**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

In re

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO,

　　　　　　　　　　Debtor(s).

Case No. 23-30564

**CREDITOR MATRIX COVER SHEET**
**Redacted version (See Order at Dkt. No. 38)**

　　　I declare that the attached Creditor Mailing Matrix, consisting of 126 sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

DATED: August 30, 2023

　　　　　　　　　　　　　　　　/s/ Paul J. Pascuzzi
　　　　　　　　　　　　　　　　Signature of Debtor's Attorney

1201 Broadway - Operator, LLC
1201 Broadway
Millbrae, CA 94030

99 Colors
2501 Bailey Ave
San Jose, CA 95128

A & B Painting, Inc
672 Walsh Ave
Santa Clara, CA 95050

A B C Fire Protection, Inc
P.O. Box 951
Fremont, CA 94537

A Black Tie Affair Catering
161 Beacon St
S San Francisco, CA 94080

Aaron Lambert
Address Redacted

Abbey, Weitzenberg, Warren & Emery
Attn: Brendan Kunkle, Esq
100 Stony Point Rd, Ste 200
Santa Rosa, CA 95401

Abbey, Weitzenberg, Warren & Emery
Attn: John Sanford, Esq
100 Stony Point Rd, Ste 200
Santa Rosa, CA 95401

Abraham Garcia
Address Redacted

ACC Business
P.O. Box 5077
Carol Stream, IL 60197

Ace Fire Equipment & Service Co, Inc
P.O. Box 1142
E Palo Alto, CA 94302

Acme Roofing Co
Dissmeyer Corp
1400 Wallace Ave
San Francisco, CA 94124

ADP, Inc

1 ADP Blvd
Roseland, NJ 07068

ADP, Inc
PNC Bank NA
500 1st Ave
Pittsburgh, PA 15219

Adrian Dominican Sisters
1257 E Siena Heights Dr
Adrian, MI 49221

ADSF Capital Assets Support Corp
1301 Post St, Ste 103
San Francisco, CA 94109

ADSF Real Property Support Corp
1301 Post St, Ste 102
San Francisco, CA 94109

ADT Commercial
P.O. Box 219044
Kansas City, MO 64121

Adt Security Services, Inc
P.O. Box 371878
Pittsburgh, PA 15250

Aegis Senior Communities, LLC
2280 Gellert Blvd
S San Francisco, CA 94080

AIG
Attn: Nancy Lew
100 Connell Dr
Berkeley Heights, NJ 07922

AL Clancy & Associates
Attn: Alfred Clancy
P.O. Box 20974
Piedmont, CA 94620

Alert Door Service, Inc
925 N Amphlett Blvd
San Mateo, CA 94401

Alfredo Guardado
Address Redacted

Alhambra

P.O. Box 660579
Dallas, TX 72266

Alice Chan
Address Redacted

All Hallows Chapel
1440 Newhall St
San Francisco, CA 94124

All Souls Church
315 Walnut Ave
S San Francisco, CA 94080

All Souls Elem School
479 Miller Ave
S San Francisco, CA 94080

Allen, Glaessner, Hazelwood & Werth, LLP
Attn: Peter Glaessner, Esq
180 Montgomery St, Ste 1200
San Francisco, CA 94104

Allied World Assurance Co
aka AWAC
27 Richmond Rd
Pembroke, HM 08
Bermuda

Alvin Yu
Address Redacted

American Bible Society
101 N Independence Mall E, 8th Fl
Philadelphia, PA 19106

American Core Realty Fund, LP
ACRF Management, LLC
Attn: Stanley Lezman
515 S Flower St
Los Angeles, CA 90071

American Federation of Teachers
451 W 20th Ave
San Mateo, CA 94403

Andreozzi + Foote
Attn: Benjamin Andreozzi, Esq
4503 N Front St
Harrisburg, PA 17110

Andrew B Salzmann
702 N 3rd St
Atchison, KS 66002

Andrews & Thornton
Attn: Anne Andrews, Esq
4701 Von Karman Ave, Ste 300
Newport Beach, CA 92660

Andrews & Thornton
Attn: Erik Fritz, Esq
4701 Von Karman Ave, Ste 300
Newport Beach, CA 92660

Andrews & Thornton
Attn: John Thornton, Esq
4701 Von Karman Ave, Ste 300
Newport Beach, CA 92660

Andrews & Thornton
Attn: Oren Givol, Esq
4701 Von Karman Ave, Ste 300
Newport Beach, CA 92660

Andrews & Thornton
Attn: Robert Siko, Esq
4701 Von Karman Ave, Ste 300
Newport Beach, CA 92660

Andrews & Thornton
Attn: Ryan McIntosh, Esq
4701 Von Karman Ave, Ste 300
Newport Beach, CA 92660

Andrews & Thornton
Attn: Sean Higgins, Esq
4701 Von Karman Ave, Ste 300
Newport Beach, CA 92660

Andrews & Thornton
Attn: Taylor Wall, Esq
4701 Von Karman Ave, Ste 300
Newport Beach, CA 92660

Anelita Reyes
Address Redacted

Anna M Mendieta
Address Redacted

Annabelle Groh
Address Redacted

Anne M Vano
Address Redacted

Anthony Chung
Address Redacted

Anthony Lilles
c/o St Patrick Seminary
320 Middlefield Rd
Menlo Park, CA 94025

Anthony Nussmeier
108 W Northgate Dr
Irving, TX 75062

Apostolic Nunciature
3339 Massachusetts Ave NW
Washington, DC 20008

Aramark Sports & Entertainment Services
800 Asilomar Ave
Pacific Grove, CA 93950

ARAMARK Sports & Entertainment Services
Attn: Linda Casey
800 Asilomar Ave
Pacific Grove, CA 93950

ARC Document Solutions, LLC
P.O. Box 511579
Los Angeles, CA 90051

ARCH Insurance Co
11315 Corporate Blvd, Ste 200
Orlando, FL 32817

Archbishop Riordan High School
175 Frida Kahlo Way
San Francisco, CA 94112

Archdiocese for the Military Svcs, USA
P.O. Box 4469
Washington, DC 20017

Archdiocese of Ibadan
17700 S Avalon Blvd

Carson, CA 90746

Archdiocese of Los Angeles
3424 Wilshire Blvd
Los Angeles, CA 90010

Archdiocese of Trivandrum (Latin)
255 Bellevue Ave
Penndel, PA 19047

Arias Sanguinetti Wang & Torrijos LLP
Attn: Arnold Wang, Esq
6701 Center Dr W, Ste 1400
Los Angeles, CA 90045

Arias Sanguinetti Wang & Torrijos LLP
Attn: Craig Momita, Esq
6701 Center Dr W, Ste 1400
Los Angeles, CA 90045

Arias Sanguinetti Wang & Torrijos LLP
Attn: Jamie Goldstein, Esq
2200 Powell St, Ste 740
Emeryville, CA 94608

Arias Sanguinetti Wang & Torrijos LLP
Attn: Mike Arias, Esq
6701 Center Dr W, Ste 1400
Los Angeles, CA 90045

Arias Sanguinetti Wang & Torrijos LLP
Attn: Travis Daniels, Esq
6701 Center Dr W, Ste 1400
Los Angeles, CA 90045

Arizona Dept of Revenue
P.O. Box 52123
Phoenix, AZ 85072

Arthur J Gallagher & Co
P.O. Box 742886
Los Angeles, CA 90074

Arthur J Gallagher Risk Management Svcs
Attn: Michael Gallagher
P.O. Box 742886
Los Angeles, CA 90074

Asf Electric, Inc
76 Hill St

Daly City, CA 94014

Aspen Insurance
499 Washington Blvd
Jersey City, NJ 07310

AT&T
P.O. Box 5025
Carol Stream, IL 60197-5025

Audrey Magnusen
Address Redacted

Audrey Newell
Address Redacted

Ave Maria Press
P.O. Box 428
Notre Dame, IN 46556

AXIS Capital
92 Pitts Bay Rd
Pembroke, HM 08
Bermuda

Aylstock, Witkin, Kreis & Overholtz PLLC
Attn: Sin-Ting Mary Liu, Esq
17 E Main St, Ste 200
Pensacola, FL 32502

Baer Treger LLP
Attn: Andrew Treger, Esq
1999 Ave of the Stars, Ste 1100
Los Angeles, CA 90067

Baer Treger LLP
Attn: Eric Rudin, Esq
1999 Ave of the Stars, Ste 1100
Los Angeles, CA 90067

Baker Tilly US, LLP
P.O. Box 7398
Madison, WI 53707

Balanced Heart Therapy
Attn: Arlette Elizabeth Molina
333 Bosworth St
San Francisco, CA 94112

Bank of America

Attn: Ivan Ruiz
555 California St, 4th Fl
San Francisco, CA 94104

Bank of America
P.O. Box 15284
Wilmington, DE 19850

Bank of San Francisco
Attn: Victor Vasquez
345 California St, Ste 1600
San Francisco, CA 94104

Bank of America Corporate Center
100 N Tryon St
Charlotte, NC 28255

Bannakaroli Brothers
Comboni Missionaries
1318 Nagel Rd
Cincinnati, OH 45255

Barbara Villalobos
Address Redacted

Bay Area Vital-Link, Inc
P.O. Box 189
Orland Park, IL 60462

Bay View Senior Living LLC
18301 Von Karman Ave, Ste 510
Irvine, CA 92612

Bayside Business Forms
430 N Canal St, Unit 9
S San Francisco, CA 94080

Beacon Pointe Advisors, LLC
24 Corporate Plz, Ste 150
Newport Beach, CA 92660

Beacon Pointe Advisory, LLC
Attn: Felix Lin
24 Corporate Plaza Dr, Ste 150
Newport Beach, CA 92660

Beacon Pointe Advisory, LLC
Attn: Shannon Eusey
24 Corporate Plaza Dr, Ste 150
Newport Beach, CA 92660

Beazley Insurance Services
101 California St, Ste 1850
San Francisco, CA 94111

Beck Law PC
Attn: Daniel Beck, Esq
228 Windsor River Rd, Ste 236
Windsor, CA 95492

Bel Air Films
Attn: Eugene R Caputi
1291 Cape Cod Way
Concord, CA 94522

Bella Health & Wellness, Inc
P.O. Box 641801
San Francisco, CA 94164

Benedict XVI Institute
1550-G Tiburon Blvd, Ste 701
Sacred Music/Divine Worship
Tiburon, CA 94920

Benefit Allocation Systems, LLC
Attn: Marla Roshkoff
P.O. Box 417969
Boston, MA 02241

Benefit Allocation Systems-Ops
P.O. Box 417969
Boston, MA 02241

Berkley Insurance Co
475 Steamboat Rd
Greenwich, CT 06830

Betti Simon Magoolaghan, LMFT
Address Redacted

Betty Riechmann
Address Redacted

Bishop White Seminary
429 E Sharp Ave
Spokane, WA 99202

Bishop William Justice
Address Redacted

BishopIgnatius Wang
Address Redacted

Black & Indian Mission office
2021 H St NW
Washington, DC 20006

Blackbaud
Attn: David Benjamin
65 Fairchile St
Charleston, SC 29492

Blackbaud
P.O. Box 930256
Atlanta, GA 31193

Bledsoe, Diestel, Treppa & Crane LLP
Attn: Alison Crane, Esq
180 Sansome St, 5th Fl
San Francisco, CA 94104

Bledsoe, Diestel, Treppa & Crane LLP
Attn: Tara Murray, Esq
180 Sansome St, 5th Fl
San Francisco, CA 94104

BofA Securities, Inc
Attn: Ivan Ruiz
555 California St, 4th Fl
San Francisco, CA 94104

BofA Securities, Inc
P.O. Box 2010
Lakewood, NJ 08701

Bonagofsky & Weiss
Attn: J Scott Bonagofsky, Esq
111 Deerwood Rd, Ste 200
San Ramon, CA 94583

Boucher LLP
Attn: Amanda Walbrun, Esq
21600 Oxnard St, Ste 600
Woodland Hills, CA 91367

Boucher LLP
Attn: Kelsey Campbell, Esq
21600 Oxnard St, Ste 600
Woodland Hills, CA 91367

Boucher LLP
Attn: Meghan McCormick, Esq
21600 Oxnard St, Ste 600
Woodland Hills, CA 91367

Boucher LLP
Attn: Raymond Boucher, Esq
21600 Oxnard St, Ste 600
Woodland Hills, CA 91367

Boucher LLP
Attn: Shehnaz Bhujwala, Esq
21600 Oxnard St, Ste 600
Woodland Hills, CA 91367

BPM LLP
1 California St, Ste 2500
San Francisco, CA 94111

BPM LLP
1 California St, Ste 2500
San Francisco, CA 94109

Braden Johnson
2525 N Loch Lomond Ct
Wichita, KS 67228

Brean Bettencourt
Address Redacted

BridgeBank
Attn: Margie Stelma
55 Almaden Blvd, Ste 100
San Jose, CA 95113

BridgeBank
P.O. Box 26237
Las Vegas, NV 89126

Brothers of the Sacred Heart
801 Hearthstone Dr
Baton Rouge, LA 70806

Burlingame Glass Co
1037 California Dr
Burlingame, CA 94010

CA Assoc of Natural Family Planning
1217 Tyler St
Salinas, CA 93906

CA Assoc of Private School Organizations
15500 Erwin St, Ste 303
Van Nuys, CA 91411

CA Office of the Attorney General
1300 I St, Ste 1142
Sacramento, CA 95814

California Bank & Trust
Attn: Eva Ayala
520 Capitol Mall, Ste 100
Sacramento, CA 95814

California Bank & Trust
P.O. Box 489
Lawndale, CA 90260

California Catholic Conference
1119 K St, 2nd Fl
Sacramento, CA 95814

California Chamber of Commerce
P.O. Box 888342
Los Angeles, CA 90088

California Dept of Justice
c/o Accounting Office & Reimb Mgmt Unit
P.O. Box 944255
Sacramento, CA 94244

California Dept of Motor Vehicles
P.O. Box 942894
Sacramento, CA 94294

California Dept of Tax And Fee Admin
P.O. Box 942879
Sacramento, CA 94279

California Parking Company Inc
P.O. Box 2882
San Francisco, CA 94126

California Secretary of State
1500 11th St
Sacramento, CA 95814

California State Controller
Unclaimed Property Division
P.O. Box 942850

Sacramento, CA 94250

California Water Service Co
P.O. Box 4500
Whittier, CA 90607-4500

Candice Gold
Address Redacted

Capuchin Franciscan Order
750 Anza St
San Francisco, CA 94118

Capuchin Missionaries
1345 Cortez Ave
Burlingame, CA 94010

Carlton Senior Living Pleasant Hill
P.O. Box 7825
San Francisco, CA 94520

Carol Grewal
Address Redacted

Castro Landscaping
Attn: Francisco Castro
P.O. Box 2042
Novato, CA 94948

Cathedral of St Mary of the Assumption
1111 Gough St
San Francisco, CA 94109

Catholic Book Publishing Corp
77 W End Rd
Totowa, NJ 07512

Catholic Charities
20 Franklin St
San Francisco, CA 94102

Catholic Charities CYO of
the Archdiocese of San Francisco
Attn: Archbishop George Niederauer
900 Eddy St
San Francisco, CA 94109

Catholic Charities/CYO
900 Eddy St
San Francisco, CA 94109

Catholic Finance Corp
5826 Blackshire Path, Ste A
Inver Grove Heights, MN 55076

Catholic Leadership Institute
301 Lindenwood Dr, Ste 310
Malvern, PA 19355

Catholic Legal Immigration Network
8757 Georgia Ave, Ste 850
Silver Spring, MD 20910

Catholic Medical Association
550 Pinetown Rd, Ste 205
Ft Washington, PA 19034

Catholic Near East Welfare Association
1011 1st Ave
New York, NY 10022

Catholic Recruiter Associates
P.O. Box 967
Ridgefield, CT 06877

Catholic Relief Services (CRS)
P.O. Box 96278
Washington, DC 20090

Catholic Rural Life
2115 Summit Ave
Mail 4080
St Paul, MN 55105

Chandra Kirtman
Address Redacted

Charles Schwab Corp
633 W 5th St, 24th Fl
Los Angeles, CA 90071

Charles Schwab Corp
Attn: Kyle Hall
211 Main St
San Francisco, CA 94105

Charles Schwab Corp
El Paso Operation Center
P.O. Box 982600
El Paso, TX 79998

Chesterton Academy of San Francisco
Attn: John Dooling
320 Middlefield Rd
Menlo Park, CA 94025

ChildCare Careers LLC
2000 Sierra Point Pkwy, Ste 702
Brisbane, CA 94005

Children's Council of San Francisco
445 Church St
San Francisco, CA 94114

Christina M Gray
Address Redacted

Christine Doan
Address Redacted

Christine Escobar
Address Redacted

Christoph Tietze
c/o St Mary's Cathedral
1111 Gough St
San Francisco, CA 94109

Christopher George Mueller
1000 Seatick Rd
Otisco, IN 47163

Christopher T Aumais, Attorney at Law
Attn: Christopher Aumais, Esq
2330 Westwood Blvd, Ste 103
Los Angeles, CA 90064

Chubb
McKesson Plz, Post St, 1st Fl
San Francisco, CA 94104

Chung Ngai Dance Troupe
724 Commercial St
San Francisco, CA 94108

Church of the Assumption of Mary
c/o St Helen Mission Parish
26825 Shoreline Hwy
P.O. Box 82
Tomales, CA 94971

Church of the Epiphany
827 Vienna St
San Francisco, CA 94112

Church of the Epiphany FMCB
827 Vienna St
San Francisco, CA 94112

Church of the Good Shepherd
901 Oceana Blvd
Pacifica, CA 94044

Church of the Immaculate Heart of Mary
1040 Alameda De Las Pulgas
Belmont, CA 94002

Church of the Nativity Menlo
210 Oak Grove Ave
Menlo Park, CA 94025

Church of the Nativity SF
245 Linden St
San Francisco, CA 94102

Church of the Visitacion
c/o Our Lady of Guadalupe Mission
655 Sunnydale Ave
San Francisco, CA 94134

Cintas Corp 464
P.O. Box 29059
Phoenix, AZ 85038

Cintia Doran
Address Redacted

Cision US Inc
130 E Randolph St, 7th Fl
Chicago, IL 60601

City National Bank
350 S Grand Ave
Los Angeles, CA 90071

City National Bank
Attn: Kefira Bar-Golani
1 Almaden Blvd, Ste 100
San Jose, CA 95113

City of Menlo Park
c/o Police Dept - Alarm
701 Laurel St
Menlo Park, CA 94025

Clarissa Mae Lico Calimbas
Address Redacted

Claude H Blair
Address Redacted

Claudia Atilano
Address Redacted

Clearlite Trophies
7345 Mission St
Daly City, CA 94014

Clyde & CO Us Llp
Attn: Catalina J Sugayan
55 W Monroe St, Unit 3000
Chicago, IL 60603

CMG Language Service
1570 Gilbreth Rd
Burlingame, CA 94010

COAR Peace Mission, Inc
28700 Euclid Ave
Wickliffe, OH 44092

Cognitive Inc
P.O. Box 36
Woodbury, NJ 08096

Colleen Durkin
Address Redacted

Colleen Forbes
Address Redacted

Colorado Dept of Revenue
1881 Pierce St
Lakewood, CO 80214

Columban Fathers
1902 N Calhoun St
St Columbans, NE 68056

Comcast

P.O. Box 60533
City of Industry, CA 91716-0533

Community Brands Intermediate, LLC
Attn: Corey Pudhorodsky
9620 Executive Center Dr N, Ste 200
St Petersburg, FL 33702

Comptroller, Phil Isacco
Marist Center
4408 8th St NE
Washington, DC 20017

Congregation of the Handmaids of
the Holy Child Jesus
P.O. Box 3321
Pearland, TX 77588

Contact One Call Center, Inc
818 W Miracle Mile
Tucson, AZ 85705

Contemplatives of Saint Joseph
377 Willow Ave
S San Francisco, CA 94080

Conventual Franciscans of California
19697 Redwood Rd
Castro Valley, CA 94546

Copper Beech Psychological Services
Attn: Stephanie Field
12280 Saratoga-Sunnyvale Rd, Ste 106B
Saratoga, CA 95070

Corpus Christi Church
62 Santa Rosa Ave
San Francisco, CA 94112

Cotter Church Supplies, Inc
1701 James M Wood Blvd
Los Angeles, CA 90015

Courage International, Inc
6450 Main St
Trumbull, CT 06611

Court Ordered Debt Collections
c/o Franchise Tax Board
P.O. Box 1328

Rancho Cordova, CA 95741

Crane Pest Control
2700 Geary Blvd
San Francisco, CA 94118

Cristina Gonzalez
Address Redacted

Crosier Fathers & Brothers
P.O. Box 500
Onamia, MN 05635

Cruise LLC
Attn: William Nash
1656 California St
San Francisco, CA 94109

Daughters of Charity of
St Vincent De Paul Province of the West
1615 Broadway
San Francisco, CA 94109

David A Mees
Address Redacted

David Marten
Address Redacted

David Sibrian
Address Redacted

David Steinberg
c/o Monty White LLP
Attn: Matthew N White, Esq
1000 4th St
San Rafael, CA 94901

DBA Teletech Security
Attn: Stephen P Moloney
3130 Pacheco St
San Francisco, CA 94116

De Marillac Academy
175 Golden Gate Ave
San Francisco, CA 94102

De Smet & Co
Attn: Louis J De Smet
33 Campbell Rd

Fairfield, NJ 07004

Debra Greenblat
Address Redacted

Degenkolb Engineers
375 Beale St, Ste 500
San Francisco, CA 94105

Dennis L Callahan
Address Redacted

Dept of Motor Vehicles
P.O. Box 942897
Sacramento, CA 94297

Dept of Public Health
Healthy Housing & Vector Control Program
P.O. Box 7429
San Francisco, CA 94120

Derek Gaskins
Address Redacted

Diamond Ford
Address Redacted

DiamondGin, Inc
3307 W Burbank Blvd, Ste A
Burbank, CA 91505

Diana Powell
Address Redacted

Dicastero per le Chiese Orientali
Via Della Concilizione
Roma, 34-00193
Italy

DiMarco I Araujo I Montevideo
Attn: Anthony Modarelli, Esq
1324 N Broadway
Santa Ana, CA 92706

DiMarco I Araujo I Montevideo
Attn: John Montevideo, Esq
1324 N Broadway
Santa Ana, CA 92706

DiMarco I Araujo I Montevideo

Attn: Rudy Pacheco Esq
1324 N Broadway
Santa Ana, CA 92706

Diocese of Alleppey
307 Montrose Dr
Folsom, CA 95630

Diocese of Baker
641 SW Umatilla Ave
Redmond, OR 97756

Diocese of Bunda
P.O. Box 275
Bunda
Tanzania

Diocese of Catarman
9715 N 56th St
Temple Terrace, FL 33617

Diocese of Geita
1912 Eudora St
Denver, CO 80220

Diocese of Ijebu-Ode
7811 Stonebriar Dr
Glen Burnie, MD 21060

Diocese of Ilorin
1929 Pinehurst Ct
Waterloo, IA 50701

Diocese of Kabale
Attn: Rev Frederick Byaruhanga
2579 Captains Ave
Port Hueneme, CA 93041

Diocese of Kumbakonam
369 Broadway
Staten Island, NY 10310

Diocese of Minna
409 3rd St
Verdigre, NE 68783

Diocese of Nakuru
406 Spencer St
Canastota, NY 13032

Diocese of Oakland
2121 Harrison St, Ste 100
Oakland, CA 94612

Diocese of Sacramento
Region XI Diocesan Directors of
Catechetical Ministry
2110 Broadway
Sacramento, CA 95818

Diocese of Same
780 W Central Park Ave
Davenport, IA 52804

Diocese of Sorsogon
2021 Magsaysay St
Sorsogon City, 04700
Philippines

Diocese of Spokane
525 E Mission Ave
Spokane, WA 99202

Diocese of Virac
Chancery Office
Virac, Catanduanes 04800
Philippines

Diocese of Warangal
4000 W Tidewater Ln
Madison, MS 39100

Discalced Camelite Friars
P.O. Box 8700
Redlands, CA 92375

Disciples of Mary
91 Secor Rd
Scarsdale, NY 10583

Divine Word Missionnaries
1835 Waukegan Rd
P.O. Box 6099
Techny, IL 60082

DLA Piper LLP
Attn: Brooke Killian Kim, Esq
401 B St, Ste 1700
San Diego, CA 92101

DLA Piper LLP
Attn: Mary Gately, Esq
500 Eight St NW
Washington, DC 20004

DLA Piper LLP
Attn: Olivia Houston, Esq
500 Eight St NW
Washington, DC 20004

Dolen, Tucker, Tierney & Abraham
Attn: Leah Reeves, Esq
1710 Plum Ln, Ste A
Redlands, CA 92374

Dolen, Tucker, Tierney & Abraham
Attn: Raymond Dolen, Esq
1710 Plum Ln, Ste A
Redlands, CA 92374

Dominic Lee
Address Redacted

Dominican Mission Foundation
Attn: Rev Martin De Porres Walsh, OP
2506 Pine St
San Francisco, CA 94115

Donahoo & Associates, PC
Attn: Richard Donahoo, Esq
440 W 1st St, Ste 101
Tustin, CA 92780

Donahoo & Associates, PC
Attn: William Donahoo, Esq
440 W 1st St, Ste 101
Tustin, CA 92780

Donald Joseph Hying
702 S High Point Rd, Ste 225
Madison, WI 53719

Donald Reynolds
Address Redacted

Drivon Law Firm LLP
Attn: David Drivon, Esq
3439 Brookside Rd, Ste 104
Stockton, CA 95219

Duane Morris LLP
30 S 17th St
Philadelphia, PA 19103

Duc In Altum Schools Collaborative
26351 Junipero Serra Rd
San Juan Capistrano, CA 92675

Duggan's Funeral Services
3434 17th St
San Francisco, CA 94110

Duran Lee Carter
Address Redacted

Ed Hopfner
Address Redacted

Edwards & De La Cerda, PLLC
Attn: Peter De La Cerda, Esq
3500 Maple Ave, Ste 1100
Dallas, TX 75219

Elder Care Alliance of San Francisco
1 Thomas More Way
San Francisco, CA 94132

Elder Care Alliance of San Rafael
515 Northgate Dr
San Rafael, CA 94903

Elizabeth Dannenfelser
Address Redacted

Elizabeth Lev
14 Waban Hill Rd
Chestnut Hill, MA 02467

Ella Zingorenko
Address Redacted

Elsa Alfaro
Address Redacted

Embolden Law Pc
Attn: Douglas B Provencher
823 Sonoma Ave
Santa Rosa, CA 95404-4714

Emma Johanningsmeier

Address Redacted

Employment Development Dept
P.O. Box 989061
W Sacramento, CA 95798

Endicott Comm, Inc
101 NE 2nd St
Ocala, FL 34470

Ephraim Lem
Address Redacted

Ernesto Jandonero
Address Redacted

Evangelium Consulting Group
Attn: Keith R Borchers
3246 Bennington Ct
Walnut Creek, CA 94598

Evanston
c/o Markel
10275 W Higgins Rd, Ste 750
Rosemond, IL 60018

Everfi Inc
P.O. Box 826024
Philadelphia, PA 19182

Father Sauer Academy
2001 37th Ave
San Francisco, CA 94116

FDLC
415 Michigan Ave NE, Ste 70
Washington, DC 20017

Federal Express Corp (Fedex)
P.O. Box 7221
Pasadena, CA 91109

Felderstein Fitzgerald Willoughby et al
500 Capitol Mall Ste 2250
Sacramento, CA 95814

Felderstein Fitzgerald Willoughby et al
Attn: Paul Pascuzzi
500 Capitol Mall, Ste 2250
Sacramento, CA 95814

Felderstein Fitzgerald Willoughby et al
Attn: Paul Pascuzzi
Attn: Jason Rios, Thomas Phinney
500 Capitol Mall, Ste 2250
Sacramento, CA 95814

Fellowship of Catholic Univer Students
603 Park Point Dr
Golden, CO 80401

Fidelity Security Life Insurance Co
Attn: Seline Gomez
3130 Broadway
Kansas City, MO 64111

Fiore Achermann
Attn: Sophia Achermann, Esq
340 Pine St, Ste 503
San Francisco, CA 94104

First Republic Bank
111 Pine St
San Francisco, CA 94111

First Republic Bank & JPMorgan Chase
Attn: Lorrie Pendelton
101 Pine St
San Francisco, CA 94111

Fiumara Law, PC
Attn: Jessyca Hoagland, Esq
182 Farmers Ln, Ste 100A
Santa Rosa, CA 95405

Fiumara Law, PC
Attn: Michael Fiumara, Esq
182 Farmers Ln, Ste 100A
Santa Rosa, CA 95405

Fivable, LLC
1204 Lexington Ave, Ste 2A
Irmo, SC 29063

Fivable, LLC
Attn: Bryan Murdaugh
1204 Lexington Ave, Ste 2A
Irmo, SC 29063

Florian Romero

Address Redacted

Florida Dept of Revenue
5050 W Tennessee St
Tallahassee, FL 32399

Foccus, Inc USA
2222 N 111th St
Omaha, NE 68164

FOCUS
Attn: Hilary Draftz
603 Park Point Dr
Genesee, CO 80401

Focus Press
567 Bay St, Ste 1054
San Francisco, CA 94133

Foley & Lardner, LLP
Attn: Alan Ouellette, Esq
555 California St, Ste 1700
San Francisco, CA 94104

Foley & Lardner, LLP
Attn: Jeffrey Blease, Esq
555 California St, Ste 1700
San Francisco, CA 94104

Foley & Lardner, LLP
Attn: Lisa Glahn, Esq
111 Huntington Ave, Ste 2500
Boston, MA 02199

Foley Electric Inc
919 Arguello St
Redwood City, CA 94063

Foran Glennon Palandech Ponzi & Rudloff
Attn: Von Ryan Reyes, Esq
17 41 Technology Dr, Ste 250
San Jose, CA 95110

Foreign Missions of
the Oblates of St Francis de Sales
2200 Kentmere Pkwy
Wilmington, DE 19806

Forester Haynie PLLC
Attn: Arati Furness, Esq

400 N St Paul St, Ste 700
Dallas, TX 75201

Forester Haynie PLLC
Attn: David Burns, Esq
400 N St Paul St, Ste 700
Dallas, TX 75201

Forester Haynie PLLC
Attn: Jessica Wells, Esq
400 N St Paul St, Ste 700
Dallas, TX 75201

Forester Haynie PLLC
Attn: Matthew Haynie, Esq
400 N St Paul St, Ste 700
Dallas, TX 75201

Franciscan Friars
Province of St Barbara
1500 34th Ave
Oakland, CA 94601

Franciscan Monastery USA, Inc
Regional Commissariat of The Holy Land
1400 Quincy St NE
Washington, DC 20017

Francisco Alzuri
Address Redacted

Francisco Valdez
Address Redacted

Franck & Associates
Attn: Elizabeth Betowski, Esq
910 Florin Rd, Ste 212
Sacramento, CA 95831

Freewill Co
P.O. Box 5322
Kingwood, TX 77325

Fuad Totah
Address Redacted

Fulcrum Financial Inquiry LLP
707 Wilshire Blvd, Ste 2050
Los Angeles, CA 90017

```
Furtado, Jaspovice & Simons
Attn: Herman Franck, Esq
6589 Bellhurst Ln
Castro Valley, CA 94552

Furtado, Jaspovice & Simons
Attn: Richard Simons, Esq
6589 Bellhurst Ln
Castro Valley, CA 94552

Furtado, Jaspovice & Simons
Attn: Suizi Lin, Esq
6589 Bellhurst Ln
Castro Valley, CA 94552

GA Dept of Revenue Processing Center
P.O. Box 740397
Atlanta, GA 30374

Gallagher Benefit Services, Inc
2850 Golf Rd
Rolling Meadows, IL 60008

Gallagher Special Risk
Attn: Chris Foti
500 Victory Rd
Quincy, MA 02171

General Star National Insurance Co
120 Long Ridge Rd
Samford, CT 06902

Genevieve Elizondo
Address Redacted

George Hills
Address Redacted

George Hills Co, Inc
Attn: John Chaquica
P.O. Box 278
Rancho Cordova, CA 95741

Ghislain Bazikila
Address Redacted

Gia Publications, Inc
7404 S Mason Ave
Chicago, IL 60638
```

Giampolini & Co
1482 67th St
Emeryville, CA 94608

Gina Wilson
c/o Boxer Gerson LLP
Attn: Warren Pulley, Esq
300 Frank H Ogawa Plz, Ste 500
Oakland, CA 94612

Giving Partners Corp
1203 De La Vina St
Santa Barbara, CA 93101

GlassRatner Advisory & Capital Group LLC
3445 Peachtree Rd, Ste 1225
Atlanta, GA 30326

GlassRatner Advisory & Capital Group LLC
Attn: Wayne Weitz
3445 Peachtree Rd, Ste 1225
Atlanta, GA 30326

Global Retirement Partners LLC
4340 Redwood Hwy, Ste B60
San Rafael, CA 94903

Global Retirement Partners, LLC
dba Heffernan Retirement Services
Attn: Blake Thibault
1350 Carlback Ave
Walnut Creek, CA 94596

God Squad Productions, Inc
c/o The Catholic TV Mass Services
1 Peter Yorke Way
San Francisco, CA 94109

Golden Bear Insurance Co
1550 W Fremont St
Stockton, CA 95203

Golden Gate Appliance Repair
Attn: Carlos Hernandez
24 Village Ln
Daly City, CA 94015

Gomez Trial Attorneys
Attn: Allison Worden, Esq
655 W Broadway, Ste 1700

San Diego, CA 92101

Gomez Trial Attorneys
Attn: Mark Skeels, Esq
655 W Broadway, Ste 1700
San Diego, CA 92101

Gomez Trial Attorneys
Attn: Max Halpern, Esq
655 W Broadway, Ste 1700
San Diego, CA 92101

Gomez Trial Attorneys
Attn: Patrick Hughes, Esq
655 W Broadway, Ste 1700
San Diego, CA 92101

Gonzaga University
502 E Boone Ave
Spokane, WA 99258

Gonzalo Alvarado
Address Redacted

Good Shepherd Elem School
909 Oceana Blvd
Pacifica, CA 94044

Gordon Rees Scully Mansukhani, LLP
Attn: Marcie Isom Fitzsimmons, Esq
275 Battery St, Ste 2000
San Francisco, CA 94111

Gordon Rees Scully Mansukhani, LLP
Attn: Nicholas Deming, Esq
275 Battery St, Ste 2000
San Francisco, CA 94111

Grace Lee
Address Redacted

Grand Industries, Inc
1362 53rd Ave
Oakland, CA 94601

Grant Thornton LLP
P.O. Box 51552
Los Angeles, CA 90051

Great American Insurance Group

P.O. Box 5425
Cincinnati, OH 45201

Greenberg Traurig LLP
Attn: William Goines, Esq
1900 University Ave, 5th Fl
E Palo Alto, CA 94303

Greene & Roberts
Attn: Stephen Greene, Jr, Esq
455 Capitol Mall, Ste 405
Sacramento, CA 95814

Gross & Belsky PC
Attn: Adam Belsky, Esq
201 Spear St, Ste 1100
San Francisco, CA 94105

Gross & Belsky PC
Attn: Mary Parker, Esq
201 Spear St, Ste 1100
San Francisco, CA 94105

Gross & Belsky PC
Attn: Terry Gross, Esq
201 Spear St, Ste 1100
San Francisco, CA 94105

GuideOne Mutual Insurance Co
P.O. Box 14599
Des Moines, IA 50306

Gustavo A Torres
Address Redacted

Guy Marston
Address Redacted

Guzman Construction Group, Inc
1501 Mariposa St, Ste 316
San Francisco, CA 94107

Hanelin Industries
21236 S Western Ave
Torrance, CA 90501

Haryanti Ng
Address Redacted

Hector A Molina Jr

920 Cypress Trl
O'Fallon, MO 63368

Herman Law
Attn: Andrea Alberico, Esq
9434 Deschutes Rd, Ste 1000
Palo Cedro, CA 96073

Herman Law
Attn: Blake Woodhall, Esq
9434 Deschutes Rd, Ste 1000
Palo Cedro, CA 96073

Herman Law
Attn: Gregory Garcia, Esq
9434 Deschutes Rd, Ste 1000
Palo Cedro, CA 96073

Herman Law
Attn: Justin Felton, Esq
9434 Deschutes Rd, Ste 1000
Palo Cedro, CA 96073

Holy Angels Church
107 San Pedro Rd
Colma, CA 94014

Holy Angels School
20 Reiner St
Colma, CA 94014

Holy Cross Cemetery
P.O. Box 1577
Colma, CA 94014

Holy Ghost Fathers (Irish Province)
6230 Brush Run Rd
Bethal Park, PA 15102

Holy Name of Jesus Church
1555 39th Ave
San Francisco, CA 94122

Holy Name of Jesus School
1560 40th Ave
San Francisco, CA 94122

Holy Spirit Church
37588 Fremont Blvd
Fremont, CA 94536

Homeland Insurance Co
605 Hwy 169 N
Plymouth, MN 55441

Howie & Smith, LLP
Attn: Robert Howie, Esq
1777 Borel Pl, Ste 1000
San Mateo, CA 94402

Hulst & Handler LLP
530 Divisadero St, Ste 272
San Francisco, CA 94117

Ignatius Press
P.O. Box 1339
Ft Collins, CO 80522

Immaculate Conception Academy
Cristo Rey Academy
3625 24th St
San Francisco, CA 94110

Immaculate Heart of Mary School
1000 Alameda De Las Pulgas
Belmont, CA 94002

Institute for Patients' Rights Inc
1562 1st Ave, Ste 296
New York, NY 10028

Institutional Shareholder Services Inc
702 King Farm Blvd, Ste 400
Rockville, MD 20850

Institutional Shareholder Services, Inc
101 Jefferson Dr
Menlo Park, CA 94025

Interior Design Services, Inc
122 S Linden Ave
S San Francisco, CA 94080

Internal Revenue Service
Attn: Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
P.O. Box 7346

Philadelphia, PA 19101

Intersection Media LLC
10 Hudson Yards, 27th Fl
New York, NY 10001

Intersection Media, LLC
Attn: Ashley Johnson
10 Hudson Yeards, 27th Fl
New York, NY 10001

Ironshore
175 Berkeley St
Boston, MA 02116

Iwave Information Systems Inc
182-134 Kent St
Charlottetown, PE C1A 8R8
Canada

Jacek Nowicki
Address Redacted

Jackson Lewis PC
Attn: Bailey McCabe, Esq
400 Capitol Mall, Ste 1600
Sacramento, CA 95814

Jackson Lewis PC
Attn: Leila Nourani, Esq
725 S Figueroa St, Ste 2500
Los Angeles, CA 90017

Jackson Lewis PC
Attn: Michelle Meek, Esq
225 Broadway, Ste 1800
San Diego, CA 92101

James Peter Sartain
540 Stony Ridge Rd
Heber Springs, AR 72543

James Susha
c/o Mezzetti Law Firm, Inc
Attn: Robert Messetti, II
31 E Julian St
San Jose, CA 95112

James, Vernon & Weeks, PA
Attn: Brady Espeland, Esq

1626 Lincoln Way
Coeur d'Alene, ID 83815

James, Vernon & Weeks, PA
Attn: Leander James, IV, Esq
1626 Lincoln Way
Coeur d'Alene, ID 83815

Jamie Kubota
Address Redacted

Jan Schachern
Address Redacted

Jan Zoccoli, successor to Robert Susha
c/o Mezzetti Law Firm, Inc
Attn: Robert Messetti, II
31 E Julian St
San Jose, CA 95112

Jane Doe SF 1247
c/o Jeff Anderson & Associates
Attn: J Michael Reck
12011 San Vicente Blvd, Ste 700
Los Angeles, CA 90049

Janet Fortuna
Address Redacted

Janet Holland
Address Redacted

Janice Ward
Address Redacted

Jeff Anderson & Associates
Attn: CaVone Moore, Esq
12011 San Vicente Blvd, Ste 700
Los Angeles, CA 90049

Jeff Anderson & Associates
Attn: Jennifer Stein, Esq
12011 San Vicente Blvd, Ste 700
Los Angeles, CA 90049

Jeff Anderson & Associates
Attn: Michael Finnegan, Esq
12011 San Vicente Blvd, Ste 700
Los Angeles, CA 90049

Jeff Anderson & Associates
Attn: Michael Reck, Esq
12011 San Vicente Blvd, Ste 700
Los Angeles, CA 90049

Jeff Yano
Address Redacted

Jeffrey Froula
Address Redacted

JEH Enterprises, Inc
1600 Van Ness Ave
San Francisco, CA 94109

Jennifer Dahl
Address Redacted

Jerick B Rea
Address Redacted

Jerome S Burstein, PhD
Address Redacted

Jesuit Community at Boston College
140 Commonwealth Ave
Chestnut Hill, MA 02467

Jesuit Retreat Center
300 Manresa Way
Los Altos, CA 94022

Jesus Romero
19272 E Walnut Rd
Queen Creek, AZ 85142

Jill Verschaetse
3289 E San Angelo Ave
Gilbert, AZ 85234

Jillian Kwong
Address Redacted

Jimmy Velasco
Address Redacted

Joel Carrico
Address Redacted

John AA Roe SF

c/o The Zalkin Law Firm, PC
Attn: Devin Storey
10590 W Ocean Air Dr, Ste 125
San Diego, CA 92130

John Balleza
Address Redacted

John DB Roe SF
c/o The Zalkin Law Firm, PC
Attn: Devin Storey
10590 W Ocean Air Dr, Ste 125
San Diego, CA 92130

John Doe SALS 1097
c/o Furtado, Jaspovice & Simons
6589 Bellhurst Ln
Castro Valley, CA 94552

John Doe SALS 1108
c/o Furtado, Jaspovice & Simons
6589 Bellhurst Ln
Castro Valley, CA 94552

John Doe SALS 1109
c/o Furtado, Jaspovice & Simons
6589 Bellhurst Ln
Castro Valley, CA 94552

John Doe SALS 1112
c/o Furtado, Jaspovice & Simons
6589 Bellhurst Ln
Castro Valley, CA 94552

John Doe SALS 1455
c/o Furtado, Jaspovice & Simons
6589 Bellhurst Ln
Castro Valley, CA 94552

John Doe SF 1019
c/o Jeff Anderson & Associates
Attn: J Michael Reck
12011 San Vicente Blvd, Ste 700
Los Angeles, CA 90049

John Doe SF 1026
c/o Jeff Anderson & Associates
Attn: J Michael Reck
12011 San Vicente Blvd, Ste 700
Los Angeles, CA 90049

John Doe SF 1121
c/o Jeff Anderson & Associates
Attn: J Michael Reck
12011 San Vicente Blvd, Ste 700
Los Angeles, CA 90049

John Doe SF 1227
c/o Jeff Anderson & Associates
Attn: J Michael Reck
12011 San Vicente Blvd, Ste 700
Los Angeles, CA 90049

John Gray
Address Redacted

John Hamlon
Address Redacted

John PR Roe SF
c/o The Zalkin Law Firm, PC
Attn: Devin Storey
10590 W Ocean Air Dr, Ste 125
San Diego, CA 92130

John RA Roe SF
c/o The Zalkin Law Firm, PC
Attn: Devin Storey
10590 W Ocean Air Dr, Ste 125
San Diego, CA 92130

John W Galten
Address Redacted

Jonathan Schild
Address Redacted

Jose Cruz-Salmeron
Address Redacted

Jose Leon
Address Redacted

Jose Lopez
Address Redacted

Jose Shaji
Address Redacted

Joseph Bravo

Address Redacted

Joseph Doe SF 531
c/o Joseph George Jr Law Corp
601 University Ave, Ste 270
Sacramento, CA 95825

Joseph Doe SF 533
c/o Joseph George Jr Law Corp
601 University Ave, Ste 270
Sacramento, CA 95825

Joseph Doe SF 541
c/o Joseph George Jr Law Corp
601 University Ave, Ste 270
Sacramento, CA 95825

Joseph Doe SF 582
c/o Joseph George Jr Law Corp
601 University Ave, Ste 270
Sacramento, CA 95825

Joseph F Previtali
Address Redacted

Joseph Landi
Address Redacted

Joseph Passarello
Address Redacted

Josephs & Blum
Attn: Dennis Blum, Esq
1436 Union St
San Francisco, CA 94109

Josephs & Blum
Attn: Diane Josephs, Esq
1436 Union St
San Francisco, CA 94109

Josie Berdal
Address Redacted

JPMorgan Chase Bank, NA
Mail Code LA4-7100
700 Kansas Ln
Monroe, LA 71203

Juan Diego Society, Inc

1951 Santa Inez Ct
Santa Clara, CA 95051

Juana Lorena Hernandez
Address Redacted

Julio Eduardo Banos Martinez
Address Redacted

Julio Escobar
Address Redacted

Junipero Serra High School
451 W 20th Ave
San Mateo, CA 94403

Junipero Serra High School
Attn: Barry Thornton
451 W 20th Ave
San Mateo, CA 94403

Justice Law Collaborative, LLC
Attn: Micah lberosi-Parnell, Esq
19 Belmont St
S Easton, MA 02375

Kabateck LLP
Attn: Anastasia Mazzella, Esq
633 W 5th St, Ste 3200
Los Angeles, CA 90071

Kabateck LLP
Attn: Gary Partamian, Esq
633 W 5th St, Ste 3200
Los Angeles, CA 90071

Kabateck LLP
Attn: Marina Pacheco, Esq
633 W 5th St, Ste 3200
Los Angeles, CA 90071

KAL Group Inc
9460 Tegner Rd
Hilmar, CA 95324

Kapiolani Kakala
Address Redacted

Karen Kwong
Address Redacted

Karen McLaughlin
Address Redacted

Karessa McCartney
Address Redacted

Kaufman Dolowich Voluck, LLP
Attn: Andrew Waxler, Esq
21515 Hawthorne Blvd, Ste 450
Torrance, CA 90503

Kaufman Dolowich Voluck, LLP
Attn: John Lupton, Esq
11111 Santa Monica Blvd, Ste 850
Los Angeles, CA 90025

Kaufman Dolowich Voluck, LLP
Attn: Madeleine Halley, Esq
11111 Santa Monica Blvd, Ste 850
Los Angeles, CA 90025

Kelly Connelly
Address Redacted

Kern County Treasurer
c/o Payment Center
Attn: Tax Collector
P.O. Box 541004
Los Angeles, CA 90054

Kerry Kelleher
Address Redacted

Keshia Kelsey
Address Redacted

Ketterer, Browne & Associates, LLC
Attn: Derek Braslow, Esq
336 S Main St
Bel Air, MD 21014

Kimberly Bruce
Address Redacted

Kimpact Evergreen Real Estate Inv Fund
30242 Esperanza
Rancho Santa Margarita, CA 92688

Kinsale Insurance

2035 Maywill St, Ste 100
Richmond, VA 23230

Kioponi D Holani
Address Redacted

Klarissa Chichioco
Address Redacted

Knights Catering, Inc
255 Mendell St
San Francisco, CA 94124

Korn Ferry
Address Redacted

Krankemann Law Offices PC
Attn: Chris Krankemann, Esq
420 E St, Ste 100
Santa Rosa, CA 95404

KRC San Rafael, LP
275 Los Ranchitos Rd
San Rafael, CA 94903

Kronenberg Law, PC
Attn: David Saldutti, Esq
1 Kaiser Plz, Ste 1675
Oakland, CA 94612

Kronenberg Law, PC
Attn: William Kronenberg, Esq
1 Kaiser Plz, Ste 1675
Oakland, CA 94612

Krystyna Amborski
Address Redacted

La Salette Missionaries
4650 S Broadway
St Louis, MO 63111

Landmark
c/o RSUI
2679 W Main St, Ste 300
Littleton, CO 80120

Laura Bertone
Address Redacted

Law Office of Beth C Hopwood
Attn: Beth Hopwood, Esq
59 Washington St, Ste 179
Santa Clara, CA 95050

Law office of Craig Charles
Attn: Craig F Charles
1960 E Grand Ave, Ste 720
El Segundo, CA 90245

Law Office of Davey L Turner
Attn: Davey Turner, Esq
215 N San Joaquin St
Stockton, CA 95202

Law Office of Thomas A Johnson
Attn: Thomas Johnson, Esq
400 Capitol Mall, Ste 2560
Sacramento, CA 95814

Law Offices of Joseph C George, PhD
Attn: Joseph George, Jr, Esq
601 University Ave, Ste 270
Sacramento, CA 95825

Law Offices of Joseph C George, PhD
Attn: Maricar Pascual, Esq
601 University Ave, Ste 270
Sacramento, CA 95825

Law Offices of Mark R Mittelman PC
Attn: Mark Mittelman Esq
575 Lennon Ln, Ste 150
Walnut Creek, CA 94598

Lawrence R Jannuzzi
Address Redacted

LC Pastoral Services, Inc
30 Mansell Ct, Ste 103
Roswell, GA 30076

Legatus
P.O. Box 444
Ann Arbor, MI 48106

Leonard DeLorenzo
1725 Hoover Ave
S Bend, IN 46615

Levin Simes Abrams
Attn: Brian Perkins, Esq
1700 Montgomery St, Ste 250
San Francisco, CA 94111

Lewis Brisbois Bisgaard & Smith LLP
Attn: Mana Ettefagh, Esq
2185 N California Blvd, Ste 300
Walnut Creek, CA 94596

Lexington Insurance Co
99 High St, 24th Fl
Boston, MA 02110

Liakos Law, APC
Attn: Jason Brown, Esq
955 Deep Valley Dr, Ste 3900
Palos Verdes Peninsula, CA 90274

Liakos Law, APC
Attn: Jennifer Liakos, Esq
955 Deep Valley Dr, Ste 3900
Palos Verdes Peninsula, CA 90274

Liberty Mutual Insurance
175 Berkeley St
Boston, MA 02116

Lidia Wasowicz Pringle
Address Redacted

Life Perspectives
4579 Mission Gorge Pl
San Diego, CA 92120

Litigation Party 1
Address Redacted

Litigation Party 10
Address Redacted

Litigation Party 100
Address Redacted

Litigation Party 101
Address Redacted

Litigation Party 102
Address Redacted

Litigation Party 103
Address Redacted

Litigation Party 104
Address Redacted

Litigation Party 105
Address Redacted

Litigation Party 106
Address Redacted

Litigation Party 107
Address Redacted

Litigation Party 108
Address Redacted

Litigation Party 109
Address Redacted

Litigation Party 11
Address Redacted

Litigation Party 110
Address Redacted

Litigation Party 111
Address Redacted

Litigation Party 112
Address Redacted

Litigation Party 113
Address Redacted

Litigation Party 114
Address Redacted

Litigation Party 115
Address Redacted

Litigation Party 116
Address Redacted

Litigation Party 117
Address Redacted

Litigation Party 118
Address Redacted

```
Litigation Party 119
Address Redacted

Litigation Party 12
Address Redacted

Litigation Party 120
Address Redacted

Litigation Party 121
Address Redacted

Litigation Party 122
Address Redacted

Litigation Party 123
Address Redacted

Litigation Party 124
Address Redacted

Litigation Party 125
Address Redacted

Litigation Party 126
Address Redacted

Litigation Party 127
Address Redacted

Litigation Party 128
Address Redacted

Litigation Party 129
Address Redacted

Litigation Party 130
Address Redacted

Litigation Party 131
Address Redacted

Litigation Party 132
Address Redacted

Litigation Party 133
Address Redacted

Litigation Party 135
```

```
Address Redacted

Litigation Party 136
Address Redacted

Litigation Party 137
Address Redacted

Litigation Party 138
Address Redacted

Litigation Party 139
Address Redacted

Litigation Party 14
Address Redacted

Litigation Party 140
Address Redacted

Litigation Party 141
Address Redacted

Litigation Party 142
Address Redacted

Litigation Party 143
Address Redacted

Litigation Party 144
Address Redacted

Litigation Party 145
Address Redacted

Litigation Party 146
Address Redacted

Litigation Party 147
Address Redacted

Litigation Party 148
Address Redacted

Litigation Party 149
Address Redacted

Litigation Party 15
Address Redacted
```

Litigation Party 150
Address Redacted

Litigation Party 151
Address Redacted

Litigation Party 152
Address Redacted

Litigation Party 153
Address Redacted

Litigation Party 154
Address Redacted

Litigation Party 155
Address Redacted

Litigation Party 156
Address Redacted

Litigation Party 157
Address Redacted

Litigation Party 158
Address Redacted

Litigation Party 159
Address Redacted

Litigation Party 16
Address Redacted

Litigation Party 160
Address Redacted

Litigation Party 161
Address Redacted

Litigation Party 162
Address Redacted

Litigation Party 163
Address Redacted

Litigation Party 164
Address Redacted

Litigation Party 165
Address Redacted

Litigation Party 166
Address Redacted

Litigation Party 167
Address Redacted

Litigation Party 168
Address Redacted

Litigation Party 169
Address Redacted

Litigation Party 17
Address Redacted

Litigation Party 170
Address Redacted

Litigation Party 171
Address Redacted

Litigation Party 172
Address Redacted

Litigation Party 173
Address Redacted

Litigation Party 174
Address Redacted

Litigation Party 175
Address Redacted

Litigation Party 176
Address Redacted

Litigation Party 177
Address Redacted

Litigation Party 178
Address Redacted

Litigation Party 179
Address Redacted

Litigation Party 18
Address Redacted

Litigation Party 180

Address Redacted

Litigation Party 181
Address Redacted

Litigation Party 182
Address Redacted

Litigation Party 183
Address Redacted

Litigation Party 184
Address Redacted

Litigation Party 185
Address Redacted

Litigation Party 186
Address Redacted

Litigation Party 187
Address Redacted

Litigation Party 188
Address Redacted

Litigation Party 189
Address Redacted

Litigation Party 19
Address Redacted

Litigation Party 190
Address Redacted

Litigation Party 191
Address Redacted

Litigation Party 192
Address Redacted

Litigation Party 193
Address Redacted

Litigation Party 194
Address Redacted

Litigation Party 195
Address Redacted

Litigation Party 196
Address Redacted

Litigation Party 197
Address Redacted

Litigation Party 198
Address Redacted

Litigation Party 199
Address Redacted

Litigation Party 2
Address Redacted

Litigation Party 20
Address Redacted

Litigation Party 200
Address Redacted

Litigation Party 201
Address Redacted

Litigation Party 202
Address Redacted

Litigation Party 203
Address Redacted

Litigation Party 204
Address Redacted

Litigation Party 205
Address Redacted

Litigation Party 206
Address Redacted

Litigation Party 207
Address Redacted

Litigation Party 208
Address Redacted

Litigation Party 209
Address Redacted

Litigation Party 21
Address Redacted

Litigation Party 210
Address Redacted

Litigation Party 211
Address Redacted

Litigation Party 212
Address Redacted

Litigation Party 213
Address Redacted

Litigation Party 214
Address Redacted

Litigation Party 215
Address Redacted

Litigation Party 216
Address Redacted

Litigation Party 217
Address Redacted

Litigation Party 218
Address Redacted

Litigation Party 219
Address Redacted

Litigation Party 22
Address Redacted

Litigation Party 220
Address Redacted

Litigation Party 221
Address Redacted

Litigation Party 222
Address Redacted

Litigation Party 223
Address Redacted

Litigation Party 224
Address Redacted

Litigation Party 225

Address Redacted

Litigation Party 226
Address Redacted

Litigation Party 227
Address Redacted

Litigation Party 228
Address Redacted

Litigation Party 229
Address Redacted

Litigation Party 23
Address Redacted

Litigation Party 230
Address Redacted

Litigation Party 231
Address Redacted

Litigation Party 232
Address Redacted

Litigation Party 233
Address Redacted

Litigation Party 234
Address Redacted

Litigation Party 235
Address Redacted

Litigation Party 236
Address Redacted

Litigation Party 237
Address Redacted

Litigation Party 238
Address Redacted

Litigation Party 239
Address Redacted

Litigation Party 24
Address Redacted

Litigation Party 240
Address Redacted

Litigation Party 241
Address Redacted

Litigation Party 242
Address Redacted

Litigation Party 243
Address Redacted

Litigation Party 244
Address Redacted

Litigation Party 245
Address Redacted

Litigation Party 246
Address Redacted

Litigation Party 247
Address Redacted

Litigation Party 248
Address Redacted

Litigation Party 249
Address Redacted

Litigation Party 25
Address Redacted

Litigation Party 250
Address Redacted

Litigation Party 251
Address Redacted

Litigation Party 252
Address Redacted

Litigation Party 253
Address Redacted

Litigation Party 254
Address Redacted

Litigation Party 255
Address Redacted

Litigation Party 256
Address Redacted

Litigation Party 257
Address Redacted

Litigation Party 258
Address Redacted

Litigation Party 259
Address Redacted

Litigation Party 26
Address Redacted

Litigation Party 260
Address Redacted

Litigation Party 261
Address Redacted

Litigation Party 262
Address Redacted

Litigation Party 263
Address Redacted

Litigation Party 264
Address Redacted

Litigation Party 265
Address Redacted

Litigation Party 267
Address Redacted

Litigation Party 268
Address Redacted

Litigation Party 269
Address Redacted

Litigation Party 27
Address Redacted

Litigation Party 270
Address Redacted

Litigation Party 271

Address Redacted

Litigation Party 272
Address Redacted

Litigation Party 273
Address Redacted

Litigation Party 274
Address Redacted

Litigation Party 275
Address Redacted

Litigation Party 276
Address Redacted

Litigation Party 277
Address Redacted

Litigation Party 278
Address Redacted

Litigation Party 279
Address Redacted

Litigation Party 28
Address Redacted

Litigation Party 280
Address Redacted

Litigation Party 281
Address Redacted

Litigation Party 282
Address Redacted

Litigation Party 283
Address Redacted

Litigation Party 284
Address Redacted

Litigation Party 285
Address Redacted

Litigation Party 286
Address Redacted

Litigation Party 287
Address Redacted

Litigation Party 288
Address Redacted

Litigation Party 289
Address Redacted

Litigation Party 29
Address Redacted

Litigation Party 290
Address Redacted

Litigation Party 291
Address Redacted

Litigation Party 292
Address Redacted

Litigation Party 293
Address Redacted

Litigation Party 294
Address Redacted

Litigation Party 295
Address Redacted

Litigation Party 296
Address Redacted

Litigation Party 297
Address Redacted

Litigation Party 298
Address Redacted

Litigation Party 299
Address Redacted

Litigation Party 3
Address Redacted

Litigation Party 30
Address Redacted

Litigation Party 300
Address Redacted

Litigation Party 301
Address Redacted

Litigation Party 302
Address Redacted

Litigation Party 303
Address Redacted

Litigation Party 304
Address Redacted

Litigation Party 305
Address Redacted

Litigation Party 306
Address Redacted

Litigation Party 307
Address Redacted

Litigation Party 308
Address Redacted

Litigation Party 309
Address Redacted

Litigation Party 31
Address Redacted

Litigation Party 310
Address Redacted

Litigation Party 311
Address Redacted

Litigation Party 312
Address Redacted

Litigation Party 313
Address Redacted

Litigation Party 314
Address Redacted

Litigation Party 315
Address Redacted

Litigation Party 316

Address Redacted

Litigation Party 317
Address Redacted

Litigation Party 318
Address Redacted

Litigation Party 319
Address Redacted

Litigation Party 32
Address Redacted

Litigation Party 320
Address Redacted

Litigation Party 321
Address Redacted

Litigation Party 322
Address Redacted

Litigation Party 323
Address Redacted

Litigation Party 324
Address Redacted

Litigation Party 325
Address Redacted

Litigation Party 326
Address Redacted

Litigation Party 327
Address Redacted

Litigation Party 328
Address Redacted

Litigation Party 329
Address Redacted

Litigation Party 33
Address Redacted

Litigation Party 330
Address Redacted

Litigation Party 331
Address Redacted

Litigation Party 332
Address Redacted

Litigation Party 333
Address Redacted

Litigation Party 334
Address Redacted

Litigation Party 335
Address Redacted

Litigation Party 336
Address Redacted

Litigation Party 337
Address Redacted

Litigation Party 338
Address Redacted

Litigation Party 339
Address Redacted

Litigation Party 34
Address Redacted

Litigation Party 340
Address Redacted

Litigation Party 341
Address Redacted

Litigation Party 342
Address Redacted

Litigation Party 343
Address Redacted

Litigation Party 344
Address Redacted

Litigation Party 345
Address Redacted

Litigation Party 346
Address Redacted

Litigation Party 347
Address Redacted

Litigation Party 348
Address Redacted

Litigation Party 349
Address Redacted

Litigation Party 35
Address Redacted

Litigation Party 350
Address Redacted

Litigation Party 351
Address Redacted

Litigation Party 352
Address Redacted

Litigation Party 353
Address Redacted

Litigation Party 354
Address Redacted

Litigation Party 355
Address Redacted

Litigation Party 356
Address Redacted

Litigation Party 357
Address Redacted

Litigation Party 358
Address Redacted

Litigation Party 359
Address Redacted

Litigation Party 36
Address Redacted

Litigation Party 360
Address Redacted

Litigation Party 361

Address Redacted

Litigation Party 362
Address Redacted

Litigation Party 363
Address Redacted

Litigation Party 364
Address Redacted

Litigation Party 365
Address Redacted

Litigation Party 366
Address Redacted

Litigation Party 367
Address Redacted

Litigation Party 368
Address Redacted

Litigation Party 369
Address Redacted

Litigation Party 37
Address Redacted

Litigation Party 370
Address Redacted

Litigation Party 371
Address Redacted

Litigation Party 372
Address Redacted

Litigation Party 373
Address Redacted

Litigation Party 374
Address Redacted

Litigation Party 375
Address Redacted

Litigation Party 376
Address Redacted

Litigation Party 377
Address Redacted

Litigation Party 378
Address Redacted

Litigation Party 379
Address Redacted

Litigation Party 38
Address Redacted

Litigation Party 380
Address Redacted

Litigation Party 381
Address Redacted

Litigation Party 382
Address Redacted

Litigation Party 383
Address Redacted

Litigation Party 384
Address Redacted

Litigation Party 385
Address Redacted

Litigation Party 386
Address Redacted

Litigation Party 387
Address Redacted

Litigation Party 388
Address Redacted

Litigation Party 389
Address Redacted

Litigation Party 39
Address Redacted

Litigation Party 390
Address Redacted

Litigation Party 392
Address Redacted

```
Litigation Party 393
Address Redacted

Litigation Party 394
Address Redacted

Litigation Party 395
Address Redacted

Litigation Party 396
Address Redacted

Litigation Party 397
Address Redacted

Litigation Party 398
Address Redacted

Litigation Party 399
Address Redacted

Litigation Party 4
Address Redacted

Litigation Party 40
Address Redacted

Litigation Party 400
Address Redacted

Litigation Party 401
Address Redacted

Litigation Party 403
Address Redacted

Litigation Party 404
Address Redacted

Litigation Party 405
Address Redacted

Litigation Party 406
Address Redacted

Litigation Party 407
Address Redacted

Litigation Party 408
```

Address Redacted

Litigation Party 409
Address Redacted

Litigation Party 41
Address Redacted

Litigation Party 410
Address Redacted

Litigation Party 411
Address Redacted

Litigation Party 412
Address Redacted

Litigation Party 413
Address Redacted

Litigation Party 414
Address Redacted

Litigation Party 415
Address Redacted

Litigation Party 416
Address Redacted

Litigation Party 417
Address Redacted

Litigation Party 418
Address Redacted

Litigation Party 419
Address Redacted

Litigation Party 42
Address Redacted

Litigation Party 420
Address Redacted

Litigation Party 421
Address Redacted

Litigation Party 422
Address Redacted

Litigation Party 423
Address Redacted

Litigation Party 424
Address Redacted

Litigation Party 425
Address Redacted

Litigation Party 426
Address Redacted

Litigation Party 427
Address Redacted

Litigation Party 428
Address Redacted

Litigation Party 429
Address Redacted

Litigation Party 43
Address Redacted

Litigation Party 430
Address Redacted

Litigation Party 431
Address Redacted

Litigation Party 432
Address Redacted

Litigation Party 433
Address Redacted

Litigation Party 434
Address Redacted

Litigation Party 435
Address Redacted

Litigation Party 436
Address Redacted

Litigation Party 437
Address Redacted

Litigation Party 438
Address Redacted

```
Litigation Party 439
Address Redacted

Litigation Party 44
Address Redacted

Litigation Party 440
Address Redacted

Litigation Party 441
Address Redacted

Litigation Party 442
Address Redacted

Litigation Party 443
Address Redacted

Litigation Party 444
Address Redacted

Litigation Party 445
Address Redacted

Litigation Party 446
Address Redacted

Litigation Party 447
Address Redacted

Litigation Party 448
Address Redacted

Litigation Party 45
Address Redacted

Litigation Party 450
Address Redacted

Litigation Party 451
Address Redacted

Litigation Party 452
Address Redacted

Litigation Party 453
Address Redacted

Litigation Party 454
```

Address Redacted

Litigation Party 455
Address Redacted

Litigation Party 456
Address Redacted

Litigation Party 457
Address Redacted

Litigation Party 458
Address Redacted

Litigation Party 459
Address Redacted

Litigation Party 46
Address Redacted

Litigation Party 460
Address Redacted

Litigation Party 461
Address Redacted

Litigation Party 462
Address Redacted

Litigation Party 463
Address Redacted

Litigation Party 464
Address Redacted

Litigation Party 465
Address Redacted

Litigation Party 466
Address Redacted

Litigation Party 467
Address Redacted

Litigation Party 468
Address Redacted

Litigation Party 469
Address Redacted

Litigation Party 47
Address Redacted

Litigation Party 470
Address Redacted

Litigation Party 471
Address Redacted

Litigation Party 472
Address Redacted

Litigation Party 473
Address Redacted

Litigation Party 474
Address Redacted

Litigation Party 475
Address Redacted

Litigation Party 476
Address Redacted

Litigation Party 477
Address Redacted

Litigation Party 478
Address Redacted

Litigation Party 479
Address Redacted

Litigation Party 48
Address Redacted

Litigation Party 480
Address Redacted

Litigation Party 481
Address Redacted

Litigation Party 482
Address Redacted

Litigation Party 483
Address Redacted

Litigation Party 484
Address Redacted

```
Litigation Party 485
Address Redacted

Litigation Party 486
Address Redacted

Litigation Party 487
Address Redacted

Litigation Party 488
Address Redacted

Litigation Party 489
Address Redacted

Litigation Party 49
Address Redacted

Litigation Party 490
Address Redacted

Litigation Party 491
Address Redacted

Litigation Party 492
Address Redacted

Litigation Party 493
Address Redacted

Litigation Party 494
Address Redacted

Litigation Party 495
Address Redacted

Litigation Party 496
Address Redacted

Litigation Party 497
Address Redacted

Litigation Party 498
Address Redacted

Litigation Party 499
Address Redacted

Litigation Party 5
```

Address Redacted

Litigation Party 50
Address Redacted

Litigation Party 500
Address Redacted

Litigation Party 501
Address Redacted

Litigation Party 502
Address Redacted

Litigation Party 503
Address Redacted

Litigation Party 504
Address Redacted

Litigation Party 505
Address Redacted

Litigation Party 506
Address Redacted

Litigation Party 507
Address Redacted

Litigation Party 508
Address Redacted

Litigation Party 509
Address Redacted

Litigation Party 51
Address Redacted

Litigation Party 510
Address Redacted

Litigation Party 511
Address Redacted

Litigation Party 512
Address Redacted

Litigation Party 513
Address Redacted

Litigation Party 515
Address Redacted

Litigation Party 516
Address Redacted

Litigation Party 517
Address Redacted

Litigation Party 518
Address Redacted

Litigation Party 519
Address Redacted

Litigation Party 52
Address Redacted

Litigation Party 520
Address Redacted

Litigation Party 521
Address Redacted

Litigation Party 522
Address Redacted

Litigation Party 523
Address Redacted

Litigation Party 524
Address Redacted

Litigation Party 525
Address Redacted

Litigation Party 526
Address Redacted

Litigation Party 527
Address Redacted

Litigation Party 528
Address Redacted

Litigation Party 529
Address Redacted

Litigation Party 53
Address Redacted

Litigation Party 530
Address Redacted

Litigation Party 531
Address Redacted

Litigation Party 532
Address Redacted

Litigation Party 534
Address Redacted

Litigation Party 535
Address Redacted

Litigation Party 537
Address Redacted

Litigation Party 538
Address Redacted

Litigation Party 54
Address Redacted

Litigation Party 55
Address Redacted

Litigation Party 56
Address Redacted

Litigation Party 57
Address Redacted

Litigation Party 58
Address Redacted

Litigation Party 59
Address Redacted

Litigation Party 6
Address Redacted

Litigation Party 60
Address Redacted

Litigation Party 61
Address Redacted

Litigation Party 62

```
Address Redacted

Litigation Party 63
Address Redacted

Litigation Party 64
Address Redacted

Litigation Party 65
Address Redacted

Litigation Party 650
Address Redacted

Litigation Party 66
Address Redacted

Litigation Party 67
Address Redacted

Litigation Party 68
Address Redacted

Litigation Party 69
Address Redacted

Litigation Party 7
Address Redacted

Litigation Party 70
Address Redacted

Litigation Party 71
Address Redacted

Litigation Party 72
Address Redacted

Litigation Party 73
Address Redacted

Litigation Party 74
Address Redacted

Litigation Party 75
Address Redacted

Litigation Party 76
Address Redacted
```

Litigation Party 77
Address Redacted

Litigation Party 78
Address Redacted

Litigation Party 79
Address Redacted

Litigation Party 8
Address Redacted

Litigation Party 80
Address Redacted

Litigation Party 81
Address Redacted

Litigation Party 82
Address Redacted

Litigation Party 83
Address Redacted

Litigation Party 84
Address Redacted

Litigation Party 85
Address Redacted

Litigation Party 86
Address Redacted

Litigation Party 87
Address Redacted

Litigation Party 88
Address Redacted

Litigation Party 89
Address Redacted

Litigation Party 9
Address Redacted

Litigation Party 90
Address Redacted

Litigation Party 91
Address Redacted

Litigation Party 92
Address Redacted

Litigation Party 93
Address Redacted

Litigation Party 94
Address Redacted

Litigation Party 95
Address Redacted

Litigation Party 96
Address Redacted

Litigation Party 97
Address Redacted

Litigation Party 98
Address Redacted

Litigation Party 99
Address Redacted

Little Sisters of St Francis of Assisi
P.O. Box 2518
Burlington, NY 13902

Littler Mendelson, PC
P.O. Box 45547
San Francisco, CA 94145

Liturgy Training Publications
3949 S Racine Ave
Chicago, IL 60609

Lloyds
280 Park Ave, E Tower, 25th Fl
New York, NY 10017

Lloyds A
280 Park Ave, E Tower, 25th Fl
New York, NY 10017

Lloyds B
280 Park Ave, E Tower, 25th Fl
New York, NY 10017

Lloyds C

280 Park Ave, E Tower, 25th Fl
New York, NY 10017

Lloyds D
280 Park Ave, E Tower, 25th Fl
New York, NY 10017

Lorna Feria
Address Redacted

Louis Baudry
8 the Green, Ste 4000
Dover, DE 19901

Lourdes Molina
Address Redacted

Loyola Press
P.O. Box 6692
Carol Stream, IL 60197

Malachy theophilus
Address Redacted

Manly, Stewart & Finaldi
Attn: Alex Cunny, Esq
19100 Von Karman Ave, Ste 800
Irvine, CA 92612

Manly, Stewart & Finaldi
Attn: Courtney Pendry, Esq
19100 Von Karman Ave, Ste 800
Irvine, CA 92612

Manly, Stewart & Finaldi
Attn: Haley Aanestad, Esq
19100 Von Karman Ave, Ste 800
Irvine, CA 92612

Manly, Stewart & Finaldi
Attn: John Manly, Esq
19100 Von Karman Ave, Ste 800
Irvine, CA 92612

Manly, Stewart & Finaldi
Attn: Vince Finaldi, Esq
19100 Von Karman Ave, Ste 800
Irvine, CA 92612

Maria M Martinez-Mont

Address Redacted

Maria Mata
Address Redacted

Maria Menjivar
Address Redacted

Maria Rosario Penson
Address Redacted

Maria Verbena Cottrell
Address Redacted

Marie Elizondo
Address Redacted

Marin Catholic High School
675 Sir Francis Drake Blvd
Kentfield, CA 94904

Marina Security Services Inc
465 California St, Ste 609
San Francisco, CA 94104

Mario Cruz
c/o Serra Clergy House
455 W 20th Ave
San Mateo, CA 94403

Marist Fathers-Society of Mary
698 Beacon St
Boston, MA 02115

Mark Brumley
Address Redacted

Martin Ford
Address Redacted

Marvin Felipe
Address Redacted

Marvin Sanchez
Address Redacted

Mary Alexander & Associates, PC
Attn: Arin Scapa, Esq
44 Montgomery St, Ste 1303
San Francisco, CA 94104

Mary Alexander & Associates, PC
Attn: Catalina Munoz, Esq
44 Montgomery St, Ste 1303
San Francisco, CA 94104

Mary Alexander & Associates, PC
Attn: Mary Alexander, Esq
44 Montgomery St, Ste 1303
San Francisco, CA 94104

Mary Chacon
Address Redacted

Mary Connolly
Address Redacted

Mary Mullaney
Address Redacted

Mary Podesta
Address Redacted

Mary Powers
Address Redacted

Maryan Alvarez
Address Redacted

Maryknoll Fathers & Brothers
P.O. Box 303
Maryknoll, NY 10545

Maryknoll Sisters of St Dominic
P.O. Box 538
Maryknoll, NY 10545

Mater Dolorosa Church
307 Willow Ave
S San Francisco, CA 94080

Matthews & Associates
Attn: Peter de la Cerda, Esq
250 Vallombrosa Ave, Ste 266
Chico, CA 95926

Maureen Lundy
Address Redacted

McCleskey Construction Co

Attn: Robert DeBeltrand
723 Church St
Buford, GA 30518

Mccormick Barstow Sheppard Wayte Carruth
Attn: Hagop T Bedoyan
7647 N Fresno St
Fresno, CA 93720

McCormick Barstow Sheppard Wayte Carruth
Attn: Mart Oller, IV, Esq
7647 N Fresno St
Fresno, CA 93720

Mccoy Church Goods Co, Inc
1010 Howard Ave
San Mateo, CA 94401

Meaghan Osborne
Address Redacted

Medical Eye Services
P.O. Box 25209
Santa Ana, CA 92799

Melissa Vlach
Address Redacted

Mercedes Lopez
Address Redacted

Mercy High School
2750 Adeline Dr
Burlingame, CA 94010

Merle Talens
Address Redacted

Metasoft Systems, Inc
353 Water St, Ste 300
Vancouver, BC V6B 1B8
Canada

Mia Sanchez
c/o The Killino Firm, PC
Attn: Eileen Mungcal, Esq
50 California St, 15th Fl
San Francisco, CA 94111

Michael Brown

Address Redacted

Michael Ghiorso
Address Redacted

Michael Martinez
c/o Century Law Group LLP
Attn: Karen A Larson, Esq
5200 W Century Blvd, Ste 345
Los Angeles, CA 90045

Michael Padazinski
Address Redacted

Miguel Blanco
Address Redacted

Mili Calvo-Perez
Address Redacted

Miriam Garcia
Address Redacted

Missio, LLC
3647 S Newcombe Way
Lakewood, CO 80235

Mission Dolores Academy
3371 16th St
San Francisco, CA 94114

Mission Dolores Basilica
3321 16th St
San Francisco, CA 94114

Missionaries of Charity
3255 Folsom St
San Francisco, CA 94110

Missionaries of Charity
Attn: Sr Maria Concepcion
164 Milagra Dr
Pacifica, CA 94044

Missionaries of Jesus
435 Occidental Blvd
Los Angeles, CA 90057

Missionary Childhood Association
70 W 36th St, 8th Fl

New York, NY 10018

Missionary Sisters of
the Sacred Heart of Jesus
Attn: Sr Rosemarie Sommers
2811 Moyers Kabe
Reading, PA 19605

Mitsui Sumitomo Insurance
15 Independent Blvd
P.O. Box 4602
Warren, NJ 07059

Montauk Triguard Fund IX LP
Attn: Erica Sims
200 Spectrum Center Dr, Ste 2050
Irvine, CA 92618

Most Holy Redeemer Church
100 Diamond St
San Francisco, CA 94114

Most Holy Rosary Chapel
1 Saint Vincent's Dr
Marinwood, CA 94903

Most Rev Ignatius C Wang
Holy Name of Jesus Church
1555 39th Ave
San Francisco, CA 94122

Most Rev Michael C Barber
Diocese of Oakland
2121 Harrison St, Ste 100
Oakland, CA 94612

Most Rev Robert F Vasa
Bishop, Diocese of Santa Rosa
985 Airway Ct
Santa Rosa, CA 95403

Most Rev Salvatore Cordileone
Address Redacted

Multicultural Radio Broadcasting, Inc
44 Gough St, Ste 301
San Francisco, CA 94103

NA of Diaconte Directors
10945 State Bridge Rd, Ste 401-122

Alpharetta, GA 30022

Nancy F O'Brien
3319 Oak West Dr, Apt 136
Ellicott City, MD 21043

Nancy Harris
Address Redacted

Natalie Zivnuska
Address Redacted

National Association of Church
2121 Eisenhower Ave, Ste 200
Alexandria, VA 22314

National Catholic Educational
P.O. Box 220101
Chantilly, VA 20153

National Catholic Educational
P.O. Box 222432
Chantilly, VA 20153

National Catholic Partnership
On Disability (NCPD)
415 Michigan Ave NE, Ste 95
Washington, DC 20017

National Catholic Risk Retention Group
801 Warrenville Rd, Ste 175
Lisle, IL 60532

National Catholic Risk Retention Group
801 Warrenville Rd, Ste 620
Lisle, IL 60532

National Catholic Services, LLC
75 Remittance Dr, Ste 1664
Chicago, IL 60675

National Committee for A Human
P.O. Box 34116
Washington, DC 20043

National Community of
Catechetical Leaders (NCCL)
133 Old Towne Rd
Cheshire, CT 06410

National Conference of
440 W Neck Rd
Huntington, NY 11743

Nativity School
1250 Laurel St
Menlo Park, CA 94025

Navia Benefit Solutions
P.O. Box 53250
Bellevue, WA 98015

Neumiller & Beardslee
Attn: Lisa Blanco Jimenez, Esq
P.O. Box 20
Stockton, CA 95201-3020

Neumiller & Beardslee
Attn: Michael Tener, Esq
P.O. Box 20
Stockton, CA 95201-3020

Neumiller & Beardslee
Attn: Paul Balestracci, Esq
P.O. Box 20
Stockton, CA 95201-3020

New Mexico Taxation and Revenue Dept
P.O. Box 25127
Santa Fe, NM 87504

Nicasio Paloso
Address Redacted

Nicolay Consulting Group
231 Sansome St, Ste 300
San Francisco, CA 94104

Nicolay Consulting Group, Inc
Attn: Eric Waldschmidt
231 Sansome St, Ste 300
San Francisco, CA 94104

Norma Guerrero
Address Redacted

Northern Services, Inc
P.O. Box 15489
San Francisco, CA 94115

Notre Dame de Namur
1500 Ralston Ave
Belmont, CA 94002

Notre Dame Des Victoires
566 Bush St
San Francisco, CA 94108

Notre Dame Des Victoires School
659 Pine St
San Francisco, CA 94108

Notre Dame Elem School
1200 Notre Dame Ave
Belmont, CA 94002

Notre Dame High School
1540 Ralston Ave
Belmont, CA 94002

Nye, Stirling, Hale & Miller, LLP
Attn: Joel Walker, Esq
33 W Mission St, Ste 201
Santa Barbara, CA 93101

Nye, Stirling, Hale & Miller, LLP
Attn: Jordan Porter, Esq
33 W Mission St, Ste 201
Santa Barbara, CA 93101

Nye, Stirling, Hale & Miller, LLP
Attn: Timothy Hale, Esq
33 W Mission St, Ste 201
Santa Barbara, CA 93101

Oakland Audio Visual Services Inc
5787 Creekview Dr
Dublin, CA 94568

Oblates of the Virgin Mary
1105 Boylston St
Boston, MA 02215

Office of Pontifical Missions
Diocese of Harrisburg
4800 Union Deposit Rd
Harrisburg, PA 17111

Office of the United States Trustee
Attn: Deanna K Hazelton

2500 Tulare St, Ste 1401
Fresno, CA 93721

Office of the United States Trustee
Attn: Jason Blumberg/ Trevor R Fehr
501 I St, Ste 7-500
Sacramento, CA 95814

Office of the United States Trustee
Attn: Phillip J Shine
450 Golden Gate Ave, Rm 05-0153
San Francisco, CA 94102

Office of the US Trustee
Attn: Jason Blumberg
501 I St, Ste 7-500
Sacramento, CA 95814

Office of the US Trustee
Attn: Phillip J Shine
450 Golden Gate Ave, Rm 05-0153
San Francisco, CA 94102

Old St Mary's Cathedral
the Immaculate Conception
c/o Holy Family Chinese Mission
660 California St
San Francisco, CA 94108

OneLicenseNet
7343 S Mason Ave
Chicago, IL 60638

Otis Elevator Co
Dept LA 21684
Pasadena, CA 91185

Our Lady Mount Carmel Church Mill Valley
3 Oakdale Ave
Mill Valley, CA 94941

Our Lady of Angels Church
1721 Hillside Dr
Burlingame, CA 94010

Our Lady of Angels Preschool
1341 Cortez Ave
Burlingame, CA 94010

Our Lady of Angels School

1328 Cabrillo Ave
Burlingame, CA 94010

Our Lady of Fatima
Russian Byzantine Catholic
5920 Geary Blvd
San Francisco, CA 94121

Our Lady of Loretto Church
1806 Novato Blvd
Novato, CA 94947

Our Lady of Loretto School
1811 Virginia Ave
Novato, CA 94947

Our Lady of Lourdes Church
1715 Oakdale Ave
San Francisco, CA 94124

Our Lady of Mercy Church
1 Elmwood Dr
Daly City, CA 94015

Our Lady of Mercy Elem School
7 Elmwood Dr
Daly City, CA 94015

Our Lady of Mount Carmel Church
300 Fulton St
Redwood City, CA 94062

Our Lady of Mt Carmel Elem Sch
301 Grand St
Redwood City, CA 94062

Our Lady of Perpetual Help
60 Wellington Ave
Daly City, CA 94014

Our Lady of Perpetual Help School
80 Wellington Ave
Daly City, CA 94014

Our Lady of Refuge Mission
146 Sears Ranch Rd
La Honda, CA 94020

Our Lady of the Pillar
400 Church St

Half Moon Bay, CA 94019

Our Lady of the Visitacion Sch
785 Sunnydale Ave
San Francisco, CA 94134

Our Lady of the Wayside
930 Portola Rd
Portola Valley, CA 94028

Pacific Gas & Electric
P.O. Box 997300
Sacramento, CA 95899-7300

Pacific Gas & Electric (PG&E)
P.O. Box 997300
Sacramento, CA 95899

Pacifica Burlingame LP
1775 Hancock St, Ste 200
San Diego, CA 92110

Pallontine Fathers (Irish Province)
3352 4th St
Wyandotte, MI 48192

Palms Insurance -Sutton Spec
700 Universe Blvd
Juno Beach, FL 33408

Pamela Lyons
Address Redacted

Panish Shea Boyle Ravipudi LLP
Attn: Brian Panish, Esq
11111 Santa Monica Blvd, Ste 700
Los Angeles, CA 90025

Panish Shea Boyle Ravipudi LLP
Attn: Erika Vasquez, Esq
11111 Santa Monica Blvd, Ste 700
Los Angeles, CA 90025

Panish Shea Boyle Ravipudi LLP
Attn: Matthew Freeman, Esq
11111 Santa Monica Blvd, Ste 700
Los Angeles, CA 90025

Panish Shea Boyle Ravipudi LLP
Attn: Sean Manee, Esq

11111 Santa Monica Blvd, Ste 700
Los Angeles, CA 90025

Panish Shea Boyle Ravipudi LLP
Attn: Spencer Lucas, Esq
11111 Santa Monica Blvd, Ste 700
Los Angeles, CA 90025

Partners Group Private Equity
(Master Fund), LLC
1 Heritage Dr
North Quincy, MA 02171

Patricia Coughlan
Address Redacted

Patrick Powers
Address Redacted

Paul Mones, PC
Attn: Courtney Kiehl, Esq
13101 Washington Blvd, Ste 240
Los Angeles, CA 90066

Paul Mones, PC
Attn: Louanne Masry, Esq
13101 Washington Blvd, Ste 240
Los Angeles, CA 90066

Paul Mones, PC
Attn: Paul Mones, Esq
13101 Washington Blvd, Ste 240
Los Angeles, CA 90066

Paula Edmonson
c/o Bain Mazza & Debski LLP
Attn: Katherine A Debski, Esq
951 Mariners Island Blvd, Ste 300
San Mateo, CA 94404

Paula F Carney
Address Redacted

Paula Mary Pardini
Address Redacted

Pauline Books & Media
3250 Middlefield Rd
Menlo Park, CA 94025

Paulist Fathers / Missionary Society of
St Paul the Apostle
Attn: Rev John E Hurley
660 California St
San Francisco, CA 94108

Pearson Warshaw, LLP
Attn: Daniel Warshaw, Esq
15165 Ventura Blvd, Ste 400
Sherman Oaks, CA 91403

Pearson Warshaw, LLP
Attn: Matthew Pearson, Esq
15165 Ventura Blvd, Ste 400
Sherman Oaks, CA 91403

Pearson Warshaw, LLP
Attn: Naveed Abaie, Esq
15165 Ventura Blvd, Ste 400
Sherman Oaks, CA 91403

Peiffer Wolf Carr Kane Conway & Wise
Attn: Adam Wolf, Esq
4 Embarcadero Center, Ste 1400
San Francisco, CA 94111

Perr & Knight, Inc
401 Wilshire Blvd, Ste 300
Santa Monica, CA 90401

Peter Marlow
Address Redacted

Pfau Cochran Vertetis Amala PLLC
Attn: Jason Amala, Esq
701 5th Ave, Ste 4300
Seattle, WA 98104

Pfau Cochran Vertetis Amala PLLC
Attn: Mariah Ogden, Esq
701 5th Ave, Ste 4300
Seattle, WA 98104

Pfau Cochran Vertetis Amala PLLC
Attn: Michael Pfau, Esq
701 5th Ave, Ste 4300
Seattle, WA 98104

Pfau Cochran Vertetis Amala PLLC
Attn: Sydney Codd, Esq

701 5th Ave, Ste 4300
Seattle, WA 98104

Pham Radio Communication, LLC
1738 44th Ave
San Francisco, CA 94122

Philip Lam
Address Redacted

Phillip E Monares
Address Redacted

Pilot Printing
The Pilot Media Group
66 Brooks Dr
Braintree, MA 02184

PIME Missionaries
17330 Quincy St
Detroit, MI 48221

Pitney Bowes
Attn: Justin Abelya
3001 Summer St
Stamford, CT 06926

Pitney Bowes
P.O. Box 981023
Boston, MA 02298

Pitney Bowes Purchase Power
P.O. Box 981026
Boston, MA 02298

Pribuss Engineering, Inc
523 Mayfair Ave
S San Francisco, CA 94080

Prime Elder Care Solutions, Inc
5555 Prospect Rd
San Jose, CA 95129

Progressive Integrated Solutions
377 S Acacia Ave
Fullerton, CA 92831

Publication Printers Corp
2001 S Platte River Dr
Denver, CO 80223

QBE Insurance Corp
Attn: Nancy Lew
88 Pine St, 16th Fl
New York, NY 10005

R&S Erection of San Francisco
715 Cezar Chavez
San Francisco, CA 94124

Rachel Alvelais
Address Redacted

Raphael Laizer
Address Redacted

Raul Barriga
Address Redacted

Raul Lara Jimenez
Address Redacted

Recology Golden Gate
aka Recology Sunset Scavenger
250 Executive Park Blvd, Ste 2100
San Francisco, CA 94134-3306

Recology San Mateo
225 Shoreway Rd
San Carlos, CA 94070

Recology San Mateo
P.O. Box 848268
Los Angeles, CA 90084-8268

Recology San Mateo County
P.O. Box 848268
Los Angeles, CA 90084

Redemptorists Fathers (Denver Province)
1633 N Cleveland Ave
Chicago, IL 60614

Redwod Kairos Real Est Value Fund VIII
30242 Esperanza
Rancho Santa Margarita, CA 92688

Redwod Kairos VI GP, LLC &
Kairos Incentive Co, LLC
30242 Esperanza

Rancho Santa Margarita, CA 92688

Redwood Acres Residential Home
1728 Redwood Ave
Redwood City, CA 94061

Redwood Glen
100 Wright Dr
Loma Mar, CA 94021

Region XI Conference of
the NA of Diaconate Directors
Diocese of Orange
13280 Chapman Ave
Garden Grove, CA 92840

Region Xi Conference of Priests' Council
30 Mandalay Rd
Oakland, CA 94618

Reich & Binstock, LLP
Attn: Ben Black, Esq
4265 San Felipe, Ste 1000
Houston, TX 77027

Reich & Binstock, LLP
Attn: Dennis Reich, Esq
4265 San Felipe, Ste 1000
Houston, TX 77027

Reich & Binstock, LLP
Attn: Joshua Bauer, Esq
4265 San Felipe, Ste 1000
Houston, TX 77027

Reina Parada
Address Redacted

Reliance Life Insurance
Attn: Amber Busch
P.O. Box 6504
Carol Stream, IL 60197

Religious Education
Address Redacted

Renee A Duffey
Address Redacted

Renee von Gemmingen Perko

Address Redacted

Response Envelope, Inc
1340 S Baker Ave
Ontario, CA 91761

Reta Trust
P.O. Box 742887
Los Angeles, CA 90074

Retirement Fund for Religious
P.O. Box 96988
Washington, DC 20090

Retrouvaille International Inc
45900 Card Rd
Macomb, MI 48044

Rev Andrew Spyrow
Address Redacted

Rev Armando Gutierrez
Address Redacted

Rev Cameron M Faller
Address Redacted

Rev Clifford Martin
8715 NE 156th Ave
Vancouver, WA 98682

Rev David A Schunk
Address Redacted

Rev David Pettingill
Address Redacted

Rev Edward A Bohnert
c/o Serra Clergy House
455 W 20th Ave
San Mateo, CA 94403

Rev Emmerich Vogt, OP
St Dominic Catholic Church
Attn: Rev Emmerich Vogt, Op
2390 Bush St
San Francisco, CA 94115

Rev Gregory Heidenblut OSA
Address Redacted

Rev Henry J Trainor
Address Redacted

Rev John Lawrence Greene
Address Redacted

Rev John Trigilio
Mount St Mary Seminary
16300 Old Emmitsburg Rd
Emmitsburg, MD 21727

Rev Jonathan Kalisch
Address Redacted

Rev Joseph Bradley
Address Redacted

Rev Joseph Illo
Address Redacted

Rev Linyong Zhai
Address Redacted

Rev Michael Kwiecien
Address Redacted

Rev Patrick Summerhays
Address Redacted

Rev Paul Coleman
Address Redacted

Rev Peter Zhai
Address Redacted

Rev Quoc Van Nguyen, OFMCAP
Address Redacted

Rev Rene J Iturbe
Society of Mary US Province
4408 8th St NE
Washington, DC 20017

Rev Stephen A Meriwether
Address Redacted

Rev Victor Perez
1505 Kane St
Houston, TX 77007

Rev William Young
Elder Care Alliance of Sf
1 Thomas More Way
San Francisco, CA 94132

RevPaul F Warren
Address Redacted

Ribera Law Firm
Attn: Sandra Ribera Speed, Esq
157 W Portal Ave, Ste 2
San Francisco, CA 94127

Ricardo Torres Islas
Address Redacted

Rice & Bloomfield, LLP
Attn: Todd Bloomfield, Esq
16133 Ventura Blvd, Ste 1180
Encino, CA 91436

Richard Collyer
Address Redacted

Richard Scott French
304 Copper Bay Rd
Nordman, ID 83848

Ricoh Usa, Inc
P.O. Box 31001-0850
Pasadena, CA 91110

Rite Aid Corp
P.O. Box 360321
Pittsburgh, PA 15250

Rite Aid Hdqtrs Corp
Attn: Summer Kerley
200 Newberry Commons
Etters, PA 17319

Rmi Mechanical Contractor, Inc
1385 Lowrie Ave
S San Francisco, CA 94080

Robert Graffio
Address Redacted

Robert J Spitzer

Address Redacted

Robert Larsen
Address Redacted

Robert O'Connor
Address Redacted

Robert O'Connor
c/o Scherer Smith & Kenny LLP
Attn: Ryan Stahl, Esq
140 Geary St, Ste 7
San Francisco, CA 94108

Rocio B Rodriguez
Address Redacted

Rod Linhares
Address Redacted

Rodney D Yee
Address Redacted

Rodriguez Media Productions, Inc
P.O. Box 4066
San Jose, CA 95150

Roman Catholic Archbishop of
San Francisco Dept of Cemeteries
Attn: Monica Williams
P.O. Box 1577
Colma, CA 94014

Roman Catholic Church In HI
1184 Bishop St
Honolulu, HI 96813

Roman Catholic Communications Corp
Catholic Teacher Resources
324 Middlefield Rd
Menlo Park, CA 94025

Roman Catholic Diocese of Madison, Inc
702 S High Point Rd, Ste 225
Madison, WI 53719

Roman Catholic Seminary of San Francisco
320 Middlefield Rd
Menlo Park, CA 94025

Roman Catholic Seminary of San Francisco
Attn: Very Rev Mark Doherty
320 Middlefield Rd
Menlo Park, CA 94025

Rosalie Marcic
c/o Law Offices of Jeannette A Vaccaro
Attn: Jeannette Vaccaro, Esq
315 Montgomery St, 10th Fl
San Francisco, CA 94104

Rose Marie Wong
Address Redacted

Runde & Partners, Inc
6434 California St
San Francisco, CA 94121

Ryan Law
Attn: Andrew G Watters, Esq
555 Twin Dolphin Dr, Ste 135
Redwood City, CA 94065

Ryan Mayer
Address Redacted

Sabah Khanshali
Address Redacted

Sacred Heart Cathedral Prep
1055 Ellis St
San Francisco, CA 94109

Sacred Heart Cathedral Preparatory
1055 Ellis St
San Francisco, CA 94109

Sacred Heart Church
St Mary Magdalene Mission Parish
10189 State Route 1
Olema, CA 94950

Sacred Heart Preparatory
150 Valpariaiso Ave
Atherton, CA 94027

Sage Intacct, Inc
Attn: Nik Puni
300 Park Ave, Ste 1400
San Jose, CA 95110

Sage Intacct, Inc
Attn: Richard Lowenstein
300 Park Ave, Ste 1400
San Jose, CA 95110

Sage Intacct, Inc
P.O. Box 123237
Dallas, TX 75312

Saimone Moala
Address Redacted

Salesian Missions
Attn: Rev Augustine Back, SDB
2 Lefevre Ln
New Rochelle, NY 10801

Salesian Sisters of St John Bosco
Attn: Sister Rosann Ruiz, FMA
6019 Buena Vista St
San Antonio, TX 78237

Salvatore J Campagna Jr
Address Redacted

Samuel Nkansah CSSp
Address Redacted

San Damiano Retreat
P.O. Box 767
Danville, CA 94526

San Francisco County Clerk
City Hall
1 Dr Carlton B Goollett Pl, Rm 168
San Francisco, CA 94102

San Francisco Elevator Services, Inc
6509 Sierra Ln
Dublin, CA 94568

San Francisco Interiors, Inc
4316 Redwood Hwy, Ste 400
San Rafael, CA 94903

San Francisco Tax Collector
c/o Secured Property Tax
P.O. Box 7426
San Francisco, CA 94120

San Francisco Water, Power & Sewer
P.O. Box 7369
San Francisco, CA 94120-7369

San Jose Obrero
c/o St Joseph the Worker
c/o St Anthony Church
3500 Middlefield Rd
Menlo Park, CA 94025

San Mateo County Tax Collector
555 County Ctr, 1st Fl
Redwood City, CA 94063

San Mateo Police Activities League
200 Franklin Pkwy
San Mateo, CA 94403

Sandra Finnegan
Address Redacted

Sandra V Kearney
Address Redacted

Sapling Envelope & Printing
2 Irwin Way, Ste 101
Orinda, CA 94563

Saunders & Walker, PA
Attn: Joseph Saunders, Esq
3491 Gandy Blvd N, Ste 200
Pinellas Park, FL 33781

Schindler Elevator Corp
P.O. Box 93050
Chicago, IL 60673

Schmidt National Law Group
Attn: Martin Schmidt Esq
3033 5th Ave, Ste 335
San Diego, CA 92103

School of the Epiphany
600 Italy Ave
San Francisco, CA 94112

Secure Pros
P.O. Box 894217
Los Angeles, CA 80189

Segal Byrant & Hamill
Attn: Linda Cunnigham
540 W Madison St, Ste 1000
Chicago, IL 60661

Seneca Family of Agencies
45 Farallones St
San Francisco, CA 94112

Shapiro, Galvin, Shapiro & Moran
Attn: Adrienne Moran, Esq
P.O. Box 5589
Santa Rosa, CA 95402

Sharon Lee
Address Redacted

Sheppard Mullin Richter & Hampton LLP
333 S Hope St, 43rd Fl
Los Angeles, CA 90071

Sheppard, Mullin, Richter & Hampton LLP
Attn: Ori Katz, Alan H Martin
4 Embarcadero Ctr, 17th Fl
San Francisco, CA 94111-4109

Shouraiah Pudota
P.O. Box 1270
Wendover, UT 94083

Shrine of St Francis of Assisi
610 Vallejo St
San Francisco, CA 94133

Siemens Industry, Inc
P.O. Box 2134
Carol Stream, IL 60132

Siena Perez
Address Redacted

Signius Communications
7 Elk St, Lower Level
New York, NY 10007

Simone Rizkallah
Address Redacted

Sister thea Bowman Foundation

P.O. Box 678
Rapid City, SD 57709

Sisters of Charity of Seton Hill
7005 Baptist Rd
Bethel park, PA 15102

Sisters of Mercy
1858 33rd Ave
San Francisco, CA 94122

Sisters of Notre Dame de Namur
Attn: Sister Yvonne Bondi
1520 Ralston Ave
Belmont, CA 94002

Sisters of Social Service
1850 Ulloa St
San Francisco, CA 94116

Sisters of Social Service
4316 Lanai Rd
Encino, CA 91436

Sisters of St Joseph of Carondelet
Attn: Sr Eleanor Ortega
4826 Tyrone Ave
Sherman Oak, CA 91423

Sisters of the Good Shepherd
Attn: Sr Jean Fernandez
Attn: Finance Office, Lisa Fox
7654 Naural Bridge Rd
Saint Louis, MO 63131

Sisters of the Good Shepherd
Attn: Sr Olga Cristobal
1310 Bacon St
San Francisco, CA 94134

Sisters of the Presentation
281 Masonic Ave
San Francisco, CA 94118

Sisters of the Society of Our Lady of
the Most Holy Trinity (SOLT Sisters)
1200 Lantana St
Corpus Christi, TX 78407

Sitrick Group, LLC

11999 San Vicente Blvd, Ste 400
Los Angeles, CA 90049

SJ Leadership Coach, LLC dba Kadabra
Attn: Wendy M Ryan
1346 the Alameda, Ste 7
San Jose, CA 95126

Slater Slater Schulman LLP
Attn: Roxanna Talaie, Esq
8383 Wilshire Blvd, Ste 255
Beverly Hills, CA 90211

Slater Slater Schulman LLP
Attn: Ryan Camastra Esq
8383 Wilshire Blvd, Ste 255
Beverly Hills, CA 90211

Slater Slater Schulman LLP
Attn: Vache Muradian, Esq
8383 Wilshire Blvd, Ste 255
Beverly Hills, CA 90211

Smoke Guard California, Inc
1915 Mark Ct, Ste 100
Concord, CA 94520

Society for the Propagation of the Faith
70 W 36th St, 8th Fl
New York, NY 10018

Society of Catholic Social Scientiest
100 Franciscan Way
Steubenville, OH 43952

Society of St Vincent de Paul
50 N B St
San Mateo, CA 94401

Society of the Divine Word
11316 Cypress Ave
Medical Office
Riverside, CA 92505

Sodexo, Inc & Affiliates
P.O. Box 360170
Pittsburgh, PA 15251

Special Medical Aid
P.O. Box 833

Penngrove, CA 94951

Special-T-Messenger &
P.O. Box 411052
San Francisco, CA 94141

Sr C Arbuckle
Address Redacted

Sr Olga Cristobal
Sisters of the Good Shepherd
7654 Natural Bridge
St Louis, MO 63121

Sr Rosina Conrotto
Address Redacted

Sr Sara Postlethwaite
Address Redacted

St Agnes Church
1025 Masonic Ave
San Francisco, CA 94117

St Andrew Church
1571 Southgate Ave
Daly City, CA 94015

St Anne Elem School
1320 14th Ave
San Francisco, CA 94122

St Anne of the Sunset Church
850 Judah St
San Francisco, CA 94122

St Anselm Church
97 Shady Ln
P.O. Box 1061
Ross, CA 94957

St Anselm School
40 Belle Ave
San Anselmo, CA 94960

St Anthony of Padua Church Novato
1000 Cambridge St
Novato, CA 94947

St Anthony of Padua Church San Francisco

3215 Cesar Chavez St
San Francisco, CA 94110

St Anthony/Immaculate Conception School
299 Precita Ave
San Francisco, CA 94110

St Augustine Church
3700 Callan Blvd
S San Francisco, CA 94080

St Bartholomew Church
600 Colambia Dr
San Mateo, CA 94402

St Benedict Parish
St Francis Xavier
1801 Octavia St
San Francisco, CA 94109

St Boniface Church
133 Golden Gate Ave
San Francisco, CA 94102

St Brendan Church
29 Rockaway Ave
San Francisco, CA 94127

St Brendan School
940 Laguna Honda Blvd
San Francisco, CA 94127

St Brigid Elem School
2250 Franklin St
San Francisco, CA 94109

St Bruno Church
555 W San Bruno Ave
San Bruno, CA 94066

St Catherine of Siena
1310 Bayswater Ave
Burlingame, CA 94010

St Catherine of Siena School
1300 Bayswater Ave
Burlingame, CA 94010

St Cecilia Church Lagunitas
450 W Cintura Ave

P.O. Box 289
Lagunitas, CA 94938

St Cecilia Church San Francisco
2555 17th Ave
San Francisco, CA 94116

St Cecilia Elem School
660 Vicente St
San Francisco, CA 94116

St Charles Borromeo Church
713 S Van Ness Ave
San Francisco, CA 94110

St Charles Church
880 Tamarack Ave
San Carlos, CA 94070

St Charles Elem School
850 Tamarack Ave
San Carlos, CA 94070

St Denis Church
2250 Avy Ave
Menlo Park, CA 94025

St Dominic Church
2390 Bush St
San Francisco, CA 94115

St Dunstan Church
1133 Broadway
Millbrae, CA 94030

St Dunstan School
1150 Magnolia Ave
Millbrae, CA 94030

St Edmund's Retreat, Inc
1 Enders Island
P.O. Box 399
Mystic, CT 06355

St Elizabeth Church
449 Holyoke St
San Francisco, CA 94134

St Elizabeth Seton School
1095 Channing Ave

Palo Alto, CA 94301

St Emydius Church
286 Ashton Ave
San Francisco, CA 94112

St Finn Barr Church
415 Edna St
San Francisco, CA 94112

St Finn Barr Elem School
419 Hearst Ave
San Francisco, CA 94112

St Francis Center of Redwood City
151 Buckingham Ave
Redwood City, CA 94063

St Francis of Assisi
1425 Bay Rd
East Palo Alto, CA 94303

St Gabriel Church
2535 40th Ave
San Francisco, CA 94116

St Gabriel Elem School
2550 41st Ave
San Francisco, CA 94116

St Gregory Church
2715 Hacienda St
San Mateo, CA 94403

St Gregory Elem School
2701 Hacienda St
San Mateo, CA 94403

St Hilary Church
761 Hilary Dr
Tiburon, CA 94920

St Hilary Elem School
765 Hilary Dr
Tiburon, CA 94920

St Ignatius Church
650 Parker St
San Francisco, CA 94118

St Ignatius College Prep
2001 37th Ave
San Francisco, CA 94116

St Isabella Church
1 Trinity Way
P.O. Box 6166
San Rafael, CA 94903

St Isabella Elem School
1 Trinity Way
P.O. Box 6188
San Rafael, CA 94903

St James Church
1086 Guerrero St
San Francisco, CA 94110

St James School
321 Fair Oaks St
San Francisco, CA 94110

St John Elem School
925 Chenery St
San Francisco, CA 94131

St John of God Chapel
1290 5th Ave
San Francisco, CA 94122

St John Paul Ii Foundation
P.O. Box 5927
Katy, TX 77491

St John the Evangelist Church
19 Saint Marys Ave
San Francisco, CA 94112

St Junipero Serra Friary
1631 62nd Ave
Oakland, CA 94621

St Kevin Church
704 Cortland Ave
San Francisco, CA 94110

St Luke Church
1111 Beach Park Blvd
Foster City, CA 94404

St Mark Church
325 Marine View Ave
Belmont, CA 94002

St Mary Star of the Sea
180 Harrison Ave
Sausalito, CA 94965

St Mary's School & Chinese Catholic Ctr
838 Kearny St
San Francisco, CA 94108

St Matthew Church
1 Notre Dame Ave
San Mateo, CA 94402

St Matthew Elem School
910 S El Camino Real
San Mateo, CA 94402

St Matthias Church
1685 Cordilleras Rd
Redwood City, CA 94062

St Matthias Preschool
533 Canyon Rd
Redwood City, CA 94062

St Meinrad Archabbey
200 Hiill Dr
St Meinrad, IN 47577

St Michael Korean Church
32 Broad St
San Francisco, CA 94112

St Monica Church
470 24th Ave
San Francisco, CA 94121

St Monica Elem School
5950 Geary Blvd
San Francisco, CA 94121

St Patrick Church Larkspur
114 King St
Larkspur, CA 94939

St Patrick Church San Francisco
756 Mission St

San Francisco, CA 94103

St Patrick Elem School
120 King St
Larkspur, CA 94939

St Patrick Fathers
Attn: Madigan
8422 W Windsor Ave
Chicago, IL 60656

St Patrick Seminary
320 Middlefield Rd
Menlo Park, CA 94025

St Patrick's Seminary & University
320 Middlefield Rd
Menlo Park, CA 94025

St Paul Church
221 Valley St
San Francisco, CA 94131

St Paul Elem School
1690 Church St
San Francisco, CA 94131

St Paul of the Shipwreck
1122 Jamestown Ave
San Francisco, CA 94124

St Peter & Paul Elem School
Laura Vicuna PreK/ Littlest Angel Prep
660 Filbert St
San Francisco, CA 94133

St Peter Church Pacifica
700 Oddstad Blvd
Pacifica, CA 94044

St Peter Church San Francisco
1200 Florida St
San Francisco, CA 94110

St Peter Elem School
1266 Florida St
San Francisco, CA 94110

St Philip Elem School
665 Elizabeth St

San Francisco, CA 94114

St Philip the Apostle
725 Diamond St
San Francisco, CA 94114

St Pius Church
1100 Woodside Rd
Redwood City, CA 94061

St Pius Elem School
1100 Woodside Rd
Redwood City, CA 94066

St Raphael Church
c/o Mission San Rafael Arcangel
c/o St Sylvester Chapel
1104 5th Ave
San Rafael, CA 94901

St Raphael Elem School
1100 5th Ave
San Rafael, CA 94901

St Raymond Church
1100 Santa Cruz Ave
Menlo Park, CA 94025

St Raymond Elem School
1211 Arbor Rd
Menlo Park, CA 94025

St Rita Church
100 Marinda Dr
Fairfax, CA 94930

St Robert Church
1380 Crystal Springs Rd
San Bruno, CA 94066

St Robert Elem School
345 Oak Ave
San Bruno, CA 94066

St Sebastian Church
373 Bon Air Rd
Greenbrae, CA 94904

St Stephen Church
451 Eucalyptus Dr

San Francisco, CA 94132

St Stephen Elem School
401 Eucalyptus Dr
San Francisco, CA 94132

St Teresa Church
390 Missouri St
San Francisco, CA 94107

St Thomas Apostle Elem School
3801 Balboa St
San Francisco, CA 94121

St Thomas More Church
1300 Junipero Serra Blvd
San Francisco, CA 94132

St Thomas More School
50 Thomas More Way
San Francisco, CA 94132

St Thomas the Apostle Church
3835 Balboa St
San Francisco, CA 94131

St Timothy Church
1515 Dolan Ave
San Mateo, CA 94401

St Timothy Elem School
1515 Dolan Ave
San Mateo, CA 94401

St Veronica Church
434 Alida Way
S San Francisco, CA 94080

St Veronica Elem School
434 Alida Way
S San Francisco, CA 94080

St Vincent de Paul Church 169
2320 Green St
San Francisco, CA 94123

St Vincent De Paul Elem School
2350 Green St
San Francisco, CA 94123

Stadtner Co Inc
dba Sierra Electric Co
3112 Geary Blvd
San Francisco, CA 94118

Staples, Inc
P.O. Box 17454
Clearwater, FL 33762

Staples, Inc
P.O. Box 930257
Atlanta, GA 31193

Star of the Sea Church
4420 Geary Blvd
San Francisco, CA 94118

State of California Franchise Tax Board
P.O. Box 942867
Sacramento, CA 94267

Stella Maris Academy
Star of the Sea Preschool
360 9th Ave
San Francisco, CA 94118

Stephen Howell
Address Redacted

Sterling Environmental Corp
10203 E St
Oakland, CA 94603

Sterling Infosystems, Inc
6150 Oak Tree Blvd, Ste 490
Independence, OH 44131

Steven Olbash
Address Redacted

Steven Olujic
Address Redacted

Stewardship Planned Giving
Attn: Mark Henry
6713 Old Jacksonville Hwy, Ste 105
Tyler, TX 75703

Sts Peter & Paul Church
666 Filbert St

San Francisco, CA 94133

Stuart Hall for Boys
2222 Broadway St
San Francisco, CA 94115

Stuart Hall High School
1715 Octavia St
San Francisco, CA 94109

Summers Plumbing & Heating, Inc
100 S Magnolia Ave
S San Francisco, CA 94080

Susan Arms
Address Redacted

Susana Lapeyrade-Drummond
Address Redacted

Suzanne Liu
Address Redacted

Talx UC Express
4076 Paysphere Cir
Chicago, IL 60674

Tamaki Friess
Address Redacted

Taqueria Galindo
El Auowe Burrito
1200 Polk St
San Francisco, CA 94109

Tara Rolle
Address Redacted

TEC Conference
2241 Mendez St
New Orleans, LA 70122

Teodoro Magpayo
Address Redacted

Terminix Int'l Company LP
P.O. Box 802155
Chicago, IL 60680

Terra Sancta Guild

2031-1 Stout Dr
Warminster, PA 18974

Tess Tuser
Address Redacted

Texas Surplus Ins
c/o Texas Insurance Co
Attn: Amwin Address
221 Main St, Ste 580
San Francisco, CA 94115

The Archdiocese of San Francisco
Capital Assets Support Corp
1301 Post St
San Francisco, CA 94109

The Archdiocese of San Francisco Parish
School Juridic Persons Real Property
Support Corp
1301 Post St
San Francisco, CA 94109

The Catholic Benefits Association
P.O. Box 248846
Oklahoma City, OK 73124

The Catholic University of America
Attn: Angela Elum-Brooks
600 Reed Rd, Ste 102
Broomall, PA 19008

The Catholic University of America
Attn: Angela Elum-Brooks
620 Michigan Ave NE
Washington, DC 20064

The Dominican House of Studies
487 Michigan Ave NE
Washington, DC 20017

The GDR Group
Attn: Marvin Sanchez
3 Park Plaza, Ste 1700
Irvine, CA 92614

The GDR Group
Attn: Randy Redwitz
3 Park Plaza, Ste 1700
Irvine, CA 92614

The GDR Group, Inc
3 Park Plz, Ste 1700
Irvine, CA 92614

The Giving Block
Attn: Brandon Baird
78 SW 7th St, Ste 500
Miami, FL 33130

The Hartford Group
aka HSB
P.O. Box 8500-3690
Philadelphia, PA 19178

The House of Hansen Inc
4223 W Irving Park Rd
Chicago, IL 60641

The Keane Law Firm, PC
Attn: Christopher Keane, Esq
548 Market St, Ste 23851
San Francisco, CA 94104

The Oakland Public Education Fund
P.O. Box 71005
Oakland, CA 94612

The Pastoral Center
1212 Versailles Ave
Alameda, CA 94501

The Plumbers of San Francisco
Attn: Kenneth J Walker
4304 18th St, Ste 14378
San Francisco, CA 94114

The Sleep Train, Inc
1600 Van Ness Ave
San Francisco, CA 94109

The Sleep Train, Inc
Attn: Paul Grimm
1600 Van Ness Ave
San Francisco, CA 94109

The Tagaste Foundation
3180 University Ave, Ste 255
San Diego, CA 92104

The Upper Room Crisis Hotline
P.O. Box 3572
Joliet, IL 60434

The Zalkin Law Firm, PC
Attn: Alexander Zalkin, Esq
10590 W Ocean Air Dr, Ste 125
San Diego, CA 92130

The Zalkin Law Firm, PC
Attn: Alfredo Villegas, Esq
10590 W Ocean Air Dr, Ste 125
San Diego, CA 92130

The Zalkin Law Firm, PC
Attn: Devin Storey, Esq
10590 W Ocean Air Dr, Ste 125
San Diego, CA 92130

The Zalkin Law Firm, PC
Attn: Irwin Zalkin, Esq
10590 W Ocean Air Dr, Ste 125
San Diego, CA 92130

Thomas Crowe
dba Beatriz Media, Ltd
348 Reserve Ave
Steubenville, OH 43952

Thomas Martin
Address Redacted

Thompson Law Offices
Attn: Bobby Thompson, Esq
700 Airport Blvd, Ste 160
Burlingame, CA 94010

Thompson Law Offices
Attn: Casey Gee, Esq
700 Airport Blvd, Ste 160
Burlingame, CA 94010

Thomson Reuters
P.O. Box 6292
Carol Stream, IL 60197

TK Elevator Corp
P.O. Box 3796
Carol Stream, IL 60132

Tm Enterprises
406 N 6th St, Ste C
Marquette, MI 49855

Toan Nguyen
Address Redacted

TPX Communications
P.O. Box 509013
San Diego, CA 92150-9013

Transportation Marketing Services, Inc
P.O. Box 420475
San Francisco, CA 94142

Travelers
91287 Collections Center Dr
Chicago, IL 60693

Treasured Works, LLC
P.O. Box 743140
Atlanta, GA 30374

Tribunal Technologies
302 Dove Ct
Forest Hill, MD 21050

Trinity Building Services
1071 Sneath Ln
San Bruno, CA 94066

Trinity Building Services
Attn: Mike Boschetto
1071 Sneath Ln
San Bruno, CA 94066

Twyla Powers
Address Redacted

Ukrainian Catholic Eparchy of
Saint Josaphat in Parma
P.O. Box 347180
Parma, OH 44134

Ulisess Catering Services
Attn: Tito Arias
706 Athens St
San Francisco, CA 94112

Ulysses D'Aquila

Address Redacted

United Behavioral Health
P.O. Box 885897
Los Angeles, CA 90088

United Parcel Service
P.O. Box 650116
Dallas, TX 75265

United States Postal Service
225 N Humphreys Blvd, Ste 501
Memphis, TN 38188

United States Postal Service
P.O. Box 7836
Business Mail Entry Unit
San Francisco, CA 94120

United States Postal Service (USPS)
1300 Huntington Ave
Bulk Mail 17934
San Bruno, CA 94066

University of Notre Dame
P.O. Box 11116
S Bend, IN 46634

University of San Francisco
2130 Fulton St
P.O. Box 742427
Los Angeles, CA 90074

US Bank
633 W 5th St, 24th Fl
Los Angeles, CA 90071

US Bank
Attn: Carolyn Cox
1 California St, Ste 1000
San Francisco, CA 94111

US Bank
Institute & Trust
800 Nicollet Mall
Minneapolis, MN 55402

US Bank National Association
Attn: Carolyn Cox
1 California St, Ste 1000

San Francisco, CA 94111

US Conference of Catholic Bishops
3211 4th St NE
Washington, DC 20017

US Conference of Catholic Bishops
P.O. Box 96278
Washington, DC 20090

US Conference of Catholic Bishops
P.O. Box 96990
Washington, DC 20090

US Conference of Catholic Bishops
P.O. Box 96992
Washington, DC 20090

US Dept of Homeland Security
450 Golden Gate Ave, Apt 5-5474
San Francisco, CA 94102

Valerie Schmalz
Address Redacted

Vallombrosa Center
250 Oak Grove Ave
Menlo Park, CA 94025

Van Blois Law
Attn: Lewis Van Blois, Esq
7677 Oakport St, Ste 565
Oakland, CA 94621

Ventas AOC Operating Holdings, Inc
WG Hillsdale SH, LP
dba Atria Park of San Mateo
500 N Hurstbourne Pkwy, Ste 200
Louiseville, KY 40222

Verbum Dei Missionary Fraternity
3365 19th St
San Francisco, CA 94110

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Vianney Vocations
3425 Bannerman Rd, Ste 105

Tallahassee, FL 32312

Vicar for Clergy, ADLA
Attn: Fr Felix Just
3424 Wilshire Blvd, 5th Fl
Los Angeles, CA 90010

Vicar for Priests office
Archdiocese of Chicago
Attn: Regina Salazar
3525 S Lake Park Ave
Chicago, IL 60653

Vicente Del Real Alvarez
1812 N 38th Ave
Stone Park, IL 60165

Vicky Salgado
Address Redacted

Victoria Castro
c/o B&D Law Group, APLC
Attn: Daniel D Geoulla, Esq
10700 Santa Monica Blvd, Ste 200
Los Angeles, CA 90025

Victoria Malone
Address Redacted

Vilma Lorenzo
Address Redacted

Vincentian Congregation
St Joseph Province
Attn: Rev Joseph J Arackal
1027 Twin Oaks St
Bensenville, IL 60106

Vincentians - Western Province
Attn: Very Rev Patrick Mcdevitt Cm
3701 Forest Park Ave
St Louis, MO 63108

Virginia Dept of Taxation
P.O. Box 1115
Richmond, VA 23218

Virginia Employment Commission
P.O. Box 26441
Richmond, VA 23261

Vittorio Anastasio
c/o Dhillon Law Group Inc
Attn: Michael Fleming, Esq
177 Post St, Ste 700
San Francisco, CA 94108

Volta Charging, LLC
155 De Haro St
San Francisco, CA 94103

VRS-Catering Connection
550 Quarry Rd
San Carlos, CA 94070

Walkup Melodia Kelly & Schoenberger
Attn: Khaldoun Baghdadi, Esq
650 California St, 26th Fl
San Francisco, CA 94108

Walkup Melodia Kelly & Schoenberger
Attn: Valerie Rose, Esq
650 California St, 26th Fl
San Francisco, CA 94108

Waters Kraus & Paul
Attn: JiII Rice-Loew, Esq
222 N Pacific Coast Hwy, Ste 1900
El Segundo, CA 90245

Waters Kraus & Paul
Attn: Kevin Loew, Esq
222 N Pacific Coast Hwy, Ste 1900
El Segundo, CA 90245

Waters Kraus & Paul
Attn: Susan Ulrich, Esq
222 N Pacific Coast Hwy, Ste 1900
El Segundo, CA 90245

Webpro Productions, LLC
P.O. Box 207588
Dallas, TX 75320

Weinstein & Numbers, LLP
115 Ward St
Larkspur, CA 94939

Weinstein & Numbers, LLP
Attn: Barron Weinstein, Esq

115 Ward St
Larkspur, CA 94939

Weintraub I Tobin
Attn: Benjamin Lewis, Esq
475 Sansome St, Ste 510
San Francisco, CA 94111

Weintraub I Tobin
Attn: Daniel Zamora, Esq
475 Sansome St, Ste 510
San Francisco, CA 94111

Weintraub I Tobin
Attn: Jacqueline Simonovich, Esq
475 Sansome St, Ste 510
San Francisco, CA 94111

Weintraub I Tobin
Attn: Paul Gaspari Esq
475 Sansome St, Ste 510
San Francisco, CA 94111

Weintraub I Tobin
Attn: Zachary Smith, Esq
400 Capitol Mall, Ste 1100
Sacramento, CA 95814

Weintraub Tobin
Address Redacted

Wells Fargo Bank NA
Attn: Craig Powers
420 Montgomery St, 10th Fl
San Francisco, CA 94104

Wendy Biale
Address Redacted

Wesco Graphics, Inc
410 E Grant Line Rd, Unit B
Tracy, CA 95376

Westchester
1 Post St, 34th Fl
San Francisco, CA 94104

Western Catholic Educational Assoc WCEA
21520 Yorba Linda Blvd, Ste G500
Yorba Linda, CA 92887

Western Dominican Province
5877 Birch Ct
Oakland, CA 94618

William McCain
Address Redacted

Winer, Burritt & Scott, LLP
Attn: Abigail Mullett Esq
1901 Harrison St, Ste 1100
Oakland, CA 94612

Winer, Burritt & Scott, LLP
Attn: Erika Scott, Esq
1901 Harrison St, Ste 1100
Oakland, CA 94612

Winer, Burritt & Scott, LLP
Attn: John Winer, Esq
1901 Harrison St, Ste 1100
Oakland, CA 94612

Winer, Burritt & Scott, LLP
Attn: Kent Lowry, Esq
1901 Harrison St, Ste 1100
Oakland, CA 94612

Wood, Smith, Henning & Berman LLP
Attn: Alicia Kennon, Esq
1401 Willow Pass Rd, Ste 700
Concord, CA 94520

Wood, Smith, Henning & Berman LLP
Attn: Bahareh Habibi, Esq
1401 Willow Pass Rd, Ste 700
Concord, CA 94520

Wood, Smith, Henning & Berman LLP
Attn: Nancy McPherson, Esq
1401 Willow Pass Rd, Ste 700
Concord, CA 94520

Woodside Priory School
302 Portola Rd
Portola Valley, CA 94028

Yoonsuk (John Mary) Chung
Address Redacted

Yuhe Liu
Address Redacted

Yvette Gomez
Address Redacted