1  PAUL J. PASCUZZI, State Bar No. 148810
   JASON E. RIOS, State Bar No. 190086
2  THOMAS R. PHINNEY, State Bar No. 159435
   FELDERSTEIN FITZGERALD WILLOUGHBY
3    PASCUZZI & RIOS LLP
   500 Capitol Mall, Suite 2250
4  Sacramento, CA 95814
   Telephone:    (916) 329-7400
5  Facsimile:    (916) 329-7435
   Email:        ppascuzzi@ffwplaw.com
6                jrios@ffwplaw.com
                 tphinney@ffwplaw.com
7
   ORI KATZ, State Bar No. 209561
8  ALAN H. MARTIN, State Bar No. 132301
   SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
9    A Limited Liability Partnership
     Including Professional Corporations
10 Four Embarcadero Center, 17th Floor
   San Francisco, California 94111-4109
11 Telephone:    (415) 434-9100
   Facsimile:    (415) 434-3947
12 Email:        okatz@sheppardmullin.com
                 amartin@sheppardmullin.com
13
   Proposed Attorneys for The Roman Catholic
14 Archbishop of San Francisco

15             UNITED STATES BANKRUPTCY COURT

16      NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

17 | In re | Case No. 23-30564 |
|---|---|
18 | THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
19 | | **STATEMENT OF METHODOLOGY REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS** |
20 | Debtor and Debtor in Possession. | |
21 | | |
22 | | *No Hearing Requested* |
23

24         The Roman Catholic Archbishop of San Francisco, as debtor and debtor in possession in

25 the above-captioned chapter 11 case ("RCASF" or the "Debtor"), has filed Schedules of Assets

26 and Liabilities (the "Schedules") and a Statement of Financial Affairs (the "Statement") with the

27 United States Bankruptcy Court for the Northern District of California (the "Court"). The Debtor,

28 with the assistance of its legal and financial advisors, prepared the Schedules and Statement in

accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure. These Schedules and Statement are unaudited.

This *Statement of Methodology Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs* (the "Global Notes") pertains to the Debtor's Schedules and Statement. Joseph J. Passarello, who serves as the Debtor's Senior Financial Director and is an authorized signatory of the Debtor, has signed the Schedules and Statement. In reviewing and signing the Schedules and Statement, Mr. Passarello has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtor and the Debtor's legal and financial advisors and has completed the Schedules and Statement to the best of his knowledge. In preparing the Schedules and Statement, the Debtor also relied upon information derived from its books and records that was available at the time of such preparation.

The Debtor and its agents, attorneys, financial advisors, and restructuring advisors hereby reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statement as may be necessary or appropriate.

A.     **Methodology.**

1.     **Basis of Presentation.** Except as otherwise stated, the Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") nor are they intended to be fully reconciled to the financial statements of the Debtor. The Schedules and Statement contain unaudited information that is subject to further review and potential material adjustment. The Schedules and Statement reflect the Debtor's reasonable efforts to report the assets and liabilities of the Debtor.

2.     **Duplication.** Certain of the Debtor's assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and Statement. To the extent these disclosures would be duplicative, the Debtor may only list such assets, liabilities, and prepetition payments once.

3.     **Net Book Value.** In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtor. Accordingly, unless otherwise indicated, the Debtor's Schedules and Statement reflect approximate net book values as of the Petition Date, which may not reflect depreciation expense for the most recently ended fiscal year. Market values may vary – at times materially – from net book values. The Debtor believes that it would be an inefficient use of estate assets for the Debtor to obtain the current market values of its property and other assets. Accordingly, the Debtor has indicated in the Schedules and Statement that the values of certain assets and liabilities are undetermined. Also, assets that have been fully depreciated are listed

in these Schedules and Statement with a zero-dollar value, as such assets have no net book value.

4. **Property and Equipment.** Unless otherwise indicated, owned property and equipment are valued at net book value. The Debtor may lease furniture, fixtures, and equipment from certain lessors. To the extent possible, any such leases are listed in the Schedules.

5. **Undetermined Amounts.** The description of an amount as "undetermined," "unknown," or "unliquidated" is not intended to reflect upon the materiality of such amount.

6. **Totals.** All totals that are included in the Schedules and Statement represent totals of all known amounts. To the extent such totals include unknown or undetermined amounts, the actual total may be different than the listed total.

7. **Charitable Donations.** The Debtor occasionally receives funds from individuals and other Catholic entities which funds are remitted to the Debtor for the purpose of supporting charitable endeavors of the Debtor. The Debtor holds such funds in its accounts until it makes donations to other charitable endeavors. The amounts remitted and the remitting entities are not specifically reflected on the Schedules and Statement.

8. **Excluded Assets and Liabilities.** The Debtor may have excluded certain categories of assets and liabilities from the Schedules and Statement, including, but not limited to: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits

9. **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

10. **Setoffs.** The Debtor may incur setoffs and net payments in the ordinary course of business. Although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Schedules and Statement. In addition, some amounts listed in the Schedules and Statement may have been affected by setoffs or nettings by third parties of which the Debtor is not yet aware.

B.   **Specific Disclosures with Respect to the Debtor's Schedules A/B**

1. **Part 1.** Details with respect to the Debtor's cash management system and bank accounts are provided in the *Motion for Order (1) Authorizing Continued Use of Existing Cash Management System, Operational Bank Accounts, and Related Investment Account, (2) Excusing Compliance with Section 345(b), and (3) Authorizing Continued Use of Current Investment Policy* at ECF No. 9 (as supplemented from time to time, the "Cash Management Motion"). Amounts identified in Item 3 of Part 1 reflect actual amounts in the respective accounts as of the Petition Date and may vary from the amounts currently reflected in the Debtor's books and records.

As described in the Cash Management Motion, there are certain bank accounts in the Debtor's name that exclusively hold funds subject to donor restrictions or on behalf of others. These accounts are listed in response to Item 3 of Part 1. While

the Debtor and its professionals have used their good faith best efforts to determine which accounts contain funds that are subject to donor restrictions or held on behalf of others, the review of the Debtor's records is ongoing and may reveal additional restrictions or information.

2. **Part 3.** The Debtor's accounts receivable balances include amounts it treats as receivable from parishes on account of assessments. Because parishes may not be obligated to pay under applicable law, the Debtor may not have a vested property interest in receivable amounts. The Debtor reserves its rights with respect to the appropriate classification of such assessments.

3. **Part 9.** For the Debtor's owned real property, such owned real estate is reported at assessed value as of the Petition Date. The Debtor may have listed certain assets as real property when such assets are in fact personal property, or the Debtor may have listed certain assets as personal property when such assets are in fact real property. Buildings and land improvements are listed on Schedule A/B independent of whether the real property to which the building or land improvement is connected is Debtor-owned property.

Further, the Debtor has listed certain property that it holds in trust for the benefit of another entity in the Statement at Part 11, Question 21. The Debtor is civilly incorporated as "The Roman Catholic Archbishop of San Francisco," which is a California corporation sole. The Debtor holds only legal title to certain real and personal property in trust for the benefit of the parties listed under California trust law. In addition, the Code of Canon Law of the Roman Catholic Church requires that each entity within the geographic territory of the Archdiocese of San Francisco (the "Archdiocese")[1] (*e.g.*, parish or other entity) is a separate entity within the Church. Except as otherwise stated, the property listed in the Statement at Part 11, Question 21 is held for the benefit of other entities within the geographic territory of the Archdiocese and is not property of the Debtor's estate.

4. **Part 10.** Because the Debtor does not attribute any book value to its donor lists and other intellectual property, the Debtor has listed these assets with undetermined values.

C. **Schedule E/F**

1. **Part 1**. The Court has authorized (or is anticipated to authorize) the Debtor, in its discretion, to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code (*i.e.*, employee wages, salaries and other compensation, reimbursable employee expenses and similar benefits). To the extent such Claims have been paid or may be paid pursuant to further Court order, they may not be included on Part 1 of Schedule E/F.

2. **Part 2**. The Debtor does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtor's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

---

[1] References to the term "Church" refer to the universal church of Roman Catholic belief, seated in the Vatican and currently headed by Pope Francis.

SMRH:4882-6855-9477.7
GLOBAL NOTES TO THE DEBTOR'S SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS

-4-

Part 2 of Schedule E/F does not include obligations owed by third party insurance companies or other coverage providers on account of abuse-related liabilities, including, without limitation, defense costs due and owing to litigation defense counsel and related professionals.

**D.    Specific Disclosures with Respect to the Debtor's Statement**

1.    **Statement 7.**  Statement 7 lists only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum as of the Petition Date.  The Debtor has anonymized confidential matters in response to this question where disclosure would violate certain laws or where the investigating jurisdiction has requested confidentiality.

2.    **Statement 21.**  The Debtor has listed certain property that it holds in trust for the benefit of another entity in the Statement at Part 11, Question 21.  As stated above, the Debtor is civilly incorporated as "The Roman Catholic Archbishop of San Francisco," a California corporation sole.  The Debtor holds only legal title to certain real and personal property in trust for the benefit of the parties listed under California trust law.  In addition, the Code of Canon Law of the Roman Catholic Church requires that each entity within the geographic territory of the Archdiocese is a separate entity within the Church.  Except as otherwise stated, the property listed in the Statement at Part 11, Question 21 is held for the benefit of other entities within the geographic territory of the Archdiocese and is not property of the Debtor's estate.

Dated:  September 21, 2023

FELDERSTEIN FITZGERALD WILLOUGHBY PASCUZZI & RIOS LLP


By      _____/s/ Paul J. Pascuzzi_____
PAUL J. PASCUZZI
JASON E. RIOS
THOMAS R. PHINNEY

Proposed Attorneys for The Roman Catholic Archbishop of San Francisco

Dated:  September 21, 2023

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP


By      _____/s/ Ori Katz_____
ORI KATZ
ALAN H. MARTIN

Proposed Attorneys for The Roman Catholic Archbishop of San Francisco

| Debtor Name | **The Roman Catholic Archbishop of San Francisco** |
|---|---|
| **United States Bankruptcy Court for the Northern District of California** | |
| Case number (if known): | **23-30564** |

☐ Check if this is an amended filing

<u>Official Form 207</u>

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| **Part 1:** | **Income** |
|---|---|

### 1. Gross Revenue from business

☐ None

| | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of Revenue | Gross Revenue (before deductions and exclusions) |
|---|---|---|---|---|---|
| 1.1 | From 7/1/2023 | To | 8/20/2023 | ☑ Operating a business ☑ Other | Gifts, Bequests and Collections: $366,839.09 Fees for Services: $242,546.40 Rental Income: $375,771.82 Other Revenue: $5,270.00 |
| 1.2 | From 7/1/2022 | To | 6/30/2023 | ☑ Operating a business ☑ Other | Gifts, Bequests and Collections: $9,229,145.76 Fees for Services: $4,775,878.60 Rental Income: $2,257,201.40 Other Revenue: $1,579,690.05 |
| 1.3 | From 7/1/2021 | To | 6/30/2022 | ☑ Operating a business ☑ Other | Gifts, Bequests and Collections: $7,811,923.07 Fees for Services: $4,297,121.87 Rental Income: $2,109,727.56 Other Revenue: $1,414,081.77 |

| 1.4 | | From  7/1/2020 | To | 6/30/2021 | ☑ Operating a business | Gifts, Bequests and Collections: $7,864,593.68 Fees for Services: $4,395,480.78 |
| | | | | | ☑ Other | Rental Income: $1,946,927.62 Other Revenue: $1,599,696.29 |

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable.  Non-business income may include interest, dividends, money collected from lawsuits, and royalties.  List each source and the gross revenue for each separately.  Do not include revenue listed in line 1.

☐ None

| | | | | | Description of sources of revenue | Gross Revenue from (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 2.1 | | From  7/1/2023 | To | 8/20/2023 | Investment Income; Insurance and Benefits Pass-through Reimbursements | $  283,783.96 $6,060,835.11 |
| 2.2 | | From  7/1/2022 | To | 6/30/2023 | Investment Income Insurance and Benefits Pass-through Reimbursements | $13,001,588.90 $37,228,636.26 |
| 2.3 | | From  7/1/2021 | To | 6/30/2022 | Investment Income Insurance and Benefits Pass-through Reimbursements | ($9,772,259.96) $37,519,104.61 |
| 2.4 | | From  7/1/2020 | To | 6/30/2021 | Investment Income Insurance and Benefits Pass-through Reimbursements | $28,610,944.33 $38,374,546.91 |

## Part 2:     List Certain Transfers Made Before Filing for Bankruptcy

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments of transfers - including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575.  (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1  See attached Exhibit SOFA 3 | | | ☐ Secured Debt |
| | | | ☐ Unsecured Loan Payments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |

## 4. Payments or other transfers of property made within 1 year before filing  this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general

Case: 23-30564    Doc# 153    Filed: 09/21/23    Entered: 09/21/23 19:14:46    Page 7 of 51

partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1   See attached Exhibit SOFA 4 | | | |

**Relationship to debtor**

---

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

---

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:**      **Legal Actions or Assignments**

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1   See attached Exhibit SOFA7 | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** | | | |

---

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Case: 23-30564    Doc# 153    Filed: 09/21/23    Entered: 09/21/23 19:14:46    Page 8 of 51

[X] None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

---

**Part 4:**   **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of gifts to that recipient is less than $1,000**

[X] None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**   **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

[X] None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|

Case: 23-30564    Doc# 153    Filed: 09/21/23    Entered: 09/21/23 19:14:46    Page 9 of 51

| Part 6: | Certain Payments of Transfers |
|---|---|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See attached Exhibit SOFA 11 | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

### 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | Name and Address Redacted | Legal Settlement | 12/22/2022 | $5,000.00 |
| | **Relationship to debtor** Employment Litigant | | | |

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.2 | Law office of Craig Charles 1960 E. Grand Ave, Ste 720 El Segundo, CA 90245 | Legal Settlement | 10/18/2022 | $25,000.00 |
| | **Relationship to debtor** Litigation Counsel | | | |

Official Form 207                Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

---

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

**[X]** Does not apply

| Address | Dates of occupancy |
|---|---|

---

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

[✓] No   Go to Part 9.
[ ] Yes.  Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | Location where patient records are maintained | How are records kept? [ ] Electronically [ ] Paper |

---

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

[ ] No
[✓] Yes. State the nature of the information collected and retained.    Donor credit card information
                                                                         Donor bank account information
                                                                         Home addresses of donors

Does the debtor have a privacy policy about that information?
[✓] No
[ ] Yes.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

[ ] No   Go to Part 10.
[✓] Yes. Does the debtor serve as plan administrator?

---

Case: 23-30564   Doc# 153   Filed: 09/21/23   Entered: 09/21/23 19:14:46   Page 11 of 51

☐ No. Go to Part 10.
☑ Yes. Fill in below:

**Name of plan**                                                **Employer identification number of plan**
San Francisco Priests Retirement Plan                           EIN: 94-1156707

Has the plan been terminated?
☑ No
☐ Yes

---

☐ No. Go to Part 10.
☑ Yes. Fill in below:

**Name of plan**                                                **Employer identification number of plan**
Priests Supplemental Retirement Plan (SERP)                     EIN: 94-1156707

Has the plan been terminated?
☑ No
☐ Yes

---

☐ No. Go to Part 10.
☑ Yes. Fill in below:

**Name of plan**                                                **Employer identification number of plan**
Archdiocese of San Francisco Parochial Pension Plan             EIN: 94-1156707

Has the plan been terminated?
☑ No
☐ Yes

---

☐ No. Go to Part 10.
☑ Yes. Fill in below:

**Name of plan**                                                **Employer identification number of plan**
Archdiocese of San Francisco Supplemental Employee Retirement Plan     EIN: 94-1156707

Has the plan been terminated?
☑ No
☐ Yes

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | US Bank / Segal Bryant<br>633 W 5th St, 24th Fl<br>Los Angeles, CA 90071 | 8815 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  Investment | 6/2/2023 | $23,261.69 |
| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |

| 18.2 | Wells Fargo<br>P.O. Box 63020<br>San Franciso, CA 94163 | 1116 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 4/18/2023 | $30.76 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.3 | Bank of America<br>P.O. Box 15284<br>Wilmington, DE 19850 | 4576 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 7/19/2022 | $11,817.76 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.4 | Bank of America<br>P.O. Box 15284<br>Wilmington, DE 19850 | 5760 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 12/9/2022 | $0.54 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.5 | First Republic Bank<br>101 Pine St<br>San Francisco, CA 94111 | 9117 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 8/8/2023 | $100,000.00 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

**20. Off-premises storage**

Case: 23-30564   Doc# 153   Filed: 09/21/23   Entered: 09/21/23 19:14:46   Page 13 of 51

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Archdiocese of San Francisco Archives at St. Patrick's Seminary & University 320 Middlefield Rd Menlo Park, CA 94025 | Archbishop of San Francisco personnel, including the Archivist One Peter Yorke Way San Francisco, CA 94109 | Historical documents | ☐ No ☑ Yes |

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.2 Holy Cross Cemetery P.O. Box 1577 Colma, CA 94014 | Cemetery personnel and the Archibishop of San Francisco Archivist One Peter Yorke Way San Francisco, CA 94109 | Artifacts | ☐ No ☑ Yes |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 See attached Exhibit SOFA 21 | | | |

## Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:
 - Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
 - Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
 - Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

### 22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| | | | ☐ On appeal |
| Case number | | | ☐ Concluded |

---

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| Business name and address | Describe the nature of the business | Employer identification number. Dates business existed |
|---|---|---|

---

**26. Books, records, and financial statements**
**26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.**

Case: 23-30564    Doc# 153    Filed: 09/21/23    Entered: 09/21/23 19:14:46    Page 15 of 51

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1 | Grace Lee<br>One Peter Yorke Way<br>San Francisco, CA 94109 | 04/21/2021 - Present |
| 26a.2 | Joseph Passarello<br>One Peter Yorke Way<br>San Francisco, CA 94109 | 01/06/2014 - Present |

**26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1 | BPM LLP<br>One California St,<br>Ste 2500<br>San Francisco, CA 94111 | 07/2021 - Present |
| 26b.2 | Grace Lee<br>One Peter Yorke Way<br>San Francisco, CA 94109 | 04/2021 - Present |
| 26b.3 | Joseph Passarello<br>One Peter Yorke Way<br>San Francisco, CA 94109 | 01/2014 - Present |

**26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.**

☐ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1 | BPM LLP<br>One California St,<br>Ste 2500<br>San Francisco, CA 94111 | |
| 26c.2 | Baker Tilly US, LLP<br>P.O. Box 7398<br>Madison, WI 53707 | |
| 26c.3 | Grace Lee<br>One Peter Yorke Way<br>San Francisco, CA 94109 | |
| 26c.4 | Joseph Passarello<br>One Peter Yorke Way<br>San Francisco, CA 94109 | |

**26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

☐ None

| | Name and address |
|---|---|
| 26d.1 | Wells Fargo<br>420 Montgomery Street,<br>10th Floor<br>San Francisco, CA 94104 |

Official Form 207                Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

26d.2   City National Bank
        1 Almaden Blvd, Ste 100
        San Jose, CA 95113

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes.  Give the details about the two most recent inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

Name and address of the person who has possession of inventory records

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | Most Reverend Salvatore J. Cordileone | One Peter Yorke Way San Francisco, CA 94109 | Archbishop | N/A - Non profit |
| 28.2 | Fr. Patrick Summerhays | One Peter Yorke Way San Francisco, CA 94109 | Vicar General | N/A - Non profit |
| 28.3 | Joseph Passarello | One Peter Yorke Way San Francisco, CA 94109 | Senior Financial Director | N/A - Non profit |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes.  Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing this value |
|---|---|---|---|
| See SOFA4 | | | |

**Relationship to debtor**

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
| --- | --- |
| | |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

| | Name of the pension fund | Employer identification number of the pension fund |
| --- | --- | --- |
| 32.1 | San Francisco Priests Retirement Plan | 94-1156707 |
| 32.2 | Priests Supplemental Retirement Plan (SERP) | 94-1156707 |
| 32.3 | Archdiocese of San Francisco Parochial Pension Plan | 94-1156707 |
| 32.4 | Archdiocese of San Francisco Supplemental Employee Retirement Plan | 94-1156707 |

| Part 14: | Signature and Declaration |
| --- | --- |

**WARNING**    Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.    9/21/2023
                          MM / DD / YYYY

Signature of individual signing on behalf of the debtor          Printed name    Joseph Passarello

Position or relationship to the debtor    Senior Financial Director

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*  (Official Form 207) attached?**

☐ No
☑ Yes

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

# STATEMENT OF FINANCIAL AFFAIRS


## EXHIBIT
## PART 2, QUESTION 3

## CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS
## WITHIN 90 DAYS BEFORE FILING THIS CASE

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's Name | Creditor's Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| A Black Tie Affair Catering | 161 Beacon St, S. San Francisco, CA 94080 | 5/16/2023 | $2,656.18 | Conferences/Meetings Hos |
| A Black Tie Affair Catering | 161 Beacon St, S. San Francisco, CA 94080 | 8/15/2023 | $9,372.62 | Conferences/Meetings Hos |
| **A Black Tie Affair Catering Total** | | | **$12,028.80** | |
| ADP, Inc. | 500 First Ave, Pittsburgh, PA 15219 | 5/26/2023 | $19,921.99 | Payroll Processing Fees |
| ADP, Inc. | 500 First Ave, Pittsburgh, PA 15219 | 6/16/2023 | $18,786.17 | Payroll Processing Fees |
| ADP, Inc. | 500 First Ave, Pittsburgh, PA 15219 | 7/14/2023 | $21,674.26 | Payroll Processing Fees |
| ADP, Inc. | 500 First Ave, Pittsburgh, PA 15219 | 8/11/2023 | $19,800.50 | Payroll Processing Fees |
| ADP, Inc. | 500 First Ave, Pittsburgh, PA 15219 | 8/17/2023 | $20,725.00 | Payroll Processing Fees |
| **ADP, Inc. Total** | | | **$100,907.92** | |
| Adsf Capital Assets Spt Corp | 1301 Post St, Ste 103, San Francisco, CA 94109 | 6/2/2023 | $28,215.00 | Other Payables |
| Adsf Capital Assets Spt Corp | 1301 Post St, Ste 103, San Francisco, CA 94109 | 8/11/2023 | $9,900.00 | Other Payables |
| **Adsf Capital Assets Spt Corp Total** | | | **$38,115.00** | |
| Adsf Real Property Spt Corp | 1301 Post St, Ste 103, San Francisco, CA 94109 | 6/23/2023 | $225,296.50 | Professional Fee/Consult |
| Adsf Real Property Spt Corp | 1301 Post St, Ste 103, San Francisco, CA 94109 | 8/16/2023 | $128,113.11 | Professional Fee/Consult |
| Adsf Real Property Spt Corp | 1301 Post St, Ste 103, San Francisco, CA 94109 | 8/17/2023 | $102,992.89 | Professional Fee/Consult |
| **Adsf Real Property Spt Corp Total** | | | **$456,402.50** | |
| Archbishop Riordan High School | 175 Frida Kahlo Way, San Francisco, CA 94112 | 6/29/2023 | $5,400.00 | High School Scholarships |
| Archbishop Riordan High School | 175 Frida Kahlo Way, San Francisco, CA 94112 | 7/14/2023 | $1,000,000.00 | Institutional Deposit - Loan Withdrawal |
| **Archbishop Riordan High School Total** | | | **$1,005,400.00** | |
| Archdiocese Of Agana | 196 B Cuesta San Ramon, Hagatna, GU 96910 | 7/5/2023 | $17,404.50 | Gifts & Donations |
| **Archdiocese Of Agana Total** | | | **$17,404.50** | |
| Arthur J. Gallagher Risk Management Services, LLC | P.O. Box 742886, Los Angeles, CA 90074 | 7/28/2023 | $3,249,317.88 | Package Insurance |
| Arthur J. Gallagher Risk Management Services, LLC | P.O. Box 742886, Los Angeles, CA 90074 | 8/16/2023 | $166,915.66 | Package Insurance |
| Arthur J. Gallagher Risk Management Services, LLC | P.O. Box 742886, Los Angeles, CA 90074 | 8/17/2023 | $300,000.00 | Brokerage Fees |
| **Arthur J. Gallagher Risk Management Services, LLC Total** | | | **$3,716,233.54** | |
| Audrey Magnusen | 2611 Zephr Cove, Rocklin, CA 95677 | 8/16/2023 | $10,000.00 | Consulting |
| **Audrey Magnusen Total** | | | **$10,000.00** | |
| B. Riley Advisory Services | 3445 Peachtree Rd, Ste 1225, Atlanta, GA 30326 | 5/31/2023 | $100,000.00 | Professional Fee/Consult |
| B. Riley Advisory Services | 3445 Peachtree Rd, Ste 1225, Atlanta, GA 30326 | 7/14/2023 | $42,818.00 | Professional Fee/Consult |
| B. Riley Advisory Services | 3445 Peachtree Rd, Ste 1225, Atlanta, GA 30326 | 8/11/2023 | $140,603.46 | Professional Fee/Consult |
| B. Riley Advisory Services | 3445 Peachtree Rd, Ste 1225, Atlanta, GA 30326 | 8/17/2023 | $158,577.07 | Professional Fee/Consult |
| **B. Riley Advisory Services Total** | | | **$441,998.53** | |
| Beacon Pointe Advisors, LLC | 24 Corporate Plz, Ste 150, Newport Beach, CA 92660 | 6/9/2023 | $52,762.00 | Misc. Pay-Exchange |
| **Beacon Pointe Advisors, LLC Total** | | | **$52,762.00** | |
| Benedict XVI Institute for Sacred Music and Divine Worship | 1550-G Tiburon Blvd # 701, Tiburon, CA 94920 | 5/19/2023 | $5,000.00 | Professional Fee/Consult |
| Benedict XVI Institute for Sacred Music and Divine Worship | 1550-G Tiburon Blvd # 701, Tiburon, CA 94920 | 6/16/2023 | $1,000.00 | Professional Fee/Consult |
| Benedict XVI Institute for Sacred Music and Divine Worship | 1550-G Tiburon Blvd # 701, Tiburon, CA 94920 | 6/23/2023 | $8,412.65 | Professional Fee/Consult |
| Benedict XVI Institute for Sacred Music and Divine Worship | 1550-G Tiburon Blvd # 701, Tiburon, CA 94920 | 7/25/2023 | $5,000.00 | Professional Fee/Consult |
| Benedict XVI Institute for Sacred Music and Divine Worship | 1550-G Tiburon Blvd # 701, Tiburon, CA 94920 | 8/16/2023 | $10,039.61 | Professional Fee/Consult |
| **Benedict XVI Institute for Sacred Music and Divine Worship Total** | | | **$29,452.26** | |
| BPM LLP | One California St, Ste 2500, San Francisco, CA 94111 | 6/29/2023 | $16,126.69 | Audit Fee |
| **BPM LLP Total** | | | **$16,126.69** | |
| California Catholic Conference | 1119 K St 2nd FL, Sacramento, CA 95814 | 6/29/2023 | $375.00 | Conferences/Meetings Att |
| California Catholic Conference | 1119 K St 2nd FL, Sacramento, CA 95814 | 6/30/2023 | $375.00 | Conferences/Meetings Att |
| California Catholic Conference | 1119 K St 2nd FL, Sacramento, CA 95814 | 7/28/2023 | $30,070.16 | Conferences/Meetings Att |

The Roman Catholic Archbishop of San Francisco
Case No. 23-30564
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Creditor's Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| California Catholic Conference | 1119 K St 2nd FL, Sacramento, CA  95814 | 8/16/2023 | $30,070.16 | Conferences/Meetings Att |
| **California Catholic Conference Total** | | | **$60,890.32** | |
| Carlton Senior Living Pleasant Hill | P.O. Box 7825, San Francisco, CA  94520 | 5/23/2023 | $2,570.00 | Room & Board - Retired P |
| Carlton Senior Living Pleasant Hill | P.O. Box 7825, San Francisco, CA  94520 | 6/27/2023 | $2,570.00 | Room & Board - Retired P |
| Carlton Senior Living Pleasant Hill | P.O. Box 7825, San Francisco, CA  94520 | 7/12/2023 | $168.00 | Room & Board - Retired P |
| Carlton Senior Living Pleasant Hill | P.O. Box 7825, San Francisco, CA  94520 | 7/25/2023 | $2,738.00 | Room & Board - Retired P |
| **Carlton Senior Living Pleasant Hill Total** | | | **$8,046.00** | |
| Catholic Charities/Cyo | 900 Eddy St, San Francisco, CA  94109 | 6/23/2023 | $45,983.83 | Special Collections |
| Catholic Charities/Cyo | 900 Eddy St, San Francisco, CA  94109 | 8/17/2023 | $61,144.36 | Special Collections |
| **Catholic Charities/Cyo Total** | | | **$107,128.19** | |
| Charles Schwab Catholic Archdiocese of SF Serra HS (Junipero Serra High School) | 633 W 5th St, 24th Floor, Los Angeles, CA  90071 | 8/17/2023 | $140,848.07 | Finacial Services |
| **Charles Schwab Catholic Archdiocese of SF Serra HS (Junipero Serra High School) Total** | | | **$140,848.07** | |
| Charles Schwab The Roman Catholic Archbishop of San Francisco, a Corporation Sole | 633 W 5th St, 24th Floor, Los Angeles, CA  90071 | 8/16/2023 | $15,583.54 | Finacial Services |
| Charles Schwab The Roman Catholic Archbishop of San Francisco, a Corporation Sole | 633 W 5th St, 24th Floor, Los Angeles, CA  90071 | 8/17/2023 | $1,819.78 | Finacial Services |
| **Charles Schwab The Roman Catholic Archbishop of San Francisco, a Corporation Sole Total** | | | **$17,403.32** | |
| Contemplatives Of Saint Joseph | 377 Willow Ave, S. San Francisco, CA  94080 | 6/23/2023 | $2,300.00 | Special Program Expense |
| Contemplatives Of Saint Joseph | 377 Willow Ave, S. San Francisco, CA  94080 | 8/11/2023 | $52,254.00 | Special Program Expense |
| **Contemplatives Of Saint Joseph Total** | | | **$54,554.00** | |
| Copper Beech Psychological Services | 12280 Saratoga-Sunnyvale Rd, Ste 106B, Saratoga, CA  95070 | 6/6/2023 | $660.00 | Professional Fee/Consult |
| Copper Beech Psychological Services | 12280 Saratoga-Sunnyvale Rd, Ste 106B, Saratoga, CA  95070 | 6/13/2023 | $4,400.00 | Professional Fee/Consult |
| Copper Beech Psychological Services | 12280 Saratoga-Sunnyvale Rd, Ste 106B, Saratoga, CA  95070 | 7/5/2023 | $2,525.00 | Professional Fee/Consult |
| **Copper Beech Psychological Services Total** | | | **$7,585.00** | |
| Elder Care Alliance Of San Francisco | One Peter Yorke Way, San Francisco, CA  94109 | 6/6/2023 | $24,659.00 | Room & Board - Retired P |
| Elder Care Alliance Of San Francisco | One Peter Yorke Way, San Francisco, CA  94109 | 7/5/2023 | $24,995.00 | Room & Board - Retired P |
| Elder Care Alliance Of San Francisco | One Peter Yorke Way, San Francisco, CA  94109 | 8/1/2023 | $24,995.00 | Room & Board - Retired P |
| **Elder Care Alliance Of San Francisco Total** | | | **$74,649.00** | |
| Elder Care Alliance Of San Rafael | 515 Northgate Dr, San Rafael, CA  94903 | 6/6/2023 | $12,850.00 | Room & Board - Retired P |
| Elder Care Alliance Of San Rafael | 515 Northgate Dr, San Rafael, CA  94903 | 7/5/2023 | $10,939.00 | Room & Board - Retired P |
| Elder Care Alliance Of San Rafael | 515 Northgate Dr, San Rafael, CA  94903 | 8/1/2023 | $8,201.00 | Room & Board - Retired P |
| Elder Care Alliance Of San Rafael | 515 Northgate Dr, San Rafael, CA  94903 | 8/15/2023 | $13,677.00 | Room & Board - Retired P |
| **Elder Care Alliance Of San Rafael Total** | | | **$45,667.00** | |
| Employment Development Dept | P.O. Box 989061, West Sacramento, CA  95798 | 5/16/2023 | $25,187.30 | Sui Paid-Corp Sole |
| Employment Development Dept | P.O. Box 989061, West Sacramento, CA  95798 | 7/12/2023 | $394.74 | Sui Paid-Corp Sole |
| **Employment Development Dept Total** | | | **$25,582.04** | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall, Ste 2250, Sacramento, CA  95814 | 6/2/2023 | $100,000.00 | Special Project Payment |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall, Ste 2250, Sacramento, CA  95814 | 7/19/2023 | $28,563.77 | Special Project Payment |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall, Ste 2250, Sacramento, CA  95814 | 8/4/2023 | $62,794.00 | Special Project Payment |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall, Ste 2250, Sacramento, CA  95814 | 8/17/2023 | $55,367.21 | Special Project Payment |
| **Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP Total** | | | **$246,725.05** | |
| Fidelity Security Life Insurance Company | 3130 Broadway, Kansas City, MO  64111 | 5/26/2023 | $3,237.30 | Vision Care |
| Fidelity Security Life Insurance Company | 3130 Broadway, Kansas City, MO  64111 | 6/29/2023 | $3,161.00 | Vision Care |

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's Name | Creditor's Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Fidelity Security Life Insurance Company | 3130 Broadway, Kansas City, MO 64111 | 7/28/2023 | $3,171.90 | Vision Care |
| Fidelity Security Life Insurance Company | 3130 Broadway, Kansas City, MO 64111 | 8/17/2023 | $2,926.65 | Vision Care |
| **Fidelity Security Life Insurance Company Total** | | | **$12,496.85** | |
| Flocknote, LLC | 6606 FM 1488, Ste 148-366, Magnolia, TX 77354 | 7/25/2023 | $132,790.00 | Computer Software |
| **Flocknote, LLC Total** | | | **$132,790.00** | |
| Gallagher Bassett Services, Inc. | 2850 Gold Rd, Rolling Meadows, CA 60008 | 7/28/2023 | $40,102.55 | Self-Insur.- Property Da |
| Gallagher Bassett Services, Inc. | 2850 Gold Rd, Rolling Meadows, CA 60008 | 8/4/2023 | $69,695.00 | Self-Insur.- Property Da |
| Gallagher Bassett Services, Inc. | 2850 Gold Rd, Rolling Meadows, CA 60008 | 8/4/2023 | $74,892.70 | Self-Insur.- Property Da |
| Gallagher Bassett Services, Inc. | 2850 Gold Rd, Rolling Meadows, CA 60008 | 8/11/2023 | $26,220.71 | Self-Insur.- Property Da |
| Gallagher Bassett Services, Inc. | 2850 Gold Rd, Rolling Meadows, CA 60008 | 8/16/2023 | $8,417.00 | Self-Insur.- Property Da |
| Gallagher Bassett Services, Inc. | 2850 Gold Rd, Rolling Meadows, CA 60008 | 8/16/2023 | $38,000.00 | Self-Insur.- Property Da |
| **Gallagher Bassett Services, Inc. Total** | | | **$257,327.96** | |
| George Hills | P.O. Box 278, Rancho Cordova, CA 95741 | 6/9/2023 | $3,218.75 | Professional Fee/Consult |
| George Hills | P.O. Box 278, Rancho Cordova, CA 95741 | 6/29/2023 | $23,620.18 | Self-Insur.- General Lia |
| George Hills | P.O. Box 278, Rancho Cordova, CA 95741 | 7/14/2023 | $457,160.28 | Self-Insur.- General Lia |
| George Hills | P.O. Box 278, Rancho Cordova, CA 95741 | 8/4/2023 | $3,412.50 | Professional Fee/Consult |
| George Hills | P.O. Box 278, Rancho Cordova, CA 95741 | 8/4/2023 | $8,162.50 | Professional Fee/Consult |
| George Hills | P.O. Box 278, Rancho Cordova, CA 95741 | 8/11/2023 | $57,468.86 | Self-Insur.- General Lia |
| **George Hills Total** | | | **$553,043.07** | |
| Global Retirement Partners Llc | 4340 Redwood Hwy, Ste B60, San Rafael, CA 94903 | 6/30/2023 | $13,125.00 | Professional Fee/Consult |
| **Global Retirement Partners Llc Total** | | | **$13,125.00** | |
| Good Shepherd Elem School #333 | 909 Oceana Blvd, Pacifica, CA 94044 | 6/29/2023 | $50,551.00 | Elementary School Schola |
| **Good Shepherd Elem School #333 Total** | | | **$50,551.00** | |
| Grant Thornton Llp | P.O. Box 51552, Los Angeles, CA 90051 | 6/16/2023 | $11,716.50 | Professional Fee/Consult |
| **Grant Thornton Llp Total** | | | **$11,716.50** | |
| Guideone Insurance | P.O. Box 14599, Des Moines, IA 50306 | 8/8/2023 | $290,298.14 | Workers Comp Fund |
| **Guideone Insurance Total** | | | **$290,298.14** | |
| Hulst & Handler LLP | 530 Divisadero Street #272, San Francisco, CA 94117 | 8/11/2023 | $18,520.00 | Legal |
| **Hulst & Handler LLP Total** | | | **$18,520.00** | |
| Immaculate Conception Academy | 3625 24th St, San Francisco, CA 94110 | 6/30/2023 | $3,600.00 | Salaries - Temporary Help |
| Immaculate Conception Academy | 3625 24th St, San Francisco, CA 94110 | 8/15/2023 | $10,000.00 | Salaries - Temporary Help |
| **Immaculate Conception Academy Total** | | | **$13,600.00** | |
| Institutional Shareholder Services Inc | 702 King Farm Blvd, Ste 400, Rockville, MD 20850 | 8/16/2023 | $20,348.83 | Financial Services |
| **Institutional Shareholder Services Inc Total** | | | **$20,348.83** | |
| Intersection Media LLC | 10 Hudson Yards, 27th Floor, New York, NY 10001 | 5/26/2023 | $9,534.50 | Special Program Expense |
| Intersection Media LLC | 10 Hudson Yards, 27th Floor, New York, NY 10001 | 6/16/2023 | $5,232.75 | Special Program Expense |
| Intersection Media LLC | 10 Hudson Yards, 27th Floor, New York, NY 10001 | 6/29/2023 | $2,150.88 | Special Program Expense |
| Intersection Media LLC | 10 Hudson Yards, 27th Floor, New York, NY 10001 | 7/28/2023 | $3,081.87 | Special Program Expense |
| **Intersection Media LLC Total** | | | **$20,000.00** | |
| Kairos Psychology Group | 303 Adams St # 309, Oakland, CA 94610 | 6/27/2023 | $8,300.00 | Professional Fee/Consult |
| Kairos Psychology Group | 303 Adams St # 309, Oakland, CA 94610 | 7/25/2023 | $6,000.00 | Professional Fee/Consult |
| **Kairos Psychology Group Total** | | | **$14,300.00** | |
| Korn Ferry | 1900 Ave of the Stars, Ste 1500, Los Angeles, CA 90067 | 6/2/2023 | $28,500.00 | Professional Fee/Consult |
| Korn Ferry | 1900 Ave of the Stars, Ste 1500, Los Angeles, CA 90067 | 6/29/2023 | $27,750.00 | Professional Fee/Consult |
| Korn Ferry | 1900 Ave of the Stars, Ste 1500, Los Angeles, CA 90067 | 8/11/2023 | $27,750.00 | Professional Fee/Consult |
| **Korn Ferry Total** | | | **$84,000.00** | |
| KRC San Rafael, L.P. | 275 Los Ranchitos Rd, San Rafael, CA 94903 | 5/23/2023 | $2,570.00 | Room & Board - Retired P |

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's Name | Creditor's Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| KRC San Rafael, L.P. | 275 Los Ranchitos Rd, San Rafael, CA 94903 | 6/27/2023 | $2,738.00 | Room & Board - Retired P |
| KRC San Rafael, L.P. | 275 Los Ranchitos Rd, San Rafael, CA 94903 | 7/25/2023 | $2,738.00 | Room & Board - Retired P |
| KRC San Rafael, L.P. | 275 Los Ranchitos Rd, San Rafael, CA 94903 | 8/15/2023 | $2,738.00 | Room & Board - Retired P |
| **KRC San Rafael, L.P. Total** | | | **$10,784.00** | |
| Navia Benefit Solutions | P.O. Box 53250, Bellevue, WA 98015 | 6/6/2023 | $2,131.60 | Professional Fee/Consult |
| Navia Benefit Solutions | P.O. Box 53250, Bellevue, WA 98015 | 6/27/2023 | $1,856.60 | Professional Fee/Consult |
| Navia Benefit Solutions | P.O. Box 53250, Bellevue, WA 98015 | 7/12/2023 | $2,136.90 | Professional Fee/Consult |
| Navia Benefit Solutions | P.O. Box 53250, Bellevue, WA 98015 | 8/1/2023 | $2,141.90 | Professional Fee/Consult |
| **Navia Benefit Solutions Total** | | | **$8,267.00** | |
| New Pastors' Program | 13280 Chapman Ave, 3rd Floor, Garden Grove, CA 92840 | 7/12/2023 | $7,800.00 | Special Program Expense |
| **New Pastors' Program Total** | | | **$7,800.00** | |
| Omni Agent Solutions, Inc. | 5595 DeSoto Ave, Ste 100, Woodland Hills, CA 91367 | 8/4/2023 | $50,000.00 | Special Project Payment |
| **Omni Agent Solutions, Inc. Total** | | | **$50,000.00** | |
| Our Lady Of The Visitacion Sch | 785 Sunnydale Ave, San Francisco, CA 94134 | 6/29/2023 | $9,600.00 | Elementary School Schola |
| **Our Lady Of The Visitacion Sch Total** | | | **$9,600.00** | |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 5/16/2023 | $622.01 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 5/16/2023 | $769.25 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 5/16/2023 | $841.67 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 5/23/2023 | $8.81 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 5/30/2023 | $4,244.22 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 6/6/2023 | $85.77 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 6/6/2023 | $583.36 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 6/13/2023 | $330.42 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 6/13/2023 | $359.93 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 6/20/2023 | $8.52 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 6/20/2023 | $74.89 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 6/27/2023 | $1,753.38 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 6/27/2023 | $4,484.48 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 6/30/2023 | $20.45 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 7/5/2023 | $284.75 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 7/5/2023 | $453.06 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 7/12/2023 | $346.14 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 7/18/2023 | $5,091.99 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 7/18/2023 | $7,953.96 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 7/25/2023 | $9.39 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 7/25/2023 | $78.31 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 7/25/2023 | $5,299.66 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 7/25/2023 | $7,947.91 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 8/1/2023 | $16.85 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 8/8/2023 | $336.01 | Utilities |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300, Sacramento, CA 95899 | 8/8/2023 | $360.07 | Utilities |
| **Pacific Gas & Electric (PG&E) Total** | | | **$42,365.26** | |
| Pribuss Engineering, Inc | 523 Mayfair Ave, S. San Francisco, CA 94080 | 6/20/2023 | $670.00 | R&M-Equipment |
| Pribuss Engineering, Inc | 523 Mayfair Ave, S. San Francisco, CA 94080 | 6/30/2023 | $945.00 | R&M-Equipment |
| Pribuss Engineering, Inc | 523 Mayfair Ave, S. San Francisco, CA 94080 | 7/18/2023 | $7,010.00 | R&M-Equipment |
| **Pribuss Engineering, Inc Total** | | | **$8,625.00** | |
| Prime Elder Care Solutions, Inc. | 5555 Prospect Rd, San Jose, CA 95129 | 6/29/2023 | $6,695.00 | Room & Board - Retired P |

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's Name | Creditor's Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Prime Elder Care Solutions, Inc. | 5555 Prospect Rd, San Jose, CA 95129 | 7/14/2023 | $3,347.50 | Room & Board - Retired P |
| Prime Elder Care Solutions, Inc. | 5555 Prospect Rd, San Jose, CA 95129 | 7/21/2023 | $5,014.11 | Room & Board - Retired P |
| Prime Elder Care Solutions, Inc. | 5555 Prospect Rd, San Jose, CA 95129 | 8/4/2023 | $3,747.50 | Room & Board - Retired P |
| Prime Elder Care Solutions, Inc. | 5555 Prospect Rd, San Jose, CA 95129 | 8/16/2023 | $3,747.50 | Room & Board - Retired P |
| **Prime Elder Care Solutions, Inc. Total** | | | **$22,551.61** | |
| Progressive Integrated Solutions | 377 S Acacia Ave, Fullerton, CA 92831 | 6/16/2023 | $610.54 | Printing/Reproduction |
| Progressive Integrated Solutions | 377 S Acacia Ave, Fullerton, CA 92831 | 7/21/2023 | $673.64 | Printing/Reproduction |
| Progressive Integrated Solutions | 377 S Acacia Ave, Fullerton, CA 92831 | 7/28/2023 | $674.27 | Printing/Reproduction |
| Progressive Integrated Solutions | 377 S Acacia Ave, Fullerton, CA 92831 | 8/16/2023 | $21,866.75 | Printing/Reproduction |
| **Progressive Integrated Solutions Total** | | | **$23,825.20** | |
| Publication Printers Corp | 2001 S Platte River Dr, Denver, CO 80223 | 6/23/2023 | $216.77 | Printing/Reproduction |
| Publication Printers Corp | 2001 S Platte River Dr, Denver, CO 80223 | 6/30/2023 | $30,384.45 | Printing/Reproduction |
| **Publication Printers Corp Total** | | | **$30,601.22** | |
| Redwood Acres Residential Home | 1728 Redwood Ave, Redwood City, CA 94061 | 6/9/2023 | $2,570.00 | Room & Board - Retired P |
| Redwood Acres Residential Home | 1728 Redwood Ave, Redwood City, CA 94061 | 7/7/2023 | $2,738.00 | Room & Board - Retired P |
| Redwood Acres Residential Home | 1728 Redwood Ave, Redwood City, CA 94061 | 8/4/2023 | $2,738.00 | Room & Board - Retired P |
| Redwood Acres Residential Home | 1728 Redwood Ave, Redwood City, CA 94061 | 8/16/2023 | $2,738.00 | Room & Board - Retired P |
| **Redwood Acres Residential Home Total** | | | **$10,784.00** | |
| Regional Commissariat Of The Holy Land | 1400 Quincy St NE, Washington, DC 20017 | 6/23/2023 | $113,825.17 | Special Collections |
| Regional Commissariat Of The Holy Land | 1400 Quincy St NE, Washington, DC 20017 | 8/17/2023 | $27,960.25 | Special Collections |
| **Regional Commissariat Of The Holy Land Total** | | | **$141,785.42** | |
| Reliance Life Insurance | P.O. Box 6504, Carol Strean, IL 60197 | 5/23/2023 | $15,821.46 | Additional Life Ins. Pre |
| Reliance Life Insurance | P.O. Box 6504, Carol Strean, IL 60197 | 6/27/2023 | $14,847.74 | Additional Life Ins. Pre |
| Reliance Life Insurance | P.O. Box 6504, Carol Strean, IL 60197 | 7/25/2023 | $15,810.64 | Additional Life Ins. Pre |
| **Reliance Life Insurance Total** | | | **$46,479.84** | |
| Reta Trust | P.O. Box 742887, Los Angeles, CA 90074 | 5/26/2023 | $2,306,931.39 | Reta (PPO, EPO)Employee |
| Reta Trust | P.O. Box 742887, Los Angeles, CA 90074 | 6/29/2023 | $2,347,615.66 | Reta (PPO, EPO)Employee |
| Reta Trust | P.O. Box 742887, Los Angeles, CA 90074 | 7/28/2023 | $2,365,320.56 | Reta (PPO, EPO)Employee |
| Reta Trust | P.O. Box 742887, Los Angeles, CA 90074 | 8/17/2023 | $2,200,823.80 | Reta (PPO, EPO)Employee |
| **Reta Trust Total** | | | **$9,220,691.41** | |
| Retirement Fund For Religious | P.O. Box 96988, Washington, DC 20090 | 8/17/2023 | $37,752.70 | Retirement Funds |
| **Retirement Fund For Religious Total** | | | **$37,752.70** | |
| Rev Michael Liliedahl | 601 Eucalyptus Dr, San Francisco, CA 94132 | 5/23/2023 | $768.60 | Travel |
| Rev Michael Liliedahl | 601 Eucalyptus Dr, San Francisco, CA 94132 | 8/4/2023 | $8,802.00 | Travel |
| **Rev Michael Liliedahl Total** | | | **$9,570.60** | |
| Rmi Mechanical Contractor, Inc | 1385 Lowrie Ave, S. San Francisco, CA 94080 | 5/16/2023 | $3,260.00 | R&M-Equipment |
| Rmi Mechanical Contractor, Inc | 1385 Lowrie Ave, S. San Francisco, CA 94080 | 5/30/2023 | $5,837.67 | R&M-Equipment |
| Rmi Mechanical Contractor, Inc | 1385 Lowrie Ave, S. San Francisco, CA 94080 | 6/6/2023 | $1,087.50 | R&M-Equipment |
| **Rmi Mechanical Contractor, Inc Total** | | | **$10,185.17** | |
| Roman Catholic Communications Corporation | 324 Middlefield Rd, Menlo Park, CA 94025 | 6/13/2023 | $39,449.00 | Special Program Expense |
| **Roman Catholic Communications Corporation Total** | | | **$39,449.00** | |
| Sacred Heart Cathedral Prep | 1055 Ellis St, San Francisco, CA 94109 | 6/16/2023 | $5,400.00 | High School Scholarships |
| Sacred Heart Cathedral Prep | 1055 Ellis St, San Francisco, CA 94109 | 6/29/2023 | $5,000,000.00 | Institutional Deposit - Loan Withdrawal |
| **Sacred Heart Cathedral Prep Total** | | | **$5,005,400.00** | |
| Sage Intacct, Inc. | P.O. Box 123237, Dallas, TX 75312 | 6/2/2023 | $220.03 | Computer Software |
| Sage Intacct, Inc. | P.O. Box 123237, Dallas, TX 75312 | 8/16/2023 | $87,751.33 | Computer Software |

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's Name | Creditor's Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Sage Intacct, Inc. Total | | | **$87,971.36** | |
| School of the Epiphany #123 | 600 Italy Ave, San Francisco, CA 94112 | 6/29/2023 | $51,250.00 | Elementary School Schola |
| School of the Epiphany #123 Total | | | **$51,250.00** | |
| Sheppard Mullin Richter & Hampton LLP | 333 S. Hope St, 43rd Floor, Los Angeles, CA 90071 | 6/2/2023 | $100,000.00 | Special Project Payment |
| Sheppard Mullin Richter & Hampton LLP | 333 S. Hope St, 43rd Floor, Los Angeles, CA 90071 | 6/23/2023 | $5,769.20 | Special Project Payment |
| Sheppard Mullin Richter & Hampton LLP | 333 S. Hope St, 43rd Floor, Los Angeles, CA 90071 | 7/17/2023 | $88,111.80 | Special Project Payment |
| Sheppard Mullin Richter & Hampton LLP | 333 S. Hope St, 43rd Floor, Los Angeles, CA 90071 | 7/28/2023 | $100,000.00 | Special Project Payment |
| Sheppard Mullin Richter & Hampton LLP | 333 S. Hope St, 43rd Floor, Los Angeles, CA 90071 | 8/11/2023 | $98,552.70 | Special Project Payment |
| Sheppard Mullin Richter & Hampton LLP | 333 S. Hope St, 43rd Floor, Los Angeles, CA 90071 | 8/17/2023 | $125,099.00 | Special Project Payment |
| Sheppard Mullin Richter & Hampton LLP Total | | | **$517,532.70** | |
| Shrine Of St Francis Of Assisi | 610 Vallejo St, San Francisco, CA 94133 | 5/19/2023 | $6,250.00 | Parish/School Subsidies |
| Shrine Of St Francis Of Assisi | 610 Vallejo St, San Francisco, CA 94133 | 6/23/2023 | $6,250.00 | Parish/School Subsidies |
| Shrine Of St Francis Of Assisi | 610 Vallejo St, San Francisco, CA 94133 | 6/29/2023 | $25.53 | Parish/School Subsidies |
| Shrine Of St Francis Of Assisi | 610 Vallejo St, San Francisco, CA 94133 | 7/21/2023 | $6,250.00 | Parish/School Subsidies |
| Shrine Of St Francis Of Assisi | 610 Vallejo St, San Francisco, CA 94133 | 8/16/2023 | $6,250.00 | Parish/School Subsidies |
| Shrine Of St Francis Of Assisi Total | | | **$25,025.53** | |
| Sitrick Group, LLC | 11999 San Vicente Blvd, #400, Los Angeles, CA 90049 | 8/16/2023 | $65,172.50 | Consulting |
| Sitrick Group, LLC Total | | | **$65,172.50** | |
| SJ Leadership Coach, LLC, dba Kadabra | 1346 the Alameda, Ste 7, San Jose, CA 95126 | 5/16/2023 | $6,425.00 | Special Program Expense |
| SJ Leadership Coach, LLC, dba Kadabra | 1346 the Alameda, Ste 7, San Jose, CA 95126 | 6/13/2023 | $16,925.00 | Special Program Expense |
| SJ Leadership Coach, LLC, dba Kadabra Total | | | **$23,350.00** | |
| Sodexo, Inc & Affiliates | P.O. Box 360170, Pittsburgh, PA 15251 | 6/2/2023 | $9,228.65 | Food/Meals/Entertainment |
| Sodexo, Inc & Affiliates | P.O. Box 360170, Pittsburgh, PA 15251 | 6/30/2023 | $9,585.52 | Food/Meals/Entertainment |
| Sodexo, Inc & Affiliates | P.O. Box 360170, Pittsburgh, PA 15251 | 7/28/2023 | $10,393.67 | Food/Meals/Entertainment |
| Sodexo, Inc & Affiliates | P.O. Box 360170, Pittsburgh, PA 15251 | 8/16/2023 | $14,545.47 | Food/Meals/Entertainment |
| Sodexo, Inc & Affiliates Total | | | **$43,753.31** | |
| St Anthony Church #212 | 1000 Cambridge St, Novato, CA 94947 | 7/28/2023 | $41,857.57 | Refund Due To Parishes |
| St Anthony Church #212 | 1000 Cambridge St, Novato, CA 94947 | 8/16/2023 | $3,945.00 | Refund Due To Parishes |
| St Anthony Church #212 Total | | | **$45,802.57** | |
| St Anthony Of Padua Dining Room | 3500 Middlefield Rd, Menlo Park, CA 4925 | 6/29/2023 | $9,684.50 | Other Pay-Stock Donation |
| St Anthony Of Padua Dining Room Total | | | **$9,684.50** | |
| St Anthony/lc School #107 | 299 Precita Ave, San Francisco, CA 94110 | 6/29/2023 | $44,450.00 | Elementary School Schola |
| St Anthony/lc School #107 Total | | | **$44,450.00** | |
| St Catherine Of Siena #303 | 1310 Bayswater Ave, Burlingame, CA 94010 | 6/29/2023 | $1,158.56 | Other Pay-Stock Donation |
| St Catherine Of Siena #303 | 1310 Bayswater Ave, Burlingame, CA 94010 | 8/4/2023 | $2,339.89 | Other Pay-Stock Donation |
| St Catherine Of Siena #303 | 1310 Bayswater Ave, Burlingame, CA 94010 | 8/16/2023 | $18,527.20 | Other Pay-Stock Donation |
| St Catherine Of Siena #303 Total | | | **$22,025.65** | |
| St Cecilia Elem School #113 | 660 Vicente St, San Francisco, CA 94116 | 6/29/2023 | $1,800.00 | Elementary School Schola |
| St Cecilia Elem School #113 | 660 Vicente St, San Francisco, CA 94116 | 6/29/2023 | $653,400.00 | Donation Pass-Through |
| St Cecilia Elem School #113 Total | | | **$655,200.00** | |
| St Charles Church #351 | 880 Tamarack Ave, San Carlos, CA 94070 | 6/29/2023 | $9,684.49 | Other Pay-Stock Donation |
| St Charles Church #351 | 880 Tamarack Ave, San Carlos, CA 94070 | 7/28/2023 | $27,324.00 | Other Pay-Stock Donation |
| St Charles Church #351 Total | | | **$37,008.49** | |
| St Elizabeth Church #120 | 449 Holyoke St, San Francisco, CA 94134 | 7/28/2023 | $8,630.93 | Refund Due To Parishes |
| St Elizabeth Church #120 | 449 Holyoke St, San Francisco, CA 94134 | 8/16/2023 | $833.96 | Refund Due To Parishes |
| St Elizabeth Church #120 Total | | | **$9,464.89** | |
| St Finn Barr Elem School #124 | 419 Hearst Ave, San Francisco, CA 94112 | 6/29/2023 | $47,650.00 | Elementary School Schola |

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's Name | Creditor's Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| St Finn Barr Elem School #124 Total | | | **$47,650.00** | |
| St Hilary Church # 235 | 761 Hilary Dr, Tiburon, CA  94920 | 7/28/2023 | $12,649.64 | Refund Due To Parishes |
| St Hilary Church # 235 | 761 Hilary Dr, Tiburon, CA  94920 | 8/16/2023 | $8,030.86 | Refund Due To Parishes |
| St Hilary Church # 235 Total | | | **$20,680.50** | |
| St Isabella Church #233 | 1 Trinity Way, San Rafael, CA  94903 | 5/19/2023 | $2,104.63 | Stipends - Priests |
| St Isabella Church #233 | 1 Trinity Way, San Rafael, CA  94903 | 6/29/2023 | $2,104.63 | Stipends - Priests |
| St Isabella Church #233 | 1 Trinity Way, San Rafael, CA  94903 | 7/21/2023 | $2,193.00 | Stipends - Priests |
| St Isabella Church #233 | 1 Trinity Way, San Rafael, CA  94903 | 8/16/2023 | $2,193.00 | Stipends - Priests |
| St Isabella Church #233 Total | | | **$8,595.26** | |
| St James School | 321 Fair Oaks St, San Francisco, CA  94110 | 6/29/2023 | $44,450.00 | Elementary School Schola |
| St James School Total | | | **$44,450.00** | |
| St John Of God Chapel #138 | 1290 5th Ave, San Francisco, CA  94122 | 5/19/2023 | $4,209.26 | Stipends - Priests |
| St John Of God Chapel #138 | 1290 5th Ave, San Francisco, CA  94122 | 6/29/2023 | $4,209.26 | Stipends - Priests |
| St John Of God Chapel #138 | 1290 5th Ave, San Francisco, CA  94122 | 7/21/2023 | $4,386.00 | Stipends - Priests |
| St John Of God Chapel #138 | 1290 5th Ave, San Francisco, CA  94122 | 8/16/2023 | $4,386.00 | Stipends - Priests |
| St John Of God Chapel #138 Total | | | **$17,190.52** | |
| St Mark Church #302 | 325 Marine View Ave, Belmont, CA  94002 | 5/19/2023 | $800.00 | Tuition, Room & Board |
| St Mark Church #302 | 325 Marine View Ave, Belmont, CA  94002 | 6/23/2023 | $800.00 | Tuition, Room & Board |
| St Mark Church #302 | 325 Marine View Ave, Belmont, CA  94002 | 7/21/2023 | $400.00 | Tuition, Room & Board |
| St Mark Church #302 | 325 Marine View Ave, Belmont, CA  94002 | 7/28/2023 | $4,446.00 | Tuition, Room & Board |
| St Mark Church #302 | 325 Marine View Ave, Belmont, CA  94002 | 8/16/2023 | $400.00 | Tuition, Room & Board |
| St Mark Church #302 | 325 Marine View Ave, Belmont, CA  94002 | 8/16/2023 | $1,379.60 | Tuition, Room & Board |
| St Mark Church #302 | 325 Marine View Ave, Belmont, CA  94002 | 8/17/2023 | $97.50 | Tuition, Room & Board |
| St Mark Church #302 Total | | | **$8,323.10** | |
| St Marys Cathedral #101 | 1111 Gough St, San Francisco, CA  94109 | 5/19/2023 | $400.00 | Misc. Other Operating Ex |
| St Marys Cathedral #101 | 1111 Gough St, San Francisco, CA  94109 | 5/26/2023 | $1,040.00 | Misc. Other Operating Ex |
| St Marys Cathedral #101 | 1111 Gough St, San Francisco, CA  94109 | 6/2/2023 | $2,068.00 | Misc. Other Operating Ex |
| St Marys Cathedral #101 | 1111 Gough St, San Francisco, CA  94109 | 6/9/2023 | $400.00 | Misc. Other Operating Ex |
| St Marys Cathedral #101 | 1111 Gough St, San Francisco, CA  94109 | 6/16/2023 | $2,413.47 | Misc. Other Operating Ex |
| St Marys Cathedral #101 | 1111 Gough St, San Francisco, CA  94109 | 6/23/2023 | $1,440.00 | Misc. Other Operating Ex |
| St Marys Cathedral #101 | 1111 Gough St, San Francisco, CA  94109 | 7/14/2023 | $4,695.09 | Misc. Other Operating Ex |
| St Marys Cathedral #101 | 1111 Gough St, San Francisco, CA  94109 | 7/21/2023 | $400.00 | Misc. Other Operating Ex |
| St Marys Cathedral #101 | 1111 Gough St, San Francisco, CA  94109 | 7/28/2023 | $1,040.00 | Misc. Other Operating Ex |
| St Marys Cathedral #101 | 1111 Gough St, San Francisco, CA  94109 | 8/16/2023 | $1,440.00 | Misc. Other Operating Ex |
| St Marys Cathedral #101 Total | | | **$15,336.56** | |
| St Patrick Church #153 | 756 Mission St, San Francisco, CA  94103 | 5/19/2023 | $400.00 | Misc. Other Operating Ex |
| St Patrick Church #153 | 756 Mission St, San Francisco, CA  94103 | 6/16/2023 | $7,503.43 | Misc. Other Operating Ex |
| St Patrick Church #153 | 756 Mission St, San Francisco, CA  94103 | 6/29/2023 | $400.00 | Misc. Other Operating Ex |
| St Patrick Church #153 | 756 Mission St, San Francisco, CA  94103 | 8/17/2023 | $1,098.35 | Misc. Other Operating Ex |
| St Patrick Church #153 Total | | | **$9,401.78** | |
| St Patrick Church #209 | 114 King St, Larkspur, CA  94939 | 7/28/2023 | $17,120.37 | Refund Due To Parishes |
| St Patrick Church #209 | 114 King St, Larkspur, CA  94939 | 8/16/2023 | $2,314.19 | Refund Due To Parishes |
| St Patrick Church #209 Total | | | **$19,434.56** | |
| St Patrick Seminary | 320 Middlefield Rd, Menlo Park, CA  94025 | 5/26/2023 | $2,081.00 | D&L Deposits Payable |
| St Patrick Seminary | 320 Middlefield Rd, Menlo Park, CA  94025 | 5/26/2023 | $14,888.02 | D&L Deposits Payable |
| St Patrick Seminary | 320 Middlefield Rd, Menlo Park, CA  94025 | 5/26/2023 | $149,775.00 | D&L Deposits Payable |
| St Patrick Seminary | 320 Middlefield Rd, Menlo Park, CA  94025 | 6/23/2023 | $2,081.00 | D&L Deposits Payable |

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's Name | Creditor's Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| St Patrick Seminary | 320 Middlefield Rd, Menlo Park, CA 94025 | 6/29/2023 | $396.85 | D&L Deposits Payable |
| St Patrick Seminary | 320 Middlefield Rd, Menlo Park, CA 94025 | 7/14/2023 | $2,300.00 | D&L Deposits Payable |
| St Patrick Seminary | 320 Middlefield Rd, Menlo Park, CA 94025 | 8/11/2023 | $4,162.00 | D&L Deposits Payable |
| St Patrick Seminary | 320 Middlefield Rd, Menlo Park, CA 94025 | 8/17/2023 | $22,034.80 | D&L Deposits Payable |
| **St Patrick Seminary Total** | | | **$197,718.67** | |
| St Paul Elem School #155 | 1690 Church St, San Francisco, CA 94131 | 8/16/2023 | $8,192.00 | Workers Comp Fund |
| **St Paul Elem School #155 Total** | | | **$8,192.00** | |
| St Pius Elem School #345 | 1100 Woodside Rd, Redwood City, CA 94066 | 7/28/2023 | $9,000.00 | Misc. Pay-Exchange |
| **St Pius Elem School #345 Total** | | | **$9,000.00** | |
| St Raphael Elem School #221 | 1100 5th Ave, San Rafael, CA 94901 | 6/29/2023 | $5,400.00 | Elementary School Schola |
| St Raphael Elem School #221 | 1100 5th Ave, San Rafael, CA 94901 | 8/4/2023 | $9,125.32 | Elementary School Schola |
| **St Raphael Elem School #221 Total** | | | **$14,525.32** | |
| St Sebastian Church #203 | 373 Bon Air Rd, Greenbrae, CA 94904 | 7/28/2023 | $16,650.00 | Refund Due To Parishes |
| St Sebastian Church #203 | 373 Bon Air Rd, Greenbrae, CA 94904 | 8/16/2023 | $750.00 | Refund Due To Parishes |
| **St Sebastian Church #203 Total** | | | **$17,400.00** | |
| St Stephen Church #164 | 451 Eucalyptus Dr, San Francisco, CA 94132 | 5/19/2023 | $400.00 | Misc. Other Operating Ex |
| St Stephen Church #164 | 451 Eucalyptus Dr, San Francisco, CA 94132 | 6/23/2023 | $13,457.00 | Misc. Other Operating Ex |
| St Stephen Church #164 | 451 Eucalyptus Dr, San Francisco, CA 94132 | 7/21/2023 | $400.00 | Misc. Other Operating Ex |
| St Stephen Church #164 | 451 Eucalyptus Dr, San Francisco, CA 94132 | 8/17/2023 | $400.00 | Misc. Other Operating Ex |
| **St Stephen Church #164 Total** | | | **$14,657.00** | |
| St Timothy Church #361 | 1515 Dolan Ave, San Mateo, CA 94401 | 6/23/2023 | $17,820.00 | Other Payables |
| **St Timothy Church #361 Total** | | | **$17,820.00** | |
| St Veronica Church #367 | 434 Alida Way, S. San Francisco, CA 94080 | 5/19/2023 | $1,558.37 | Salaries - Lay & Women R |
| St Veronica Church #367 | 434 Alida Way, S. San Francisco, CA 94080 | 6/23/2023 | $1,558.37 | Salaries - Lay & Women R |
| St Veronica Church #367 | 434 Alida Way, S. San Francisco, CA 94080 | 7/21/2023 | $400.00 | Salaries - Lay & Women R |
| St Veronica Church #367 | 434 Alida Way, S. San Francisco, CA 94080 | 7/28/2023 | $1,171.30 | Salaries - Lay & Women R |
| St Veronica Church #367 | 434 Alida Way, S. San Francisco, CA 94080 | 8/4/2023 | $1,139.88 | Salaries - Lay & Women R |
| St Veronica Church #367 | 434 Alida Way, S. San Francisco, CA 94080 | 8/16/2023 | $1,571.30 | Salaries - Lay & Women R |
| St Veronica Church #367 | 434 Alida Way, S. San Francisco, CA 94080 | 8/17/2023 | $14,924.58 | Salaries - Lay & Women R |
| **St Veronica Church #367 Total** | | | **$22,323.80** | |
| Star Of The Sea Church #163 | 4420 Geary Blvd, San Francisco, CA 94118 | 6/29/2023 | $40,830.01 | Other Pay-Stock Donation |
| Star Of The Sea Church #163 | 4420 Geary Blvd, San Francisco, CA 94118 | 7/28/2023 | $11,375.00 | Other Pay-Stock Donation |
| Star Of The Sea Church #163 | 4420 Geary Blvd, San Francisco, CA 94118 | 8/16/2023 | $2,421.50 | Other Pay-Stock Donation |
| **Star Of The Sea Church #163 Total** | | | **$54,626.51** | |
| Stewardship Planned Giving | 6713 Old Jacksonville Hwy, Ste 105, Tyler, TX 75703 | 6/29/2023 | $8,000.00 | Special Program Expense |
| Stewardship Planned Giving | 6713 Old Jacksonville Hwy, Ste 105, Tyler, TX 75703 | 8/4/2023 | $8,000.00 | Special Program Expense |
| **Stewardship Planned Giving Total** | | | **$16,000.00** | |
| Stonepine Estate | 150 E Carmel Valley Rd, Carmel Valley, CA 93924 | 6/30/2023 | $4,000.00 | Special Program Expense |
| Stonepine Estate | 150 E Carmel Valley Rd, Carmel Valley, CA 93924 | 7/25/2023 | $4,000.00 | Special Program Expense |
| **Stonepine Estate Total** | | | **$8,000.00** | |
| The Catholic Benefits Association | P.O. Box 248846, Oklahoma City, OK 73124 | 5/23/2023 | $3,450.00 | Professional Fee/Consult |
| The Catholic Benefits Association | P.O. Box 248846, Oklahoma City, OK 73124 | 6/27/2023 | $3,450.00 | Professional Fee/Consult |
| The Catholic Benefits Association | P.O. Box 248846, Oklahoma City, OK 73124 | 7/25/2023 | $3,450.00 | Professional Fee/Consult |
| The Catholic Benefits Association | P.O. Box 248846, Oklahoma City, OK 73124 | 8/15/2023 | $3,450.00 | Professional Fee/Consult |
| **The Catholic Benefits Association Total** | | | **$13,800.00** | |
| The Gdr Group, Inc | 3 Park Plaza, Ste 1700, Irvine, CA 92614 | 5/19/2023 | $35,047.73 | Professional Fee/Consult |
| The Gdr Group, Inc | 3 Park Plaza, Ste 1700, Irvine, CA 92614 | 6/2/2023 | $18,407.36 | Professional Fee/Consult |

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's Name | Creditor's Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| The Gdr Group, Inc | 3 Park Plaza, Ste 1700, Irvine, CA 92614 | 6/16/2023 | $22,008.90 | Professional Fee/Consult |
| The Gdr Group, Inc | 3 Park Plaza, Ste 1700, Irvine, CA 92614 | 6/29/2023 | $23,855.37 | Professional Fee/Consult |
| The Gdr Group, Inc | 3 Park Plaza, Ste 1700, Irvine, CA 92614 | 6/30/2023 | $547.45 | Professional Fee/Consult |
| The Gdr Group, Inc | 3 Park Plaza, Ste 1700, Irvine, CA 92614 | 7/28/2023 | $440.00 | Professional Fee/Consult |
| The Gdr Group, Inc | 3 Park Plaza, Ste 1700, Irvine, CA 92614 | 8/4/2023 | $27,603.78 | Professional Fee/Consult |
| The Gdr Group, Inc | 3 Park Plaza, Ste 1700, Irvine, CA 92614 | 8/16/2023 | $2,365.44 | Professional Fee/Consult |
| The Gdr Group, Inc | 3 Park Plaza, Ste 1700, Irvine, CA 92614 | 8/16/2023 | $26,122.31 | Professional Fee/Consult |
| **The Gdr Group, Inc Total** | | | **$156,398.34** | |
| The Hartford Group | P.O. Box 8500-3690, Philadelphia, PA 19178 | 5/23/2023 | $16,980.87 | (Unum) L-T Disability |
| The Hartford Group | P.O. Box 8500-3690, Philadelphia, PA 19178 | 6/27/2023 | $17,795.10 | (Unum) L-T Disability |
| The Hartford Group | P.O. Box 8500-3690, Philadelphia, PA 19178 | 7/25/2023 | $15,993.09 | (Unum) L-T Disability |
| **The Hartford Group Total** | | | **$50,769.06** | |
| The Killino Firm, P.C. | 50 California St, 15th Floor, San Francisco, CA 94111 | 8/17/2023 | $21,671.04 | Legal |
| **The Killino Firm, P.C. Total** | | | **$21,671.04** | |
| The National Catholic Risk Retention Group Inc | 801 Warrenville Rd, Ste 175, Lisle, IL 60532 | 7/21/2023 | $1,227,338.61 | Package Insurance |
| **The National Catholic Risk Retention Group Inc Total** | | | **$1,227,338.61** | |
| The Plumbers of San Francisco | 4304 18th St, #14378, San Francisco, CA 94114 | 5/23/2023 | $450.00 | R&M-Equipment |
| The Plumbers of San Francisco | 4304 18th St, #14378, San Francisco, CA 94114 | 6/6/2023 | $702.00 | R&M-Equipment |
| The Plumbers of San Francisco | 4304 18th St, #14378, San Francisco, CA 94114 | 6/30/2023 | $8,057.80 | R&M-Equipment |
| The Plumbers of San Francisco | 4304 18th St, #14378, San Francisco, CA 94114 | 8/15/2023 | $2,517.00 | R&M-Equipment |
| **The Plumbers of San Francisco Total** | | | **$11,726.80** | |
| Tpx Communications | P.O. Box 509013, San Diego, CA 92150 | 5/23/2023 | $2,589.35 | Utilities |
| Tpx Communications | P.O. Box 509013, San Diego, CA 92150 | 6/27/2023 | $3,713.87 | Utilities |
| Tpx Communications | P.O. Box 509013, San Diego, CA 92150 | 8/1/2023 | $3,795.17 | Utilities |
| **Tpx Communications Total** | | | **$10,098.39** | |
| Trinity Building Services | 1071 Sneath Ln, San Bruno, CA 94066 | 6/30/2023 | $10,429.55 | Household/Janitorial Sup |
| Trinity Building Services | 1071 Sneath Ln, San Bruno, CA 94066 | 7/7/2023 | $10,564.56 | Household/Janitorial Sup |
| Trinity Building Services | 1071 Sneath Ln, San Bruno, CA 94066 | 8/4/2023 | $1,872.27 | Household/Janitorial Sup |
| Trinity Building Services | 1071 Sneath Ln, San Bruno, CA 94066 | 8/11/2023 | $7,080.03 | Household/Janitorial Sup |
| **Trinity Building Services Total** | | | **$29,946.41** | |
| Ulisess Catering Services | 706 Athens St, San Francisco, CA 94112 | 5/23/2023 | $8,920.74 | Special Program Expense |
| Ulisess Catering Services | 706 Athens St, San Francisco, CA 94112 | 6/13/2023 | $2,749.28 | Special Program Expense |
| **Ulisess Catering Services Total** | | | **$11,670.02** | |
| United Behavioral Health | P.O. Box 885897, Los Angeles, CA 90088 | 5/26/2023 | $3,098.18 | Special Program Expense |
| United Behavioral Health | P.O. Box 885897, Los Angeles, CA 90088 | 6/29/2023 | $3,086.54 | Special Program Expense |
| United Behavioral Health | P.O. Box 885897, Los Angeles, CA 90088 | 7/28/2023 | $3,026.40 | Special Program Expense |
| United Behavioral Health | P.O. Box 885897, Los Angeles, CA 90088 | 8/16/2023 | $3,012.82 | Special Program Expense |
| United Behavioral Health | P.O. Box 885897, Los Angeles, CA 90088 | 8/17/2023 | $2,937.16 | Special Program Expense |
| **United Behavioral Health Total** | | | **$15,161.10** | |
| United States Postal Service (USPS) | 1300 Huntington Ave, San Bruno, CA 94066 | 6/9/2023 | $11,364.32 | Postage |
| United States Postal Service (USPS) | 1300 Huntington Ave, San Bruno, CA 94066 | 8/16/2023 | $11,964.51 | Postage |
| **United States Postal Service (USPS) Total** | | | **$23,328.83** | |
| US Conference Of Catholic Bishops (Usccb) | P.O. Box 96992, Washington, DC 20090 | 5/19/2023 | $22,510.00 | Assessments |
| US Conference Of Catholic Bishops (Usccb) | P.O. Box 96992, Washington, DC 20090 | 8/16/2023 | $22,510.25 | Assessments |
| **US Conference Of Catholic Bishops (Usccb) Total** | | | **$45,020.25** | |
| USCCB - The Catholic Relief Services Collections | P.O. Box 96278, Washington, DC 20090 | 6/20/2023 | $245,882.17 | Special Collections |
| USCCB - The Catholic Relief Services Collections | P.O. Box 96278, Washington, DC 20090 | 8/17/2023 | $1,338.97 | Special Collections |

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's Name | Creditor's Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **USCCB - The Catholic Relief Services Collections Total** | | | **$247,221.14** | |
| Vallombrosa Center | 250 Oak Grove Ave, Menlo Park, CA  94025 | 6/23/2023 | $1,009.00 | Special Program Expense |
| Vallombrosa Center | 250 Oak Grove Ave, Menlo Park, CA  94025 | 6/29/2023 | $20,520.00 | Special Program Expense |
| Vallombrosa Center | 250 Oak Grove Ave, Menlo Park, CA  94025 | 7/14/2023 | $29,753.25 | Special Program Expense |
| Vallombrosa Center | 250 Oak Grove Ave, Menlo Park, CA  94025 | 8/4/2023 | $1,913.00 | Special Program Expense |
| **Vallombrosa Center Total** | | | **$53,195.25** | |
| Verizon Wireless | P.O. Box 660108, Dallas, TX  75266 | 5/30/2023 | $3,216.07 | Utilities |
| Verizon Wireless | P.O. Box 660108, Dallas, TX  75266 | 6/30/2023 | $3,216.51 | Utilities |
| Verizon Wireless | P.O. Box 660108, Dallas, TX  75266 | 8/1/2023 | $3,175.44 | Utilities |
| **Verizon Wireless Total** | | | **$9,608.02** | |
| Volta Charging, LLC | 155 De Haro St, San Francisco, CA  94103 | 8/16/2023 | $25,000.00 | R&M-Equipment |
| **Volta Charging, LLC Total** | | | **$25,000.00** | |
| Weinstein & Numbers, LLP | 115 Ward St, Larkspur, CA  94939 | 5/16/2023 | $31,480.00 | Legal |
| Weinstein & Numbers, LLP | 115 Ward St, Larkspur, CA  94939 | 6/6/2023 | $72,144.00 | Legal |
| Weinstein & Numbers, LLP | 115 Ward St, Larkspur, CA  94939 | 6/30/2023 | $50,001.50 | Legal |
| Weinstein & Numbers, LLP | 115 Ward St, Larkspur, CA  94939 | 7/18/2023 | $58,702.00 | Legal |
| Weinstein & Numbers, LLP | 115 Ward St, Larkspur, CA  94939 | 8/4/2023 | $150,000.00 | Legal |
| Weinstein & Numbers, LLP | 115 Ward St, Larkspur, CA  94939 | 8/11/2023 | $58,194.00 | Legal |
| Weinstein & Numbers, LLP | 115 Ward St, Larkspur, CA  94939 | 8/16/2023 | $27,720.00 | Legal |
| **Weinstein & Numbers, LLP Total** | | | **$448,241.50** | |
| Weintraub Tobin | 400 Capitol Mall, 11th Fl, Sacramento, CA  95814 | 6/23/2023 | $200,000.00 | Legal |
| Weintraub Tobin | 400 Capitol Mall, 11th Fl, Sacramento, CA  95814 | 6/29/2023 | $25,388.00 | Legal |
| Weintraub Tobin | 400 Capitol Mall, 11th Fl, Sacramento, CA  95814 | 8/11/2023 | $25,736.46 | Legal |
| **Weintraub Tobin Total** | | | **$251,124.46** | |
| **Grand Total** | | | **$27,774,880.81** | |

STATEMENT OF FINANCIAL AFFAIRS


EXHIBIT
PART 2, QUESTION 4

PAYMENTS OR OTHER TRANSFERS OF PROPERTY MADE
WITHIN 1 YEAR BEFORE FILING THIS CASE THAT
BENEFITTED ANY INSIDER

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Creditor's Name | Creditor's Address | Dates | Total Amount or Value | Reasons for Payment or Transfer | Relationship to Debtor |
|---|---|---|---|---|---|
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 09/30/2022 | $4,145.20 | Wages | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 10/28/2022 | $4,145.20 | Wages | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 11/30/2022 | $4,145.20 | Wages | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 12/30/2022 | $4,145.20 | Wages | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 12/30/2022 | $200.00 | Wages | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 02/28/2023 | $4,145.20 | Wages | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 04/28/2023 | $4,145.20 | Wages | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 05/30/2023 | $4,145.20 | Wages | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 07/28/2023 | $4,352.46 | Wages | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 01/30/2023 | $4,145.20 | Wages | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 08/15/2023 | $4,352.46 | Wages | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 03/30/2023 | $4,145.20 | Wages | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 06/30/2023 | $4,145.20 | Wages | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 6/30/2022 | $63.00 | Travel | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 6/30/2022 | $76.00 | Travel | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 6/30/2022 | $5.60 | Travel | Archbishop |
| Cordileone, Most Rev. Salvatore | One Peter Yorke Way San Francisco, CA 94109 | 6/30/2022 | $497.20 | Travel | Archbishop |
| **Cordileone, Most Rev. Salvatore  Total** | | | **$50,998.72** | | |
| Summerhays, Patrick J. | One Peter Yorke Way San Francisco, CA 94109 | 10/28/2022 | $3,534.25 | Wages | Vicar General |
| Summerhays, Patrick J. | One Peter Yorke Way San Francisco, CA 94109 | 11/30/2022 | $3,534.25 | Wages | Vicar General |
| Summerhays, Patrick J. | One Peter Yorke Way San Francisco, CA 94109 | 12/30/2022 | $3,534.25 | Wages | Vicar General |
| Summerhays, Patrick J. | One Peter Yorke Way San Francisco, CA 94109 | 12/30/2022 | $200.00 | Wages | Vicar General |
| Summerhays, Patrick J. | One Peter Yorke Way San Francisco, CA 94109 | 02/28/2023 | $3,534.25 | Wages | Vicar General |
| Summerhays, Patrick J. | One Peter Yorke Way San Francisco, CA 94109 | 04/28/2023 | $3,534.25 | Wages | Vicar General |
| Summerhays, Patrick J. | One Peter Yorke Way San Francisco, CA 94109 | 05/30/2023 | $3,534.25 | Wages | Vicar General |
| Summerhays, Patrick J. | One Peter Yorke Way San Francisco, CA 94109 | 07/28/2023 | $3,711.00 | Wages | Vicar General |
| Summerhays, Patrick J. | One Peter Yorke Way San Francisco, CA 94109 | 08/15/2023 | $3,711.00 | Wages | Vicar General |
| Summerhays, Patrick J. | One Peter Yorke Way San Francisco, CA 94109 | 01/30/2023 | $3,534.25 | Wages | Vicar General |
| Summerhays, Patrick J. | One Peter Yorke Way San Francisco, CA 94109 | 03/30/2023 | $3,534.25 | Wages | Vicar General |
| Summerhays, Patrick J. | One Peter Yorke Way San Francisco, CA 94109 | 09/30/2023 | $3,534.25 | Wages | Vicar General |
| Summerhays, Patrick J. | One Peter Yorke Way San Francisco, CA 94109 | 06/30/2023 | $3,534.25 | Wages | Vicar General |
| **Summerhays, Patrick J. Total** | | | **$42,964.50** | | |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 08/15/2023 | $21,774.66 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 01/30/2023 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 02/28/2023 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 12/15/2022 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 02/15/2023 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 03/15/2023 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 03/30/2023 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 07/28/2023 | $10,887.33 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 09/15/2022 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 09/30/2022 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 10/14/2022 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 10/28/2022 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 11/15/2022 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 11/30/2022 | $10,368.88 | Wages | Senior Financial Director |

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 4. Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Creditor's Name | Creditor's Address | Dates | Total Amount or Value | Reasons for Payment or Transfer | Relationship to Debtor |
|---|---|---|---|---|---|
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 12/30/2022 | $200.00 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 12/30/2022 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 01/13/2023 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 04/14/2023 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 04/28/2023 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 05/15/2023 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 05/30/2023 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 06/15/2023 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 06/30/2023 | $10,368.88 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 07/14/2023 | $10,887.33 | Wages | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 6/30/2022 | $16.11 | Program Materials & Supplies | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 6/30/2022 | $146.64 | Food/Meals/Entertainment | Senior Financial Director |
| Passarello, Joseph | One Peter Yorke Way San Francisco, CA 94109 | 12/20/2022 | $30.43 | Expense Reimbursement | Senior Financial Director |
| **Passarello, Joseph Total** | | | **$251,320.10** | | |
| **Grand Total** | | | **$345,283.32** | | |

Case: 23-30564   Doc# 153   Filed: 09/21/23   Entered: 09/21/23 19:14:46   Page 32 of 51

STATEMENT OF FINANCIAL AFFAIRS


EXHIBIT
PART 3, QUESTION 7

LEGAL ACTIONS, ADMINISTRATIVE PROCEEDINGS,
COURT ACTIONS, EXECUTIONS, ATTACHMENTS, OR
GOVERNMENTAL AUDITS

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

| Case Title | Nature of Case | Court or Agency's Name and Address | Status of Case | Case Number |
|---|---|---|---|---|
| John Doe F.P. v. Doe Diocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV006651 |
| John Doe BJ v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV008237 |
| John Doe 117 (George Heyberger) v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV013037 |
| John Doe SF 1452 v. The Roman Catholic Archbishop of San Francisco, etal. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV014822 |
| John Doe SALS 1113 v. The Roman Catholic Archbishop of SF | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV015420 |
| John Doe 143 v. ADSF | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 21CV002085 |
| John Doe v. Archdiocese of San Francisco, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 21CV003362 |
| John Doe v. Archdiocese of San Francisco, St Francis Cabrini School | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 21CV003577 |
| John Doe A.D.R. v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 21CV004304 |
| John Doe A.L.R. v. Doe Archdiocese, at al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 21CV004307 |
| R.C., v. Diocese of SJ, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 21CV383288 |
| John RA Roe SF v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22C024129 |
| John Doe SALS 1108 v. Roman Catholic Archbishop of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV007529 |
| John Doe SALS 1097 v. Roman Catholic Archbishop of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV007530 |
| John Doe SALS 1112 v. Roman Catholic Archbishop of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV007536 |
| John Doe JG v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV008234 |
| John Doe SALS 1098 v. Roman Catholic Archbishop of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV008273 |
| John Doe SALS 1109 v. The Roman Catholic Archbishop of SF | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV008276 |
| John Doe SALS 1115 v. Roman Catholic Archbishop of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV008279 |
| John Doe SALS 1094 v. Roman Catholic Archbishop of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV008282 |
| John Doe SALS 1110 v. The Roman Catholic Archbishop of SF | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV008572 |
| John Doe SALS 1119 v. Roman Catholic Archbishop of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV008573 |
| John Doe L.A.S. v.Doe 1 Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV008600 |
| John Doe SALS 1303 v. The Roman Catholic Archbishop of SF | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV009660 |
| John Doe SALS 1101 v. Roman Catholic Archbishop of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV009663 |
| John Doe v. The Roman Catholic Archbishop of San Francisco, et al.; | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV010038 |
| Margaret Yamamoto v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV013077 |
| John Doe SALS 1296 v. Roman Catholic Archbishop of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV013176 |
| John Doe SALS 1095 v. Doe 1, A corporation Sole, et al | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV013177 |
| John Doe SALS 1117 v. Roman Catholic Archbishop of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV013576 |
| John Doe SALS 1118 v. Doe 1, A Coporation Sole, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV013578 |
| John Doe SALS 1096 v. Roman Catholic Archbishop of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV013850 |
| John Doe W.C.D. v; Dpe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV013926 |
| John Doe SALS 1111 v. The Roman Catholic Archbishop of SF | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV014158 |
| John Doe SALS 1114 v. Roman Catholic Archbishop of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV014165 |
| John Doe SALS 1305 v. The Roman Catholic Archbishop of San Francisco, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV014171 |
| Jeffrey Mayer v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV014281 |
| John Doe SALS 1116 v. Roman Catholic Archbishop of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV014524 |
| John Doe 547 v. Doe Archdiocese, et al.; | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV014530 |
| Jane Doe 529 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV014783 |
| Jane Roe 235 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV014860 |
| Jane Roe 237 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV015045 |

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

| Case Title | Nature of Case | Court or Agency's Name and Address | Status of Case | Case Number |
|---|---|---|---|---|
| Jane Roe 236 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV015050 |
| John SF-23 Doe v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV015203 |
| John SF-19 Doe v. Doe Archdiocese | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV015207 |
| Jane SF-6 Doe v. DOE ARCHDIOCESE | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV015221 |
| John SF-30 Doe v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV015278 |
| John SF-12 Doe v. Doe 1, et al | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV015318 |
| John Roe 457 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV015557 |
| John Doe 2 TB v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV015577 |
| John SF-16 Doe v. Doe Archdiocese | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV01567 |
| John Doe SALS 1455 v. Doe 1, et al | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV015966 |
| Jane Doe P.E.A v. Doe 1 Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV016014 |
| John Roe 256 v. Doe Diocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV016198 |
| John Doe SALS 1433 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV016240 |
| John Roe 546 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV016280 |
| John Doe K.C.R. v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV016396 |
| John Doe J.B. v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV016409 |
| CHRISTINE MINIHANE v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV016492 |
| John Doe W.R.V v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017100 |
| John Doe Sals 1491 v. The Roman Catholic Archbishop of San Francisco, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017113 |
| Joseph Riggs v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017140 |
| John Doe SALS 1304 v. The Roman Catholic Archbishop of SF, et al | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017324 |
| John Doe SALS 1304 v. The Roman Catholic Archbishop of SF, et al | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017324 |
| John Doe S.J.A. v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017593 |
| John Sf-8 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017712 |
| Jane SF-28 Doe v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017727 |
| John SF-14 Doe v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017733 |
| John SF-21 Doe v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017780 |
| John SF-13 Doe v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017800 |
| John Doe 140 v Doe Archdiocese, Doe Parish, Doe Perpetrator, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017827 |
| John Doe SALS 1494 v. The Roman Catholic Archbishop of SF, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017841 |
| John Doe SALS 1493 v. The RCASF, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV017847 |
| JohnDoe SALS 1093 v. The Roman Catholic Archbishop of SF, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018058 |
| John Doe D.E.S v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018133 |
| John Doe 163 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018165 |
| John MW Roe SF v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018182 |
| John Doe 563 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018327 |
| John Doe 141 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018328 |
| John Doe 124  v. Doe Archdiocese , et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018348 |
| John Doe 544 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018415 |
| John Doe 524 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018525 |
| John TO Roe SF v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018527 |
| John RC Roe SF v.  Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018593 |

Case: 23-30564    Doc# 153    Filed: 09/21/23    Entered: 09/21/23 19:14:46    Page 35 of 51

| Case Title | Nature of Case | Court or Agency's Name and Address | Status of Case | Case Number |
|---|---|---|---|---|
| Jane Doe 525 v. Doe Diocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018651 |
| John Roe 521 v. Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018853 |
| John Doe 149 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV018886 |
| John Doe 151 v. Doe Archdiocese, Doe Parish, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019053 |
| Jane Doe 111 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019058 |
| John Doe 162 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019071 |
| John Doe 130 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019072 |
| John Doe 130 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019072 |
| John Doe 155 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019074 |
| Jane Doe JS v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019077 |
| Kara Marvin v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019081 |
| Jane Doe MC v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019104 |
| Jane Doe MK v. Doe Archdiocese | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019105 |
| John RG Roe SF v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019144 |
| John MV Roe SF v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019246 |
| Jane DT Roe SF v. Doe 1, Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019290 |
| JOSEPH DOE SF 530  v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019411 |
| JOSEPH DOE SF 532 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019413 |
| JOSEPH DOE SF 534 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019414 |
| JOSEPH DOE SF 589 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019415 |
| JOSEPH DOE SF 533 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019417 |
| Jane Doe SF 1233 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019418 |
| JOSEPH DOE SF 537 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019419 |
| JOSEPH DOE SF 541 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019421 |
| JOSEPH DOE SF 542 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019422 |
| JOSEPH DOE SF 543 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019423 |
| JOSEPH DOE SF 544 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019424 |
| JENNIFER DOE SF 545 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019427 |
| JOSEPH DOE SF 582 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019428 |
| JOSEPH DOE SF 546 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019429 |
| JOSEPH DOE SF 549 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019431 |
| JOSEPH DOE SF 550 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019432 |
| JOSEPH DOE SF 578 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019469 |
| John SF-22 Doe v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019517 |
| John M-4 Doe v. Doe Diocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019538 |
| John SF-11 Doe  v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019565 |
| John SF-20 Doe v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019576 |
| JENNIFER DOE SF 552 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019801 |
| JOSEPH DOE SF 531 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019802 |
| JOSEPH DOE SF 551 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019803 |
| JOSEPH DOE SF 539 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019804 |
| Joseph Doe 539  v. Doe 1, et al.; | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019804 |

| Case Title | Nature of Case | Court or Agency's Name and Address | Status of Case | Case Number |
|---|---|---|---|---|
| JOSEPH DOE SF 540 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019805 |
| John Doe 552 v. Doe Archdiocese, et al.; | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019817 |
| Jane Roe 369 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019874 |
| John Roe 517 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV019956 |
| John Doe SF 1121 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020063 |
| Jane Doe SF 1247 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020071 |
| John Doe SF 1496 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020074 |
| John Doe SF 1139 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020162 |
| John Doe SF 1149 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020196 |
| John Doe SF 1505 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020203 |
| John Doe SF 1641 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020213 |
| John Doe SF 1160 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020216 |
| John Doe SF 1509 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020216 |
| John Doe SF 1644 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020226 |
| John Doe SF 1157 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020241 |
| John SF-33 Doe v. Doe Archdiocese | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV0202716 |
| LL John Doe AC v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020283 |
| LL John Doe AC v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020283 |
| John Doe SF 1175 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020284 |
| John Doe SF 1638 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020285 |
| John Doe SF 1162 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020299 |
| John Doe SF 1516 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020419 |
| John Doe SF 1510 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020445 |
| Jane Roe 552 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020448 |
| John Doe J.B. v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020450 |
| Jane Doe OK 1172 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020455 |
| John Doe SF 1511 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020456 |
| Jane  Doe  SF 1422 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020458 |
| Jane Doe SF 1169 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020462 |
| Jane DR Roe SF v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020469 |
| John LHO Roe SF v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020486 |
| John Doe SF 1186 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020513 |
| Jane Doe SF 1252 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020514 |
| Jane Doe SF 1223 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020515 |
| John Doe SF 1533 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22cv020559 |
| John Doe SF 1656 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020566 |
| John Doe SF 1251 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020567 |
| John Doe SF 1267 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020569 |
| John Doe SF 1270 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020570 |
| John Doe SF 1183 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020635 |
| John Doe SF 1196 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020664 |
| Jane Doe SF 1200 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020668 |

| Case Title | Nature of Case | Court or Agency's Name and Address | Status of Case | Case Number |
|---|---|---|---|---|
| John Doe SF 1201 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020669 |
| John Doe SF 1426 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020670 |
| John Doe SF 1643 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020672 |
| Jane Doe CR v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020682 |
| John SF-32 Doe v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020689 |
| Jane SF-9 Doe v. Doe Archdiocese | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020718 |
| John SF-25 Doe v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020722 |
| Jane Doe D.P.W. v. Doe 1 Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020772 |
| John Doe SF 1205 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020799 |
| John Doe SF 1209 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020803 |
| John Doe SF 1532 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020804 |
| John Doe SF 1262 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020809 |
| John Doe SF 1548 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020817 |
| John Doe SF 1275 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020818 |
| John Doe SF 1224 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020828 |
| John Doe SF 1241 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020834 |
| John Doe SF 1246 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020840 |
| Jane Doe 1260 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020842 |
| John Doe SF 1163 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020876 |
| John Doe SF 1212 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020879 |
| John Doe SF 1216 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020888 |
| John Doe SF 1218 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020888 |
| John Doe SF 1425 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020919 |
| John Doe SF 1227 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020925 |
| John Doe SF 1229 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020930 |
| John Doe SF 1653 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020946 |
| John Doe SF 1540 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV020985 |
| John Roe 604 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021073 |
| John NC Roe SF v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021120 |
| John Roe 222 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021202 |
| Jane Roe 241 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021204 |
| William D'Amato v. Doe Diocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021285 |
| John Doe SALS 1649 v. Roman Catholic Archbishop of San Francisco, et al | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021351 |
| Jane Roe 600 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021359 |
| John Doe 123 v Doe Archdiocese, Doe Parish, Doe School, Doe Religious Order, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021377 |
| John Doe J.W.C. v. Doe 1 et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021378 |
| Jane Doe (S.H.) v. Doe Archdiocese, etal | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021390 |
| John Doe S.M. v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021467 |
| Deborah Martinez v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021530 |
| John Doe SF 1734 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021613 |
| John Doe J.C.H. v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021625 |
| John Doe SF 1254 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021700 |

| Case Title | Nature of Case | Court or Agency's Name and Address | Status of Case | Case Number |
|---|---|---|---|---|
| John Doe 567 v. Doe Archdiocese, et. al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021714 |
| John Doe 558 v. Doe Archdiocese, et. al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021738 |
| John Doe 565 v. Doe Archdiocese, et. al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021744 |
| John AB Roe SF v. Defendant Doe I, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021746 |
| John Roe 656 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021753 |
| LL John Doe WC v. Doe Archdiocese, et. al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021767 |
| LL John Doe WC v. Doe Archdiocese, et. al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021767 |
| John Doe SF 1547 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021896 |
| Jane Doe SF 1553 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV02190 |
| Jane Doe SF 1264 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021901 |
| John Doe SF 1549 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021924 |
| John Doe SF 1658 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021927 |
| John Doe SF 1680 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021928 |
| John Doe SF 1659 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021934 |
| John Doe SF 1555 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021957 |
| John Doe SJ 1150 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021960 |
| John Doe SF 1166 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021961 |
| John Doe SF 1282 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021977 |
| John Roe 660 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV021978 |
| John AB2 Roe SF v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022027 |
| Jane Doe SF 1520 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022035 |
| John Doe SF 1219 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022045 |
| John Doe SF 1220 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022045 |
| John Doe SF 1226 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022050 |
| John Doe MR 1236 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022052 |
| Jane EH Roe SF v. Doe 1,et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022138 |
| Charles Parker v. Doe Archdiocese | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022148 |
| Jane Doe (T.M.) v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022163 |
| John Doe (C.M.) v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022253 |
| John Doe SF 1732 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022322 |
| John Doe SF 1707 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022325 |
| Jane Doe SF 1652 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022328 |
| Jane Doe SF 1248 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022329 |
| John Doe SF 1243 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022333 |
| Jane MC Roe SF v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022354 |
| John Doe B.W. v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022433 |
| John Doe 176 v. The Roman Catholic Archbishop of San Francisco | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022487 |
| Jane Doe 112 v. The Roman Catholic Archbishop of San Francisco | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022488 |
| Jane Doe (B.C.) v. Doe Archdiocese, et al | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022489 |
| John Doe (M.S) v. The Roman Catholic Archbishop of San Francisco, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022508 |
| Gary Powers v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022516 |
| John Doe SF 1541 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022543 |

| Case Title | Nature of Case | Court or Agency's Name and Address | Status of Case | Case Number |
|---|---|---|---|---|
| John Doe SF 1851 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022582 |
| John Doe 3 v. Doe Diocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022604 |
| John Doe 37 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022607 |
| John Doe LAR et al v. Doe et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022680 |
| John PR Roe SF v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022680 |
| LL John Doe RW v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022727 |
| LL John Doe RW v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022727 |
| LL John Doe BJR v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022729 |
| LL John Doe B.J.R. v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022729 |
| John Doe 319 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022730 |
| Jane NK Roe SF v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022758 |
| John Doe 665 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022771 |
| Jane Doe 682 v. Doe Diocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022782 |
| Jane Doe SF 1235 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022810 |
| John Doe # 1574 v. Roe Religious Entity | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022820 |
| John Roe 621 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022840 |
| John Doe D.E.M. v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022911 |
| John SM Roe SF v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV022966 |
| John Doe 994 v. Doe Diocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023003 |
| Jane Doe 1412 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023010 |
| John Doe SF 1882 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023067 |
| John Doe SF 1894 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023069 |
| John Doe SF 1875 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023072 |
| John Doe SF 1878 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023076 |
| Jane Doe SF 1870 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023077 |
| Jane Doe SF 1861 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023079 |
| John Doe SF 1860 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023082 |
| John Doe SF 1892 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023083 |
| John Doe SF 1886 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023093 |
| Jane Doe D.L.R v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023096 |
| Jane Doe SF 1853 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023098 |
| Jane Doe 1430 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023102 |
| John Doe 1662 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023106 |
| Jane Roe 1635 v, Doe Diocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023108 |
| Jane Roe 641 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023204 |
| Jane Roe 666 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023213 |
| John Doe SF 1910 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023245 |
| Jane Doe SF 1883 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023250 |
| John Doe SF 1893 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023252 |
| John Doe SF 1923 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023252 |
| John Doe SF 1902 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023256 |
| John AA Roe SF v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023288 |

| Case Title | Nature of Case | Court or Agency's Name and Address | Status of Case | Case Number |
|---|---|---|---|---|
| Jane Doe (A.F.) v. Doe Diocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023313 |
| John DB Roe SF v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023360 |
| John Doe 359 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023411 |
| Jane Doe SR 1159 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023450 |
| John Doe SF 1913 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023455 |
| Jane LSC Roe SF v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023469 |
| John Doe CLG02103 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023503 |
| John Doe CLG03402 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023517 |
| John KC Roe SF v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023523 |
| John Doe SF 1934 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023538 |
| LL John Doe FM v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023556 |
| Jane Doe SF 1912 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023558 |
| John Doe SF 1885 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023560 |
| John Doe SF 1933 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023561 |
| John Doe SF 1929 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023607 |
| John Doe SF 1937 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023608 |
| LL John Doe JU v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023618 |
| John Doe v. RCASF, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023623 |
| John Doe v. Roman Catholic Archbishop of San Francisco, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023623 |
| John Doe 186 vs. The Roman Catholic Archbishop of San Francisco | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023633 |
| John SF-26 Doe v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023657 |
| John-SF-34 Doe v. Doe Archdiocese | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023660 |
| John SF-31 Doe v. Doe Archdiocese | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023662 |
| John SF-35 Doe v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023666 |
| John FR Roe Oak v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023669 |
| John MG Doe v. Roe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023680 |
| John Doe 180 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023681 |
| John Roe 644 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023721 |
| John Doe (P.K.) v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023748 |
| John Doe SF 1943 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023754 |
| Howard Fletchinger II v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023760 |
| John Doe SF 1166 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023765 |
| Jane Doe 116 v. The Roman Catholic Archbishop of San Francisco | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023807 |
| Soni Gonzalez Reese v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023835 |
| John Doe SALS 1922 v. Roman Catholic Archbishop of San Francisco, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023836 |
| John Roe 215 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023843 |
| Summerlynn Rivera v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023856 |
| Jane Roe 351 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023890 |
| Jane Roe 571 v. Doe Archdiocese, etal. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023899 |
| John Roe 663 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023916 |
| John Doe CLG03446 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023920 |
| John Doe CLG03415 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023940 |

| Case Title | Nature of Case | Court or Agency's Name and Address | Status of Case | Case Number |
|---|---|---|---|---|
| Jane Doe 637 v. Doe Archdiocese, et. al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023945 |
| Jane Doe SF 1954 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023947 |
| John Doe SALS 1905 v. Roman Catholic Archbishop of San Francisco, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV02395 |
| John Doe v. Roman Catholic Archbishop of San Francisco, et al.; | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023968 |
| John Doe CLG03354 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV023984 |
| LL John Doe VF v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024003 |
| Jane Roe 589 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024007 |
| John Roe 633 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024019 |
| John Doe 638 v. Doe Archdiocese, et. al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024028 |
| LL John Doe CJZ v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024110 |
| Jane Roe 639 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024147 |
| John Doe CLG03522 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024153 |
| John Roe 179 v, Doe Archdiocese, et al | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024156 |
| John Doe CLG03489 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024191 |
| John Doe SF 1976 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024194 |
| John Doe CLG03473 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024207 |
| John Doe CLG03533 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024212 |
| John Doe CLG03472 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024229 |
| John Doe M.R.J. v. Archdiocese of San Francisco, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024355 |
| John Doe J.N. v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024361 |
| John Doe CLG03441 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024362 |
| Jane Doe L.R.C. vl Doe 1 Archdiocese, et al.; | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024365 |
| John Doe D.D. v. Doe 1 Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024369 |
| John DG Doe v. DOE ARCHDIOCESE, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024406 |
| John Doe SF 1974 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024449 |
| John Doe SF 1990 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024457 |
| John Doe SF 1999 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024464 |
| John Doe SF 1967 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024466 |
| Jane Doe SF 1972 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024469 |
| John AS Doe v. RCASF, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024582 |
| JOSEPH DOE SF 536 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024597 |
| John WP Doe v. RCASF, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024598 |
| John Doe SF 2012 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024601 |
| John Doe SF 2023 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024618 |
| John Doe SALS 1977 v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024636 |
| John Doe SALS 2002 v Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024638 |
| John Doe SALS 2013 v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024639 |
| John Doe M.H. v. Archdiocese of San Francisco, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024656 |
| John Doe H.M. v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024656 |
| John MH Doe v. RCASF, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024657 |
| JOSEPH DOE SF 601 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024713 |
| John PVH Roe v. Doe Diocese, et al | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024736 |

| Case Title | Nature of Case | Court or Agency's Name and Address | Status of Case | Case Number |
|---|---|---|---|---|
| John Doe K.J.B. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024738 |
| John Doe SF 2028 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024752 |
| John Roe 700 v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024831 |
| John Doe SF 2039 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024836 |
| S.R.S. v. DOE 1 ARCHDIOCESE et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024847 |
| John Doe EC v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024861 |
| Jane NO Roe SF v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024965 |
| Jane Doe M.F. v. Doe Archdiocese | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024976 |
| John Doe SF 2059 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV024978 |
| John Doe582 v. Doe Diocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV08997 |
| Jane SF-24 Doe v. Doe Archdiocese, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV107769 |
| John SF-36 Doe v. Doe Archdiocese | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV24710 |
| John Roe 1 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV403675 |
| Robert Susha v. Archdiocese of San Francisco, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV407963 |
| Jan Zoccoli as successor in interest to Robert Susha, Deceased, et al. v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV407963 |
| John Roe 1 v. Doe 1, et al.; | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22CV408124 |
| JOSEPH DOE X 571 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22STCV04060 |
| John Doe 112 v. Roe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 22STCV36540 |
| John Roe 499 v. RCASF, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | 23CV030277 |
| John Doe 160 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | CIV21011159 |
| G.W. v. Catholic Charities of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | CIV2101248 |
| John Doe v. The Roman Catholic Archbishop of San Francisco, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | CIV2204107 |
| John Doe D.E., v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | CIV2204165 |
| John Doe W.F. v. Doe 1 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | HG21113087 |
| John Doe (J.S.) v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | HG21114359 |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
| LL John Doe DSB v. Doe Diocese | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |

| Case Title | Nature of Case | Court or Agency's Name and Address | Status of Case | Case Number |
|---|---|---|---|---|
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | Notice of Claim |
| John Oak-5 Doe v. RCBO, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | RG20061429 |
| Jane Doe 7 v. Doe 1 et al.; | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | RG20065264 |
| Gary Johnson and Marcus Raymond Hill v. DOE 1 et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | RG20081797 |
| Gary Johnson v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | RG20081797 |
| John Doe SF 1026 v. Doe 1 et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | RG21086082 |
| John Doe SF 1019 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | RG21086109 |
| John Doe 317 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | RG21092835 |
| Carolyn Moore v. Doe 1 et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | RG21107866 |
| Jane Doe SF 1053 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | RG21107972 |
| John Doe v. Archdiocese of San Francisco | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | RG21109663 |
| John Doe W.A. v. Archdiocese of San Francisco | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending |  |
|  | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending |  |
| JANE ROE SB 1 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending |  |
| John Roe 366 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending |  |
| John Roe 664 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending |  |
| Jane Roe 523 v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending |  |
| John Doe 545 v. Doe Archdiocese, et al.; | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending |  |

| Case Title | Nature of Case | Court or Agency's Name and Address | Status of Case | Case Number |
|---|---|---|---|---|
| | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| JOSEPH DOE SF 548 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Doe 1679 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Roe 394 v. The Roman Catholic Archbishop Of San Francisco et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Doe 575 v. Doe Diocese, et al | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John ED Roe SF v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Doe SF 1515 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John PG Roe SF  v. Doe Archdiocese, et al | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Doe 556 v. Doe Diocese, et. al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| L.G. v. DOE 1 ARCHDIOCESE, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John RG Doe v. DOE ARCHDIOCESE, et al | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Doe 1 v. Roes 1 through 10 | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Doe SF 1189 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| JOSEPH DOE SF 535 v. DOE 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Murphy v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| Jane AN Doe v. DOE ARCHDIOCESE, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Doe SF 1948 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Doe SF 1944 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Doe T.O. v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Doe SF 1237 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| Jane TP Roe SF v. Doe Archdiocese et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John RJ Roe v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Doe 528 v. Roe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Doe SF 1261 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| Jane Doe 1283 v. Doe 1, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| John Doe SALS 1120 v. The Roman Catholic Archbishop of San Francisco, et al. | Sexual Abuse | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| TT v. ADSF | Employment | Alameda County Superior Court, 2233 Shore Line Dr, Alameda, CA 94501 | Pending | |
| Robert Larsen v. ADSF | Age discrimination | California Department of Fair Employment and Housing, 2218 Kausen Dr, Elk Grove, CA 95758 | Pending | 202201-16000831 |
| Vittorio Anastasio v. ADSF | Wrongful termination | Dept. of Industrial Relations, 1515 Clay St, Oakland, CA 94612 | Pending | WC-CM-386921 |
| Geno Licea v. Roman Catholic Archbishop of San Francisco | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC 19 581109 |
| C.M. v. DOE 1, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC 22 603252 |
| Carlo Martina v. DOE 1 - Archbishop | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-582021 |
| Susan  Quimby v. Doe 1, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-582022 |
| John Doe SF 1013 | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-583648 |

Case: 23-30564    Doc# 153    Filed: 09/21/23    Entered: 09/21/23 19:14:46    Page 45 of 51

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

| Case Title | Nature of Case | Court or Agency's Name and Address | Status of Case | Case Number |
|---|---|---|---|---|
| John Doe v. Defendant Doe 1, Parish, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-583871 |
| John SF-2 Doe v. Doe 1, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-584124 |
| John SF-1 Doe | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-584162 |
| Marc Crowther v. Archdiocese of San Francisco | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-584238 |
| Mia Sanchez v. ADSF | Slip and fall | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Concluded | CGC-20-584645 |
| John DM Doe v. Santa Clara University, et. al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-585442 |
| John SF-5 Doe | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-586381 |
| Jane Doe v. Doe 1 | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-586529 |
| John SF-3 Doe v. Doe 1, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-586745 |
| John KO Roe v. Archdiocese of San Francisco | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-586904 |
| John SF-4 Doe | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-587473 |
| John Doe R.L. v. Doe et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-587567 |
| Sara Waldrop v. The Roman Catholic Archbishop of SF, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-588212 |
| Kevin Crawford v. The Roman Catholic Archbishop of SF | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-20-588326 |
| Steven Chavez v. Doe 1, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-21-589885 |
| M.A. v. Archdiocese of San Francisco, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-22-599838 |
| Jane Roe v. Doe 1, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-22-600333 |
| D.H. v. Archdiocese of San Francisco, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-22-601442 |
| A.D. v. Doe 1, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-22-601443 |
| Jane Doe SF 2017 v. Doe 1, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-22-601467 |
| D.R. v. DOE 1, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-22-601840 |
| S.P. v. DOE 1, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-22-602413 |
| S.M. v. DOE 1, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-22-603478 |
| Jane CC Roe v. Doe 1, et al. | Sexual Abuse | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-22-603765 |
| Michael Martinez v. ADSF | Breach of contract | San Francisco County Superior Court, 850 Bryant St, San Francisco, CA 94103 | Pending | CGC-23-606355 |
| McFarland v. Doe 1, et al. | Sexual Abuse | San Mateo County Superior Court, 800 N Humboldt St, San Mateo, CA 94401 | Pending | 21-CIV-06095 |
| Victoria Castro v. ADSF | Slip and fall | San Mateo County Superior Court, 800 N Humboldt St, San Mateo, CA 94401 | Pending | 19-CIV-06416 |
| J.F. v. Doe 1 et al. | Sexual Abuse | San Mateo County Superior Court, 800 N Humboldt St, San Mateo, CA 94401 | Pending | 21-CIV-02231 |
| DJ v. Archdiocese of San Francisco | Sexual Abuse | San Mateo County Superior Court, 800 N Humboldt St, San Mateo, CA 94401 | Pending | 21-CIV-06564 |
| Ryan Law v. Megan Armando et al. | Personal injury | San Mateo County Superior Court, 800 N Humboldt St, San Mateo, CA 94401 | Pending | 22-CIV-01510 |
| John CS Doe v. Doe Priest | Sexual Abuse | Santa Clara Superior Court, 191 N. First St, San Jose, CA 95113 | Pending | 18CV336881 |
| James Susha v. Doe Archdiocese, et al. | Sexual Abuse | Santa Clara Superior Court, 191 N. First St, San Jose, CA 95113 | Pending | 22CV408470 |
| Rosalie Marcic v. ADSF | Wrongful termination and discrimination | U.S. District Court for the Northern District of California, 450 Golden Gate Ave, Box 36060, San Francisco, CA 94102 | Pending | 22-cv-07130-LB (N.D. Calif.) |
| Gina Wilson v. ADSF | Wrongful termination | Worker's Comp Appeals Board, | Pending | ADJ10370846 |
| Paula Edmonson v. ADSF | Wrongful term, harassment, | | Pending | |
| Robert O'Connor v. ADSF | Wage claim and retaliation | | Pending | |
| David Steinberg v. ADSF | Personal injury | | Concluded | |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 6, QUESTION 11

## PAYMENTS RELATED TO BANKRUPTCY

| Who was paid or who received the transfer? | Address | If not money, describe any property transferred | Dates | Total amount or value | Email or website address | Who made the payment, if not debtor? |
|---|---|---|---|---|---|---|
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall Ste 2250 Sacramento, CA 95814 | | 10/25/2022 | $25,000.00 | ffwplaw.com | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall Ste 2250 Sacramento, CA 95814 | | 1/17/2023 | $15,000.00 | ffwplaw.com | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall Ste 2250 Sacramento, CA 95814 | | 2/14/2023 | $28,625.20 | ffwplaw.com | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall Ste 2250 Sacramento, CA 95814 | | 3/28/2023 | $15,000.00 | ffwplaw.com | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall Ste 2250 Sacramento, CA 95814 | | 6/2/2023 | $100,000.00 | ffwplaw.com | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall Ste 2250 Sacramento, CA 95814 | | 7/19/2023 | $28,563.77 | ffwplaw.com | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall Ste 2250 Sacramento, CA 95814 | | 8/3/2023 | $62,794.07 | ffwplaw.com | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall Ste 2250 Sacramento, CA 95814 | | 8/16/2023 | $55,367.21 | ffwplaw.com | |
| **Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP Total** | | | | **$330,350.25** | | |
| GlassRatner Advisory & Capital Group, LLC, B. Riley Advisory | 3445 Peachtree Rd, Ste 1225 Atlanta, GA 30326 | | 5/31/2023 | $100,000.00 | brileyfin.com | |
| GlassRatner Advisory & Capital Group, LLC, B. Riley Advisory | 3445 Peachtree Rd, Ste 1225 Atlanta, GA 30326 | | 7/14/2023 | $42,818.00 | brileyfin.com | |
| GlassRatner Advisory & Capital Group, LLC, B. Riley Advisory | 3445 Peachtree Rd, Ste 1225 Atlanta, GA 30326 | | 8/10/2023 | $140,603.46 | brileyfin.com | |
| GlassRatner Advisory & Capital Group, LLC, B. Riley Advisory | 3445 Peachtree Rd, Ste 1225 Atlanta, GA 30326 | | 8/16/2023 | $158,577.07 | brileyfin.com | |
| **GlassRatner Advisory & Capital Group, LLC, B. Riley Advisory  Total** | | | | **$441,998.53** | | |
| Omni Agent Solutions, Inc. | 5595 DeSoto Ave, Ste 100 Woodland Hills, CA 91367 | | 8/2/2023 | $50,000.00 | omniagentsolutions.com | |
| **Omni Agent Solutions, Inc. Total** | | | | **$50,000.00** | | |
| Sheppard Mullin Richter & Hampton LLP | 333 S Hope St, 43rd Floor Los Angeles, CA 90071 | | 5/31/2023 | $100,000.00 | sheppardmullin.com | |
| Sheppard Mullin Richter & Hampton LLP | 333 S Hope St, 43rd Floor Los Angeles, CA 90071 | | 6/21/2023 | $5,769.20 | sheppardmullin.com | |
| Sheppard Mullin Richter & Hampton LLP | 333 S Hope St, 43rd Floor Los Angeles, CA 90071 | | 6/30/2023 | $88,111.80 | sheppardmullin.com | |
| Sheppard Mullin Richter & Hampton LLP | 333 S Hope St, 43rd Floor Los Angeles, CA 90071 | | 7/26/2023 | $100,000.00 | sheppardmullin.com | |
| Sheppard Mullin Richter & Hampton LLP | 333 S Hope St, 43rd Floor Los Angeles, CA 90071 | | 8/4/2023 | $98,552.70 | sheppardmullin.com | |
| Sheppard Mullin Richter & Hampton LLP | 333 S Hope St, 43rd Floor Los Angeles, CA 90071 | | 8/16/2023 | $125,099.00 | sheppardmullin.com | |
| **Sheppard Mullin Richter & Hampton LLP Total** | | | | **$517,532.70** | | |
| Sitrick Group, LLC | 11999 San Vicente Blvd, Penthouse Los Angeles, CA 90049 | | 8/15/2023 | $65,172.50 | sitrick.com | |
| **Sitrick Group, LLC Total** | | | | **$65,172.50** | | |
| Weinstein & Numbers | 115 Ward St Larkspur, CA 94939 | | 9/9/2022 | $40,155.00 | mwncov.com | |
| Weinstein & Numbers | 115 Ward St Larkspur, CA 94939 | | 10/19/2022 | $30,927.50 | mwncov.com | |
| Weinstein & Numbers | 115 Ward St Larkspur, CA 94939 | | 11/7/2022 | $44,925.00 | mwncov.com | |
| Weinstein & Numbers | 115 Ward St Larkspur, CA 94939 | | 12/14/2022 | $37,920.00 | mwncov.com | |
| Weinstein & Numbers | 115 Ward St Larkspur, CA 94939 | | 1/23/2023 | $45,292.50 | mwncov.com | |
| Weinstein & Numbers | 115 Ward St Larkspur, CA 94939 | | 4/6/2023 | $84,078.50 | mwncov.com | |
| Weinstein & Numbers | 115 Ward St Larkspur, CA 94939 | | 4/18/2023 | $31,480.00 | mwncov.com | |
| Weinstein & Numbers | 115 Ward St Larkspur, CA 94939 | | 6/1/2023 | $72,144.00 | mwncov.com | |
| Weinstein & Numbers | 115 Ward St Larkspur, CA 94939 | | 6/21/2023 | $50,001.50 | mwncov.com | |
| Weinstein & Numbers | 115 Ward St Larkspur, CA 94939 | | 6/30/2023 | $58,702.00 | mwncov.com | |
| Weinstein & Numbers | 115 Ward St Larkspur, CA 94939 | | 8/3/2023 | $150,000.00 | mwncov.com | |
| Weinstein & Numbers | 115 Ward St Larkspur, CA 94939 | | 8/8/2023 | $58,194.00 | mwncov.com | |
| Weinstein & Numbers | 115 Ward St Larkspur, CA 94939 | | 8/15/2023 | $27,720.00 | mwncov.com | |
| **Weinstein & Numbers Total** | | | | **$731,540.00** | | |
| Weintraub Tobin | 400 Capital Mall, 11th Floor Sacramento, CA 95814 | | 9/7/2022 | $9,708.45 | weintraub.com | |
| Weintraub Tobin | 400 Capital Mall, 11th Floor Sacramento, CA 95814 | | 10/10/2022 | $6,640.50 | weintraub.com | |
| Weintraub Tobin | 400 Capital Mall, 11th Floor Sacramento, CA 95814 | | 11/3/2022 | $14,786.11 | weintraub.com | |
| Weintraub Tobin | 400 Capital Mall, 11th Floor Sacramento, CA 95814 | | 11/30/2022 | $8,024.74 | weintraub.com | |
| Weintraub Tobin | 400 Capital Mall, 11th Floor Sacramento, CA 95814 | | 12/31/2022 | $17,084.50 | weintraub.com | |
| Weintraub Tobin | 400 Capital Mall, 11th Floor Sacramento, CA 95814 | | 2/7/2023 | $19,914.50 | weintraub.com | |
| Weintraub Tobin | 400 Capital Mall, 11th Floor Sacramento, CA 95814 | | 3/6/2023 | $7,723.50 | weintraub.com | |
| Weintraub Tobin | 400 Capital Mall, 11th Floor Sacramento, CA 95814 | | 4/6/2023 | $26,854.56 | weintraub.com | |
| Weintraub Tobin | 400 Capital Mall, 11th Floor Sacramento, CA 95814 | | 5/3/2023 | $12,322.00 | weintraub.com | |
| Weintraub Tobin | 400 Capital Mall, 11th Floor Sacramento, CA 95814 | | 6/6/2023 | $25,388.00 | weintraub.com | |
| Weintraub Tobin | 400 Capital Mall, 11th Floor Sacramento, CA 95814 | | 6/23/2023 | $200,000.00 | weintraub.com | |

| Who was paid or who received the transfer? | Address | If not money, describe any property transferred | Dates | Total amount or value | Email or website address | Who made the payment, if not debtor? |
|---|---|---|---|---|---|---|
| Weintraub Tobin | 400 Capital Mall, 11th Floor Sacramento, CA 95814 | | 6/30/2023 | $11,536.70 | weintraub.com | |
| Weintraub Tobin | 400 Capital Mall, 11th Floor Sacramento, CA 95814 | | 7/31/2023 | $14,199.76 | weintraub.com | |
| **Weintraub Tobin Total** | | | | **$374,183.32** | | |
| **Grand Total** | | | | **$2,510,777.30** | | |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 11, QUESTION 21

## PROPERTY HELD FOR ANOTHER

**The Roman Catholic Archbishop of San Francisco**
**Case No. 23-30564**
**SOFA 21. Property held for another**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| Vallombrosa Center<br>250 Oak Grove Ave<br>Menlo Park, CA 94025 | 250 Oak Grove Ave<br>Menlo Park, CA 94025 | Retreat center | $3,133,204.00 |
| Payroll held in trust for parishes | | Cash | $5,942,032.81 |
| Archbishop Riordan High School<br>175 Frida Kahlo Way<br>San Francisco, CA 94112 | | Charles Schwab<br>Investment Account | $6,979,324.61 |
| Catholic Charities CYO of the ADSF<br>900 Eddy St<br>San Francisco, CA 94109 | | Charles Schwab<br>Investment Account | $221,189.12 |
| The Contemplatives of Saint Joseph<br>377 Willow Ave S<br>San Francisco, CA 94080 | | Charles Schwab<br>Investment Account | $995,302.21 |
| Holy Cross Cemetery and Mausoleum<br>P.O. Box 1577<br>Colma, CA 94014 | | Charles Schwab<br>Investment Account | $6,594,673.24 |
| Marin Catholic High School<br>675 Sir Francis Drake Blvd<br>Kentfield, CA 94904 | | Charles Schwab<br>Investment Account | $15,097,639.16 |
| Sacred Heart Cathedral Preparatory<br>1055 Ellis St<br>San Francisco, CA 94109 | | Charles Schwab<br>Investment Account | $18,040,371.07 |
| Junipero Serra High School<br>451 W 20th Ave<br>San Mateo, CA 94403 | | Charles Schwab<br>Investment Account | $1,060,932.27 |
| St Brigid Elementary School<br>2250 Franklin St<br>San Francisco, CA 94109 | | Charles Schwab<br>Investment Account | $284,225.91 |
| St Thomas More Church<br>50 Thomas More Way<br>San Francisco, CA 94132 | | Charles Schwab<br>Investment Account | $350,775.23 |
| St. Thomas More School<br>1515 Dolan Ave<br>San Mateo, CA 94401 | | Charles Schwab<br>Investment Account | $105,283.03 |
| Vallombrosa<br>250 Oak Grove Ave<br>Menlo Park, CA 94025 | | Charles Schwab<br>Investment Account | $230,354.30 |
| **Total** | | | **$59,035,306.96** |

Case: 23-30564    Doc# 153    Filed: 09/21/23    Entered: 09/21/23 19:14:46    Page 51 of 51