**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Restricted and**
**Unrestricted Debtor Bank Accounts)**
**September 1, 2023 - September 30, 2023**

| Description | Accounts Payable Checking | FRB Stock Clearing Brokerage Account | Business Money Market | Business Money Market | Chancery Payroll Account | Investment Pool Checking Acct | Imprest - Settlement Payments (AJ Gallagher) | Main Operating Account |
|---|---|---|---|---|---|---|---|---|
| | Bank of America | First Republic Bank | Bank of San Francisco | First Republic Bank | Bank of America | Bank of America | Bank of America | Bank of America |
| | ***0220 | ***0589 | ***1486 | ***1534 | ***2233 | ***4129 | ***4577 | ***5250 |
| **Beginning Balance (9/1/2023)** | $ 446,685 | $ - | $ 236,334 | $ 257,941 | $ 91,033 | $ - | $ 6,803 | $ 8,357,007 |
| *Plus Receipts:* | | | | | | | | |
| **Diocese Related Receipts** | | | | | | | | |
| AAA | - | - | - | - | - | - | - | - |
| RI Tax/Cathedraticum | - | - | - | - | - | - | - | 116,911 |
| Rental Property Income | - | - | - | - | - | - | - | 218,150 |
| Cemetery Receipts | - | - | - | - | - | - | - | 112,500 |
| Fees for Services | - | - | - | - | - | - | - | 38,586 |
| Gifts & Donations | - | - | - | - | - | - | - | 137,262 |
| Investment Receipts/Interest | - | 16,148 | 301 | 344 | - | - | - | 4,722 |
| Miscellaneous Receipts | 48,934 | - | - | - | - | - | - | 152,392 |
| **Reimbursments from non-debtor entities:** | | | | | | | | |
| Payroll & Taxes Reimbursements | - | - | - | - | 152,658 | - | - | 27,143 |
| Gifts & Donations Received on Behalf of Others | - | - | - | - | - | - | - | - |
| Insurance Reimbursements | - | - | - | - | - | - | - | 2,868,974 |
| **Total Receipts** | $ 48,934 | $ 16,148 | $ 301 | $ 344 | $ 152,658 | $ - | $ - | $ 3,676,640 |
| *Less Disbursements:* | | | | | | | | |
| **Diocese Related Disbursements** | | | | | | | | |
| Payroll - Diocese | - | - | - | - | 771,449 | - | - | 7,022 |
| Payroll - Other | - | - | - | - | 157,237 | - | - | 454,483 |
| Insurance - Diocese | 139,139 | - | - | - | - | - | - | - |
| Other Operating Expenses | 19,633 | - | - | - | - | - | 200 | - |
| Professional Fees (Non BKC) | 31,272 | - | - | - | - | - | - | - |
| Repairs & Maintenance | 134,684 | - | - | - | - | - | - | - |
| Program Expenses | 66,205 | - | - | - | - | - | - | - |
| Office Expenses | 54,630 | - | - | - | - | - | - | - |
| Utilities | 10,162 | - | - | - | - | - | - | - |
| Employee Costs Outside of Payroll | 48,623 | - | - | - | - | - | - | 16,000 |
| Investments | - | - | - | - | - | 95,968 | - | - |
| Insurance-related disb. on behalf of Non-Debtor entities | 2,782,061 | - | - | - | - | - | - | 4,649 |
| Other disbursements on behalf of Non-Debtor entities | 165,848 | - | - | - | - | - | - | - |
| **Total Disbursements** | $ 3,452,255 | $ - | $ - | $ - | $ 928,686 | $ 95,968 | $ 200 | $ 482,154 |
| Transfers | 3,324,346 | (16,044) | - | - | 751,205 | 95,968 | 9,648 | (4,270,146) |
| Funding of Investment Pool | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | - | - | - | - | - | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | (103) | - | - | - | - | - | - |
| **Bank Balance** | $ 367,710 | $ (0) | $ 236,635 | $ 258,286 | $ 66,210 | $ - | $ 16,251 | $ 7,281,347 |

*Notes:*
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses reconciles
to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Restricted and**
**Unrestricted Debtor Bank Accounts)**
**September 1, 2023 - September 30, 2023**

| Description | ADSF Restricted Checking | Imprest - Priest Medical (UAS) | TCD - WC Collateral | Investment Account | Imprest - General Liability (George Hills Co.) | Investment Pool | Total of all Accounts |
|---|---|---|---|---|---|---|---|
| | Bank of America | BridgeBank | City National Bank | BofA Securities, Inc. | California Bank & Trust | US Bank | |
| | ***7083 | ***8561 | ***9001 | ***9371/2C19 | ***9479 | Various | |
| Beginning Balance (9/1/2023) | $ 6,448,747 | $ 30,891 | $ 75,816 | $ 57,298,833 | $ 73,533 | $ 102,851,303 | $ 176,174,926 |
| *Plus Receipts:* | | | | | | [1] | |
| Diocese Related Receipts | | | | | | | |
| AAA | 210,133 | - | - | - | - | - | 210,133 |
| RI Tax/Cathedraticum | - | - | - | - | - | - | 116,911 |
| Rental Property Income | - | - | - | - | - | - | 218,150 |
| Cemetery Receipts | - | - | - | - | - | - | 112,500 |
| Fees for Services | 84 | - | - | - | - | - | 38,670 |
| Gifts & Donations | 147,547 | - | - | - | - | - | 284,809 |
| Investment Receipts/Interest | - | - | - | 255,307 | - | - | 276,822 |
| Miscellaneous Receipts | - | - | - | - | | - | 201,325 |
| Reimbursments from non-debtor entities: | | | | | | | - |
| Payroll & Taxes Reimbursements | - | - | - | - | - | - | 179,801 |
| Gifts & Donations Received on Behalf of Others | 129,778 | - | - | - | - | - | 129,778 |
| Insurance Reimbursements | - | - | - | - | - | - | 2,868,974 |
| **Total Receipts** | **$ 487,543** | **$ -** | **$ -** | **$ 255,307** | **$ -** | **$ -** | **$ 4,637,874** |
| *Less Disbursements:* | | | | | | | |
| Diocese Related Disbursements | | | | | | | |
| Payroll - Diocese | - | - | - | - | - | - | 778,471 |
| Payroll - Other | - | - | - | - | - | - | 611,720 |
| Insurance - Diocese | - | (80,895) | - | - | 24,785 | - | 83,030 |
| Other Operating Expenses | 5,663 | - | - | - | - | - | 25,496 |
| Professional Fees (Non BKC) | - | - | - | - | - | - | 31,272 |
| Repairs & Maintenance | - | - | - | - | - | - | 134,684 |
| Program Expenses | - | - | - | - | - | - | 66,205 |
| Office Expenses | - | - | - | - | - | - | 54,630 |
| Utilities | - | - | - | - | - | - | 10,162 |
| Employee Costs Outside of Payroll | - | - | - | - | - | - | 64,623 |
| Investments | - | - | - | - | - | - | 95,968 |
| Insurance-related disb. on behalf of Non-Debtor entities | - | - | - | - | - | - | 2,786,709 |
| Other disbursements on behalf of Non-Debtor entities | 419,647 | - | - | - | - | - | 585,495 |
| **Total Disbursements** | **$ 425,310** | **$ (80,895)** | **$ -** | **$ -** | **$ 24,785** | **$ -** | **$ 5,328,464** |
| Transfers | 95,023 | - | - | 10,000 | - | - | (0) |
| Funding of Investment Pool | - | - | - | - | - | 4,497 | 4,497 |
| Benefit Payments from Investment Pool | - | - | - | - | - | (989) | (989) |
| Interest/Dividends on Investment Pool | - | - | - | - | - | 171,183 | 171,183 |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | - | - | - | - | (3,022,439) | (3,022,542) |
| **Bank Balance** | **$ 6,606,003** | **$ 111,786** | **$ 75,816** | **$ 57,564,139** | **$ 48,747** | **$ 100,003,555** | **$ 172,636,485** |

*Notes:*
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses reconciles
to Part 1 of the MOR.

| Description | ADSF Composite Balanced Pool | Diamond Hill | Jensen | Metwest | Vaughan Nelson | Segall Bryant | Amer Core | Redwood-Kairos Real Estate Value Fund VI | Kimpact Evergreen | Baron Emerging |
|---|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8800 | ***8801 | ***8802 | ***8803 | ***8804 | ***8805 | ***8807 | ***8808 | ***8809 | ***8810 |
| Beginning Balance (9/1/2023) | $ 13,898,029 | $ 19,058,214 | $ 14,852,222 | $ 6,789,105 | $ 5,278,270 | $ 13,956,032 | $ 5,041,535 | $ 1,426,788 | $ 1,167,510 | $ 2,914,824 |
| Transfers | - | - | - | - | - | - | - | - | - | - |
| Funding of Investment Pool | - | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | 2,172 | 66,942 | 20,254 | 25,155 | 10,077 | 22,182 | - | - | 3 | - |
| Rebalancing of Investments | 32 | - | - | - | - | 412,000 | - | - | - | (412,000) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | (344,344) | (797,718) | (814,766) | (118,660) | (311,678) | (174,414) | 2 | 1,892 | (0) | (75,696) |
| Bank Balance | $ 13,555,889 | $ 18,327,438 | $ 14,057,710 | $ 6,695,600 | $ 4,976,668 | $ 14,215,799 | $ 5,041,536 | $ 1,428,680 | $ 1,167,513 | $ 2,427,128 |

Roman Catholic Archbishop of San Francisco
United States Bankruptcy Court - Northern District of California -
[Case # 23-30564]
Statement of Receipts & Disbursements (Investment Pool Accounts)
September 1, 2023 - September 30, 2023

Notes:
[1] Balances include approximately $2,066,635.83 of funds belonging to parishes/schools.
[2] Total Receipts plus the investment net gains and losses reconcile to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**September 1, 2023 - September 30, 2023**

| Description | Wells Cap Emerging | Cuit International Eq | Cliffwater Corp Lend | Kairos Cr Strat REIT | Redwood-Kairos Real Estate Fund VIII | Partners Group | Montauk Triguard | ADSF - SERP | Segall Bryant | Total Investment Pool |
|---|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8811 | ***8812 | ***8813 | ***8814 | ***8816 | ***8817 | ***8818 | ***8900 | ***8815 | Various |
| | | | | | | | | | | [1] |
| Beginning Balance (9/1/2023) | $ 2,596,135 | $ 7,087,551 | $ 2,642,594 | $ 2,632,060 | $ 1,195,793 | $ 1,586,870 | $ 494,956 | $ 232,782 | $ 32 | $ 102,851,303 |
| Transfers | - | - | - | - | - | - | - | - | - | - |
| Funding of Investment Pool | - | - | - | - | - | - | 4,497 | - | - | 4,497 |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | (989) | - | (989) |
| Interest/Dividends on Investment Pool | - | 23,226 | - | - | - | - | 116 | 1,026 | 32 | 171,183 |
| Rebalancing of Investments | - | - | - | - | - | - | - | - | (32) | 0 |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | (72,726) | (341,751) | 27,192 | 221 | 75 | 0 | (2) | (33) | (32) | (3,022,439) |
| **Bank Balance** | $ 2,523,409 | $ 6,769,026 | $ 2,669,787 | $ 2,632,281 | $ 1,195,869 | $ 1,586,871 | $ 499,566 | $ 232,786 | $ - | $ 100,003,555 |

*Notes:*
[1] Balances include approximately $2,066,635.83 of funds belonging to parishes/schools.
[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California - [Case # 23-30564]**
**Statement of Receipts & Disbursements - Coordinated Payroll Account**
**September 1, 2023 - September 30, 2023**

| Description | Coordinated Payroll Bank of America ***4287 |
|---|---|
| **Beginning Balance (9/1/2023)** | $ 5,847,402 |
| Payroll & Tax Funding from Employers | 4,811,018 |
| Payroll & Tax Disbursements | (9,497,521) |
| **Bank Balance** | **$ 1,160,899** |

**Notes:**

[1 This account is used for the purpose of processing payroll on behalf of non-Debtor employers to their employees. Accordingly, this account is not part of the bankruptcy estate and is not consolidated into the Debtor's bank balances. The non-Debtor employers fund their payroll through this account and pay to the Debtor certain fees associated with the payroll process and unemployment insurance charges, which fees and charges are recognized as receipts in the Debtor's MOR.

[2] During September the Debtor erroneously transferred approximately $454k from its operating account into this account, which transfer has been reversed in October and will be reflected as such in the October MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Balance Sheet - As of September 30, 2023 - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Cash - Restricted & Unrestricted | $ | 172,636,485 |
| Accounts Receivable, net | | 8,118,373 |
| Prepaid Expenses | | 6,807,472 |
| Parish Assessments | | 2,150,908 |
| Building and land, net | | 27,666,394 |
| Automobiles, net | | 6,000 |
| Beneficial Interest in RSPC | | 333,874 |
| Beneficial Interest in Trusts | | 962,394 |
| Notes Receivable | | 9,235,288 |
| **Total Assets** | **$** | **227,917,187** |
| | | |
| Prepetition priority debt | $ | 752,383 |
| Prepetition unsecured debt [1] | | 465,786 |
| Post-Petition Accounts Payable [2] | | 164,859 |
| **Total Liabilities** | **$** | **1,383,028** |
| | | |
| **Net Assets** | **$** | **226,534,159** |
| **Total Liabilities & Net Assets** | **$** | **227,917,187** |

***Notes:***

[1] Prepetition unsecured debt is held constant at prepetition levels as postpetition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount reported in Schedule F. This balance sheet value excludes any payments made towards prepeition unsecured debt and excludes contingent abuse claims.

Below is the reconciliation of prepetition unsecured debt to Part 2 of the MOR:

| | | |
|---|---|---:|
| Prepetition unsecured debt per balance sheet above | $ | 465,786 |
| Less: Payments on Prepetition Unsecured Debt made post-petition (Part 7a) | | (33,599) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 432,187 |

[2] Entire balance is current; separate aging schedule not necessary.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Statement of Operations (For the Period September 1, 2023 - September 30, 2023) - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---|
| Gross income / Sales (net of returns and allowances; includes investment gains / losses) | $ | 1,791,011 |
| Cost of goods sold (incl. depreciation, if applicable) | | - |
| Gross profit (a - b) | $ | 1,791,011 |
| Selling expenses | | - |
| General and administrative expenses | | 5,329,453 |
| Other expenses | | - |
| Depreciation and/or amortization (not included in 4b) | | - |
| Interest | | - |
| Taxes (local, state, and federal) | | - |
| Reorganization Items | | - |
| Profit (Loss) | $ | (3,538,442) |

| | Roman Catholic Archbishop of San Francisco<br>United States Bankruptcy Court - Northern District of California [Case #23-30564]<br>Schedule of Pre-Petition Debt Paid | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 9/1/2023 | National Conference Of Vicars For Religious (NCVR) | 172.13 |
| 9/1/2023 | Reliance Life Insurance | 15,053.30 |
| 9/1/2023 | The Hartford Group | 16,675.51 |
| 9/15/2023 | Gallagher Benefit Services, Inc. | 887.10 |
| 9/22/2023 | David A Mees | 401.97 |
| 9/22/2023 | Gonzalo Alvarado | 43.26 |
| 9/19/2023 | Dominican Sisters | 66.00 |
| 9/15/2023 | Gabriel Singer | 300.00 |
| | **Total** | **$ 33,599.27** |

| Roman Catholic Archbishop of San Francisco | | | | |
|---|---|---|---|---|
| United States Bankruptcy Court - Northern District of California [Case #23-30564] | | | | |
| Schedule of Payments to Insiders | | | | |
| **Insider Name** | **Payment Date** | **Pmt Amount / Market Value of Non-cash Pmt** | **Reason for Pmt or Transfer** | **Source Document** |
| Archbishop Salvatore Cordieone | 9/29/2023 | $ 4,352.46 | Payroll | Debtor Payroll Journal |
| Father Patrick Summerhays | 9/29/2023 | 3,711.00 | Payroll | Debtor Payroll Journal |
| Joseph Passarello | 9/15/2023 | 10,887.33 | Payroll | Debtor Payroll Journal |
| Michael Flanagan | 9/15/2023 | 11,458.34 | Payroll | Debtor Payroll Journal |
| Joseph Passarello | 9/29/2023 | 10,887.33 | Payroll | Debtor Payroll Journal |
| Michael Flanagan | 9/29/2023 | 6,346.16 | Payroll | Debtor Payroll Journal |
| Father Patrick Summerhays | 9/15/2023 | 400.00 | Housing | BOA ***0220 |
| | **Total** | $ 48,042.62 | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          ████0220
01 01 140 05 M0000 E#    49
Last Statement:     08/31/2023
This Statement:     09/29/2023

              IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
A CORPORATE SOLE
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page     1 of  17

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/01/2023 - 09/29/2023 | | Statement Beginning Balance | 446,685.25 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 3,382,927.38 |
| Number of Checks | 49 | Amount of Checks | 218,472.63 |
| Number of Other Debits | 10 | Amount of Other Debits | 3,243,430.75 |
| | | Statement Ending Balance | 367,709.25 |
| Number of Enclosures | 49 | | |
| | | Service Charge | .00 |

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 42.19- | Summarized Debits            1 | |
| 09/02 | 391010828 | 32,795.54 | Automatic Transfer Credits | 123300680002147 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 09/05 | | 28,208.59 | PC_CREDIT      DES:WFEDI_PYMT ID:000000002444531 | 44020920687 |
| | | | INDN:CHANCERY          CO ID:9941347393 CCD | |
| 09/05 | | 251.26- | Summarized Debits            2 | |
| 09/05 | | 1,940.44- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23244003860 | 48022106705 |
| | | | INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 09/05 | | 16,675.51- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23244003860 | 48022106711 |
| | | | INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 09/05 | | 30,053.30- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23244003860 | 48022106712 |
| | | | INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 09/06 | | 409.39- | Summarized Debits            1 | |
| 09/07 | | 27,987.91- | Summarized Debits            3 | |
| 09/08 | | 95,025.00- | Summarized Debits            2 | |
| 09/11 | | 20,725.00 | ROMAN CATHOL0220 DES:RETURN      ID:V4007 | 54011337439 |
| | | | INDN:SETT-ACH DETAIL RETURN CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 09/11 | | 3.00- | WELLS FARGO BANK DES:SRV CHRG    ID:000000000000000 | 54002127873 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:ANALYPCARD PPD | |
| 09/11 | | 22,841.61- | Summarized Debits            3 | |
| 09/12 | | 2,000.00- | Summarized Debits            1 | |
| 09/14 | 391511412 | 391,850.36 | Automatic Transfer Credits | 123300680002228 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 09/14 | 394142119 | 52,083.62 | Automatic Transfer Credits | 123300680002227 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 09/15 | | 3,879.41- | Summarized Debits            1 | |
| 09/15 | | 39,625.00- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23257004349 | 58005222452 |
| | | | INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 09/15 | | 389,880.26- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23257004349 | 58005222457 |
| | | | INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 09/18 | | 4,300.63- | Summarized Debits            5 | |
| 09/19 | | 891.40- | Summarized Debits            5 | |
| 09/21 | | 164.74- | Summarized Debits            1 | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ███████0220
01 01 140 05 M0000 E#    49
Last Statement:   08/31/2023
This Statement:   09/29/2023

         IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/21 | 2394943083 | 161,119.78 | Automatic Transfer Credits | 123300680002087 |
| | | | ACCOUNT TRANSFER TRSF FROM ██████5250 | |
| 09/22 | | 392.80- | Summarized Debits         2 | |
| 09/22 | | 47,506.39- | ROMAN CATHOL0220  DES:PAYMENTJNL   FL# 23263004511 | 65006293978 |
| | | | INDN:SETT-BATCH 9941156707   CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 09/22 | | 61,018.94- | ROMAN CATHOL0220  DES:PAYMENTJNL   FL# 23263004511 | 65006293979 |
| | | | INDN:SETT-BATCH 9941156707   CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 09/25 | | 7,566.82- | Summarized Debits         3 | |
| 09/26 | | 32,089.56- | Summarized Debits         3 | |
| 09/27 | | 9,360.03- | Summarized Debits         6 | |
| 09/28 | | 1,721.74- | Summarized Debits         3 | |
| 09/28 | | 175,370.80- | ROMAN CATHOL0220  DES:PAYMENTJNL   FL# 23271001994 | 71011389118 |
| | | | INDN:SETT-BATCH 9941156707   CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 09/28 | | 2,481,357.11- | ROMAN CATHOL0220  DES:PAYMENTJNL   FL# 23271001994 | 71011389117 |
| | | | INDN:SETT-BATCH 9941156707   CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 09/28 | 2395556914 | 2,676,394.49 | Automatic Transfer Credits | 123300680002878 |
| | | | ACCOUNT TRANSFER TRSF FROM ██████5250 | |
| 09/29 | | 9,548.14- | Summarized Debits         7 | |
| 09/29 | 2394325529 | 19,750.00 | Automatic Transfer Credits | 123300680003171 |
| | | | ACCOUNT TRANSFER TRSF FROM ██████5250 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 446,685.25 | 446,685.25 | 09/18 | 337,433.45 | 337,433.45 |
| 09/01 | 479,438.60 | 479,438.60 | 09/19 | 336,542.05 | 336,542.05 |
| 09/05 | 458,726.68 | 458,726.68 | 09/21 | 497,497.09 | 497,497.09 |
| 09/06 | 458,317.29 | 458,317.29 | 09/22 | 388,578.96 | 388,578.96 |
| 09/07 | 430,329.38 | 430,329.38 | 09/25 | 381,012.14 | 381,012.14 |
| 09/08 | 335,304.38 | 335,304.38 | 09/26 | 348,922.58 | 348,922.58 |
| 09/11 | 333,184.77 | 333,184.77 | 09/27 | 339,562.55 | 339,562.55 |
| 09/12 | 331,184.77 | 331,184.77 | 09/28 | 357,507.39 | 357,507.39 |
| 09/14 | 775,118.75 | 775,118.75 | 09/29 | 367,709.25 | 367,709.25 |
| 09/15 | 341,734.08 | 341,734.08 | | | |

Case: 23-30564   Doc# 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 11 of 139



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████0220
01 01 140 05 M0000 E#    49
Last Statement:    08/31/2023
This Statement:    09/29/2023

          IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Checks Paid Report**

        Page     1 of    1

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13610 | 50.00 | 09/25 | 5892767165 | 15761 | 613.86 | 09/18 | 9092107759 |
| 15193* | 25.00 | 09/08 | 6092040997 | 15762 | 93.61 | 09/19 | 9092833062 |
| 15238* | 75.00 | 09/18 | 8992876485 | 15763 | 139.00 | 09/19 | 3192716456 |
| 15685* | 42.19 | 09/01 | 8192211903 | 15764 | 3,879.41 | 09/15 | 8892488358 |
| 15707* | 21,540.00 | 09/11 | 4192680721 | 15765 | 292.80 | 09/22 | 8752857373 |
| 15727* | 240.00 | 09/05 | 8452937736 | 15766 | 896.22 | 09/29 | 4792085100 |
| 15740* | 600.00 | 09/07 | 8392748004 | 15767 | 1,387.21 | 09/28 | 4592346748 |
| 15742* | 95,000.00 | 09/08 | 5992700025 | 15768 | 46.40 | 09/27 | 4292870241 |
| 15743 | 27,385.50 | 09/07 | 8492024656 | 15769 | 54.27 | 09/26 | 4192680279 |
| 15744 | 701.61 | 09/11 | 8252368332 | 15770 | 2,496.43 | 09/25 | 6092023493 |
| 15745 | 600.00 | 09/11 | 8592890909 | 15773* | 32,001.00 | 09/26 | 3592756825 |
| 15746 | 409.39 | 09/06 | 1792728499 | 15774 | 116.55 | 09/28 | 4492409192 |
| 15747 | 190.00 | 09/18 | 8992911968 | 15775 | 14.73 | 09/27 | 4292835542 |
| 15749* | 2.41 | 09/07 | 5892470788 | 15776 | 6,691.06 | 09/27 | 4292835543 |
| 15750 | 11.26 | 09/05 | 5592069996 | 15777 | 217.98 | 09/28 | 4492585190 |
| 15751 | 2,000.00 | 09/18 | 4392826246 | 15778 | 5,000.00 | 09/29 | 4692757138 |
| 15752 | 164.74 | 09/21 | 5592531269 | 15779 | 34.29 | 09/25 | 4292007991 |
| 15753 | 495.34 | 09/19 | 9092568085 | 15780 | 1,393.39 | 09/27 | 4292727665 |
| 15754 | 122.06 | 09/18 | 4992880833 | 15781 | 1,170.10 | 09/27 | 3692135443 |
| 15755 | 5,020.39 | 09/25 | 5892654232 | 15785* | 2,738.00 | 09/29 | 4792032826 |
| 15756 | 44.35 | 09/27 | 1252380107 | 15795* | 300.00 | 09/29 | 9692047575 |
| 15757 | 100.00 | 09/22 | 5692527921 | 15801* | 467.64 | 09/29 | 1452491190 |
| 15758 | 32.98 | 09/19 | 5292289340 | 15803* | 126.72 | 09/29 | 4692023652 |
| 15759 | 130.47 | 09/19 | 5292289337 | 15804 | 19.56 | 09/29 | 4692023653 |
| 15760 | 3,299.71 | 09/18 | 8992589995 | Total Checks | 49 | 218,472.63 | |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



# First Republic Securities Company, LLC
It's a privilege to serve you®
111 PINE STREET, SAN FRANCISCO, CA 94111, TEL 1-877-348-5576, FAX 1-888-258-6188
E-MAIL: investments@firstrepublic.com

# Brokerage
## Account Statement

September 1, 2023 - September 30, 2023
Account Number: ▨▨0589

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

Your Investment Professional:
JAMES J BUCKLEY
(415) 296-5839

## Portfolio at a Glance

| | This Period |
|---|---|
| BEGINNING ACCOUNT VALUE | $0.00 |
| Deposits (Cash & Securities) | 16,147.53 |
| Withdrawals (Cash & Securities) | -16,044.24 |
| Net Change in Portfolio[1] | -103.29 |
| ENDING ACCOUNT VALUE | $0.00 |
| Accrued Interest | $0.00 |
| Account Value with Accrued Interest | $0.00 |
| Estimated Annual Income | $1.39 |

[1] Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.

## Asset Summary

| Percent | Asset Type | Last Period | This Period |
|---|---|---|---|
| 0% | Account Total | $0.00 | $0.00 |

Please review your allocation periodically with your Investment Professional.

Asset Classification information contained in this section is supplied by First Republic Investment Management (FRIM) ©. All Rights Reserved. Information on asset classification (1) is proprietary to FRIM and/or its content providers; (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely. Neither FRIM nor its content providers are responsible for any damages or losses arising from any use of this information.

## Asset Classification

| | Current Period Value | Percent |
|---|---|---|
| TOTAL ASSETS | 0.00 | 0% |

Case: 23-30564   Doc# 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 13 of 139

A0085877CSF30060-SD   GOPAPERLESS  ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Summary of Gains and Losses

| | This Period | Realized Year-to-Date | Unrealized |
|---|---|---|---|
| Short-Term Gain/Loss | 0.00 | 12,033.57 | 0.00 |
| Long-Term Gain/Loss | 7,342.24 | 172,392.57 | 0.00 |
| Net Gain/Loss | 7,342.24 | 184,426.14 | 0.00 |

This summary excludes transactions where cost basis information is not available.

## Client Service Information

Your Investment Professional: JFB

JAMES J BUCKLEY
FIRST REPUBLIC SECURITIES
111 PINE ST
SAN FRANCISCO CA 94111

Contact Information
Business: (415) 296-5839
E-Mail: jbuckley@firstrepublic.com

Client Service Information
Service Hours: Weekdays 06:30 a.m. - 04:00 p.m. (PST)
Client Service Telephone Number: (415) 296-5839
Web Site: WWW.FIRSTREPUBLIC.COM

## Your Account Information

INVESTMENT OBJECTIVE

Investment Objective: CAPITAL PRESERVATION
Risk Exposure:     LOW RISK
Please review your investment objective. If you wish to make a change or have any questions please contact your Investment Professional.

TAX LOT DEFAULT DISPOSITION METHOD

| | |
|---|---|
| Default Method for Mutual Funds: | First In First Out |
| Default Method for Stocks in a Dividend Reinvestment Plan: | First In First Out |
| Default Method for all Other Securities: | First In First Out |

BOND AMORTIZATION ELECTIONS
Amortize premium on taxable bonds based on Constant Yield Method: Yes

| | |
|---|---|
| Accrual market discount method for all other bond types: | Constant Yield Method |
| Include market discount in income annually: | No |

ELECTRONIC DELIVERY
Congratulations! All your documents are enrolled for electronic delivery.
Please log in to your account or contact your Investment Professional to make any changes to your electronic delivery preferences.

E-mail notifications are delivered to the following e-mail address(es):
l###@sfarch.org
n##@sfarch.org
*l###@sfarch.org is on file for these documents
The above e-mail address is partially masked for your security.
Please log in to your account to review the full e-mail address.

Account Number   X###-689889
A008587CSF30060-SD

GO PAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

**FIRST REPUBLIC SECURITIES COMPANY, LLC**
It's a privilege to serve you®
111 PINE STREET, SAN FRANCISCO, CA 94111, TEL 1-877-348-5576, FAX 1-888-238-6188
E-MAIL: investments@firstrepublic.com

September 1, 2023 - September 30, 2023
THE ROMAN CATHOLIC ARCHBISHOP

## Portfolio Holdings

| Description | Quantity | Opening Balance | Closing Balance | Accrued Income | Income This Year | 30-Day Yield |
|---|---|---|---|---|---|---|
| CASH, MONEY FUNDS AND BANK DEPOSITS 0.00% of Portfolio | | | | | | |
| FDIC Insured Bank Deposits | | | | | | |
| EAGLE BANK SWEEP T ER 15 | | 0.00 | 0.00 | 0.00 | 1.39 | N/A |
| Total FDIC Insured Bank Deposits | | $0.00 | $0.00 | $0.00 | $1.39 | |
| TOTAL CASH, MONEY FUNDS AND BANK DEPOSITS | | $0.00 | $0.00 | $0.00 | $1.39 | |

| | Market Value | Accrued Interest | Estimated Annual Income |
|---|---|---|---|
| Total Portfolio Holdings | $0.00 | $0.00 | $1.39 |

## Portfolio Holdings Disclosures

### Pricing

This section includes the net market value of the securities in your account on a settlement date basis, including short positions, at the close of the statement period. The market prices, unless otherwise noted, have been obtained from independent vendor services, which we believe to be reliable. In some cases the pricing vendor may provide prices quoted by a single broker or market maker. Market prices do not constitute a bid or an offer, and may differ from the actual sale price. Securities for which a price is not available are marked "N/A" and are omitted from the Total.
THE AS OF PRICE DATE ONLY APPEARS WHEN THE PRICE DATE DOES NOT EQUAL THE STATEMENT DATE.

### Estimated Annual Figures

The estimated annual income (EAI) and estimated annual yield (EAY) figures are estimates and for informational purposes only. These figures are not considered to be a forecast or guarantee of future results. These figures are computed using information from providers believed to be reliable; however, no assurance can be made as to the accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political, and business conditions, they should not be relied on for making investment, trading, or tax decisions. These figures assume that the position quantities, interest and dividend rates, and prices remain constant. A capital gain or return of principal may be included in the figures for certain securities, thereby overstating them. Refer to www.pershing.com/disclosures for specific details as to formulas used to calculate the figures. Accrued interest represents interest earned but not yet received.

### Foreign Currency Transactions

Pershing will execute foreign currency transactions as principal for your account. Pershing may automatically convert foreign currency to or from U.S. dollars for dividends and similar corporate action transactions unless you instruct your financial organization otherwise. Pershing's currency conversion rate will not exceed the highest interbank conversion rate identified from customary banking sources on the conversion date or the prior business day, increased by up to 1%, unless a particular rate is required by applicable law. Your financial organization may also increase the currency conversion rate. This conversion rate may differ from rates in effect on the date you executed a transaction, incurred a charge, or received a credit. Transactions converted by agents (such as depositories) will be billed at the rates such agents use.

### Proxy Vote

Securities not fully paid for in your margin account may be lent by Pershing to itself or others in accordance with the terms outlined in the Margin Agreement. The right to vote your

Account Number     0589
A008587CSF30060-SD     GOPAPERLESS     ASK ABOUT EDELIVERY     Rated Excellent     Every Year Since 2007     DALBAR RATED COMMUNICATIONS     EXCELLENCE     Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)     Pershing LLC, member FINRA, NYSE, SIPC

Case: 23-30564   Doc# 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 15 of 139

## Portfolio Holdings Disclosures *(continued)*

**Proxy Vote** *(continued)*

shares held on margin may be reduced by the amount of shares on loan. The Proxy Voting Instruction Form sent to you may reflect a smaller number of shares entitled to vote than the number of shares in your margin account.

## Activity Summary *(All amounts shown are in base currency)*

|  | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| **Securities** | | | | | | |
| Securities Sold | 16,044.24 | 0.00 | 16,044.24 | 391,575.29 | 0.00 | 391,575.29 |
| Securities Deposited | 16,147.53 | 0.00 | 16,147.53 | 393,456.01 | 0.00 | 393,456.01 |
| **Total Securities** | $32,191.77 | $0.00 | $32,191.77 | $785,031.30 | $0.00 | $785,031.30 |
| **Dividends and Interest** | $0.00 | $0.00 | $0.00 | $3.34 | $0.00 | $3.34 |
| **Fees** | $0.00 | $0.00 | $0.00 | $0.00 | -$40.00 | -$40.00 |
| **Cash** | | | | | | |
| Withdrawals | 0.00 | -16,044.24 | -16,044.24 | 0.00 | -391,550.43 | -391,550.43 |
| **Total Cash** | $0.00 | -$16,044.24 | -$16,044.24 | $0.00 | -$391,550.43 | -$391,550.43 |
| **Totals** | $32,191.77 | -$16,044.24 | $16,147.53 | $785,034.64 | -$391,590.43 | $393,444.21 |

## Transactions by Type of Activity

| Process/ Set lement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| **Securities Bought and Sold** | | | | | | | | |
| 09/06/23 | 09/01/23 | SOLD JNJ | JOHNSON & JOHNSON COM UNSOLICITED ORDER 0 00 | -31 0000 | 161.3500 | | 4,951.78 | USD |
| 09/08/23 | 09/06/23 | SOLD AAPL | APPLE INC COM UNSOLICITED ORDER | -29 0000 | 184.4010 | | 5,294.10 | USD |
| 09/12/23 | 09/08/23 | SOLD AAPL | APPLE INC COM UNSOLICITED ORDER | -5.0000 | 179.5203 | | 888.61 | USD |
| 09/12/23 | 09/08/23 | SOLD JNJ | JOHNSON & JOHNSON COM UNSOLICITED ORDER ALLOCATED ORDER YOUR BROKER ACTED AS AGENT | -31.0000 | 159.9800 | | 4,909.75 | USD |
| **Total Securities Bought and Sold** | | | | | | $0.00 | $16,044.24 | USD |

Case: 23-30564    Doc#: 235-1    Filed: 10/23/23    Entered: 10/23/23 09:53:55    Page 16 of 139

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

FIRST REPUBLIC SECURITIES COMPANY, LLC
It's a privilege to serve you®
111 PINE STREET, SAN FRANCISCO, CA 94111, TEL 1-877-348-5576, FAX 1-888-258-6118
E-MAIL: investment@firstrepublic.com

September 1, 2023 - September 30, 2023
THE ROMAN CATHOLIC ARCHBISHOP

## Transactions by Type of Activity *(continued)*

| Process/ Set lement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| **Securities Withdrawals and Deposits** | | | | | | | | |
| 09/01/23 | | SECURITY RECEIVED JNJ | JOHNSON & JOHNSON COM 0164 CHARLES SCHWAB& CO., INC. A/C 007058455244137 | 31.0000 | | | 4,974.88 | USD |
| 09/06/23 | | SECURITY RECEIVED AAPL | APPLE INC COM 0164 CHARLES SCHWAB& CO., INC. A/C 007058455244703 | 29.0000 | | | 5,304.39 | USD |
| 09/08/23 | | SECURITY RECEIVED AAPL | APPLE INC COM 0164 CHARLES SCHWAB& CO., INC. A/C 007058455245713 | 5.0000 | | | 890.90 | USD |
| 09/08/23 | | SECURITY RECEIVED JNJ | JOHNSON & JOHNSON COM 0164 CHARLES SCHWAB& CO., INC. A/C 007058455245927 | 31.0000 | | | 4,977.36 | USD |
| **Total Securities Withdrawals and Deposits** | | | | | | $0.00 | $16,147.53 | USD |
| **Cash Withdrawals and Deposits** | | | | | | | | |
| 09/06/23 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -4,951.78 | USD |
| 09/08/23 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -5,294.10 | USD |
| 09/12/23 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -5,798.36 | USD |
| **Total Cash Withdrawals and Deposits** | | | | | | $0.00 | -$16,044.24 | USD |
| **Total Value of Transactions** | | | | | | $0.00 | $16,147.53 | USD |

The price and quantity displayed may have been rounded.

## Income and Expense Summary

| | Current Period | | Year-to-Date | |
|---|---|---|---|---|
| | Taxable | Non Taxable | Taxable | Non Taxable |
| **Dividend Income** | | | | |
| Other Dividends | 0.00 | 0.00 | 1.95 | 0.00 |
| **Interest Income** | | | | |
| FDIC Insured Bank Deposits | 0.00 | 0.00 | 1.39 | 0.00 |
| **Total Income** | $0.00 | $0.00 | $3.34 | $0.00 |

Account Number _____ 0589
A008587CSF30060-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case: 23-30564   Doc# 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 17 of 139

## Schedule of Realized Gains and Losses Current Period

| Description | Date Disposed | Date Acquired | Designation | Disposition Method / Transaction | Quantity | Proceeds | Cost Basis | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** | | | | | | | | |
| JOHNSON & JOHNSON CO<br>Security Identifier: 478160104 | 09/08/23 | 09/08/23 | Unallocated[*2] | First In First Out / SELL | 31.0000 | 4,909.75 | Pending Receipt[10] | N/A |
| **Total Short Term** | | | | | | 4,909.75 | 0.00 | 0.00 |
| **Long Term** | | | | | | | | |
| APPLE INC COM | 09/06/23 | 03/15/13 | Depreciated Gifted[13] | First In First Out / SELL | 29.0000 | 5,294.10 | 459.23 | 4,834.87 |
| Security Identifier: 037833100 | 09/08/23 | 04/08/14 | Depreciated Gifted[13] | First In First Out / SELL | 5.0000 | 888.61 | 94.12 | 794.49 |
| Total | | | | | 34.0000 | 6,182.71 | 553.35 | 5,629.36 |
| JOHNSON & JOHNSON CO<br>Security Identifier: 478160104 | 09/01/23 | 01/05/15 | Depreciated Gifted[13] | First In First Out / SELL | 31.0000 | 4,951.78 | 3,238.90 | 1,712.88 |
| **Total Long Term** | | | | | | 11,134.49 | 3,792.25 | 7,342.24 |
| **Total Short and Long Term** | | | | | | 16,044.24 | 3,792.25 | 7,342.24 |

| Description | Date Disposed | Date Acquired | Designation | Disposition Method / Transaction | Quantity | Proceeds | Cost Basis | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **As of Trades** | | | | | | | | |
| DELL TECHNOLOGIES IN<br>Security Identifier: 24703L202 | 05/23/23 | Please Provide | Unallocated[*2] | First In First Out / SELL | 28.0000 | 1,306.46 | Please Provide | N/A |
| DEUTSCHE TELEKOM AG ADR<br>Security Identifier: 251566105 | 07/28/23 | Please Provide | Unallocated[*2] | First In First Out / SELL | 8.0000 | 174.11 | Please Provide | N/A |
| ON SEMICONDUCTOR COR<br>Security Identifier: 682189105 | 07/28/23 | Please Provide | Unallocated[*2] | First In First Out / SELL | 50.0000 | 5,147.70 | Please Provide | N/A |
| ORACLE CORP COM | 06/14/23 | Please Provide | Unallocated[*2] | First In First Out / SELL | 80.0000 | 9,684.49 | Please Provide | N/A |
| Security Identifier: 68389X105 | 06/14/23 | Please Provide | Unallocated[*2] | First In First Out / SELL | 80.0000 | 9,684.50 | Please Provide | N/A |
| SILICON LABORATORIES M<br>Security Identifier: 826919102 | 07/28/23 | Please Provide | Unallocated[*2] | First In First Out / SELL | 17.0000 | 2,452.48 | Please Provide | N/A |
| US BANCORP DEL COM N<br>Security Identifier: 902973304 | 07/06/23 | Please Provide | Unallocated[*2] | First In First Out / SELL | 947.0000 | 30,938.23 | Please Provide | N/A |
| VERISIGN INC COM<br>Security Identifier: 92343E102 | 07/28/23 | Please Provide | Unallocated[*2] | First In First Out / SELL | 1.0000 | 208.26 | Please Provide | N/A |
| VMWARE INC CL A COM<br>Security Identifier: 928563402 | 05/23/23 | Please Provide | Unallocated[*2] | First In First Out / SELL | 12.0000 | 1,493.65 | Please Provide | N/A |

Case: 23-30564   Doc#: 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 18 of 139

Account Number    0589
A008587CSF30060-SD

GO PAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC


## Schedule of Realized Gains and Losses Current Period *(continued)*

\* *Noncovered under the cost basis rules as defined below.*

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as amended by the Emergency Economic Stabilization Act of 2008, and are marked as "noncovered". Securities marked as "covered", were identified as securities potentially subject to the cost basis reporting rules and may be reported to the IRS on form 1099-B for the applicable tax year in which the securities are disposed.

Note: In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a 1099B, the cost basis will not be reported to the IRS.

This Schedule may not reflect all cost basis adjustments necessary for tax reporting purposes, especially for noncovered securities. Adjustments to cost basis may have been made for prior income received and subsequently reclassified by the issuer as a return of capital. In addition, corporate action events may require adjustments to your original cost basis. Return of capital information and cost basis information, as it relates to corporate actions, has been obtained from sources we believe to be reliable.

Adjustments to cost basis can be made after year-end, in particular, for return of capital adjustments, but may also include adjustments for corporate action events. Therefore there may be differences in cost basis reflected on your monthly client brokerage statement at year end versus any subsequent reports, including your 1099-B or online displays you may have available to you. When you report your cost basis on your tax return, it should be verified using all of your own records. In particular, there may be other adjustments which you need to make, but are not required to be made by Pershing as it relates to H.R. 1424. You should consult with your tax advisor in order to properly report your gain or loss for tax purposes. Pershing shall not be responsible for and makes no representations or warranties with respect to the accuracy of any information that you report to the IRS or other taxing authorities, and, accordingly, disclaims any and all liability that may arise with respect to your use and reliance on the information provided herein for such reporting.

2
10 *Realized gains and losses are not reported for securities for which cost basis or proceeds are not available.*

*This security has recently been transferred into your account. Upon receipt of cost basis information from the delivering firm or transferring agent, Pershing will perform a validation and update the cost basis accordingly.*

13 *The cost basis of this security has been provided to us by the delivering firm or transferring agent and Pershing makes no representation as to the accuracy of this information.*

Please refer to the Your Account Information Section in your brokerage account statement for your account's existing tax-lot disposition method. The disposition method is the method which you have selected to use in the disposal of each tax lot of the securities held in your account. If you do not select a method, your account will be defaulted to First In, First Out (FIFO). Your account's selected tax lot method will be used to determine the cost basis for calculating gain and/or loss, unless another method was selected at the time of the security disposal, and this may be reported on the IRS Form 1099-B.

## Messages

Pursuant to the Securities Exchange Act of 1934, Pershing LLC (Pershing), a BNY Mellon company, provides individual investors with certain financial information on a semi-annual basis. Pershing's June Statement of Financial Condition is now available. On June 30, 2023, Pershing's net capital of $2.9 billion was 22.3% of aggregate debit balances and exceeded the minimum requirements by $2.6 billion.

Pershing is also required to provide the most recent financial information as of this statement mailing. In accordance with this requirement, note that on July 31, 2023, Pershing's net capital of $3 billion was 22.09% of aggregate debit balances and exceeded the minimum requirement by $2.7 billion. A copy of the June 30, 2023, Statement of Financial Condition is available at pershing.com/statement_of_financial_condition.html. You may also request a free, printed copy by calling (888)860-8510 or (201) 413-3333, option 1.

The Eagle Bank Sweep Tier 15 is an FDIC insured bank account that paid an average rate of 1.12% for the statement period September 1, 2023 through September 30, 2023. The Eagle Bank Sweep Tier 15 is not protected by SIPC.

Although a money market mutual fund (money fund) seeks to preserve the value of your investment at $1 per share, it is possible to lose money by investing in a money fund. Shares of a money fund or the balance of a bank deposit product held in your brokerage account may be liquidated upon request with the proceeds credited to your brokerage account. Please see the money fund's prospectus or the bank deposit product's disclosure document or contact your advisor for additional information. Pursuant to SEC Rule 10b-10(b)(1) confirmations are not sent for purchases into money funds processed on the sweep platform. Pursuant to applicable regulation, account statements will be produced monthly or quarterly. Balances in Federal Deposit Insurance Corporation (FDIC)-insured bank deposit sweep products are not protected by Securities Investor Protection Corporation (SIPC).

Transition to Trade Date plus One (T1) Settlements

*The U.S. will adopt a shortened settlement timeframe beginning with trade date May 28, 2024, for equities, corporate, municipal bonds and unit investment trusts. Moving from a T2 to a T1 settlement cycle will provide faster access to sale proceeds, but it also means that funds will be due on purchase transactions earlier.*

Effective October 1, 2023, First Republic Securities Company, LLC merged with and into J.P. Morgan Securities LLC. If you have any questions about the merger, please speak to your Wealth Manager or support team.

Your introducing Firm and Pershing send certain orders to exchanges, electronic communication networks, or Broker-Dealers during normal business hours and during extended trading sessions. Certain of these venues provide payments to your introducing Firm or Pershing or charge access fees to your introducing Firm or Pershing depending upon the characteristics of the order and any subsequent execution. The details of these payments and fees are available upon written request. Your introducing Firm and Pershing receive payments for directing listed options order flow to certain option exchanges. Compensation is generally in the form of a per option contract cash payment.

## Important Information and Disclosures

The Role of Pershing
- Pershing LLC, member FINRA, NYSE, carries your account as clearing broker pursuant to a clearing agreement with your financial institution. Pershing is not responsible or liable for any acts or omissions of your financial institution or its employees and it does not supervise them. Pershing provides no investment advice nor does it assess the suitability of any transaction or order. Pershing acts as the agent of your financial institution and you agree that you will not hold Pershing or any person controlling or under common control with it liable for any investment losses incurred by you.
- Pershing performs several key functions at the direction of your financial institution. It acts as custodian for funds and securities you may deposit with it directly or through your financial institution or that it receives as the result of securities transactions it processes.
- Your financial institution is responsible for adherence to the securities laws, regulations and rules which apply to it regarding its own operations and the supervision of your account, its sales representatives and other personnel. Your financial institution is also responsible for approving the opening of accounts and obtaining account documents; the acceptance and, in certain instances, execution of securities orders; the assessment of the suitability of those transactions, where applicable; the rendering of investment advice, if any, to you and in general, for the ongoing relationship that it has with you.
- Inquiries concerning the positions and balances in your account may be directed to the Pershing Customer Service Department at (201) 413-3333. All other inquiries regarding your account or activity should be directed to your financial institution. Your financial organization's contact information can be found on the first page of this statement.
- For a description of other functions performed by Pershing please consult the Disclosure Statement provided to you upon the opening of your account. This notice is not meant as a definitive enumeration of every possible circumstance, but as a general disclosure. If you have any questions regarding this notice or if you would like additional copies of the Disclosure Statement, please contact your financial institution.
- Pershing is a member of the Securities Investor Protection Corporation (SIPC®). Please note that SIPC does not protect against loss due to market fluctuation. In addition to SIPC protection, Pershing provides coverage in excess of SIPC limits. For more detailed information please visit: www.pershing.com/about/strength-and-stability.
- This statement will be deemed conclusive. You are advised to report any inaccuracy or discrepancy (including unauthorized trading) promptly, but no later than ten days after

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

FIRST REPUBLIC SECURITIES COMPANY, LLC
It's a privilege to serve you®
111 PINE STREET, SAN FRANCISCO, CA 94111, TEL 1-877-348-5576, FAX 1-888-258-6118
E-MAIL: investments@firstrepublic.com

September 1, 2023 - September 30, 2023
THE ROMAN CATHOLIC ARCHBISHOP

## Important Information and Disclosures *(continued)*

### The Role of Pershing *(continued)*

receipt of this statement, to your financial organization and Pershing. Please be advised that any oral communication should be re-confirmed in writing to further protect your rights, including your rights under the Securities Investor Protection Act.

- Your financial organization's contact information can be found on the first page of this statement. Pershing's contact information is as follows: Pershing LLC, Legal Department, One Pershing Plaza, Jersey City, New Jersey 07399; (201) 413-3330. Errors and Omissions excepted.

### Important Arbitration Disclosures

- All parties to this agreement are giving up the right to sue each other in court, including the right to a trial by jury, except as provided by the rules of the arbitration forum in which a claim is filed.
- Arbitration awards are generally final and binding; a party's ability to have a court reverse or modify an arbitration award is very limited.
- The ability of the parties to obtain documents, witness statements and other discovery is generally more limited in arbitration than in court proceedings.
- The arbitrators do not have to explain the reason(s) for their award, unless, in an eligible case, a joint request for an explained decision has been submitted by all parties to the panel at least 20 days prior to the first scheduled hearing date.
- The panel of arbitrators will typically include a minority of arbitrators who were or are affiliated with the securities industry.
- The rules of some arbitration forums may impose time limits for bringing a claim in arbitration. In some cases, a claim that is ineligible for arbitration may be brought in court.
- The rules of the arbitration forum in which the claim is filed, and any amendments thereto, shall be incorporated into this agreement.

### Important Arbitration Agreement

Any controversy between you and Pershing LLC shall be submitted to arbitration before the Financial Industry Regulatory Authority. No person shall bring a putative or certified class action to arbitration, nor seek to enforce any predispute arbitration agreement against any person who has initiated in court a putative class action, who is a member of a putative class who has not opted out of the class with respect to any claims encompassed by the putative class action until; (I) the class certification is denied; (II) the class is decertified; or (III) the client is excluded from the class by the court. Such forbearance to enforce an agreement to arbitrate shall not constitute a waiver of any rights under this agreement except to the extent stated herein. The laws of the State of New York govern.

Pershing's contact information is as follows: Pershing LLC, Legal Department, One Pershing Plaza, Jersey City, New Jersey 07399; (201) 413-3330.

Case: 23-30564   Doc# 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 21 of 139

Account Number          0589
A008587CSF30060-BD

GO PAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## TRANSACTIONS

- ALL ORDERS AND TRANSACTIONS SHALL BE SOLELY FOR YOUR ACCOUNT AND RISK SHALL BE SUBJECT TO THE CONSTITUTION, RULES, REGULATIONS, CUSTOMS, USAGES, RULINGS AND INTERPRETATIONS OF THE EXCHANGE OR MARKET AND THE CLEARING FACILITY, IF ANY, WHERE THE TRANSACTIONS ARE EXECUTED AND/OR SETTLED, OR IF APPLICABLE, OF THE FINANCIAL INDUSTRY REGULATORY AUTHORITY AND TO ALL APPLICABLE LAWS AND REGULATIONS.
- TITLE TO SECURITIES SOLD TO YOU, WHERE PERSHING HAS ACTED AS PRINCIPAL, SHALL REMAIN WITH PERSHING UNTIL THE ENTIRE PURCHASE PRICE IS RECEIVED OR UNTIL THE SETTLEMENT DATE, WHICHEVER IS LATER.
- YOU MAY HAVE RECEIVED CONFIRMATIONS FOR TRANSACTIONS WHICH DO NOT APPEAR ON YOUR STATEMENT. IF SO, THE TRANSACTIONS WILL APPEAR ON YOUR NEXT PERIODIC STATEMENT. SUCH TRANSACTIONS MUST BE CONSIDERED BY YOU WHEN COMPUTING THE VALUE OF YOUR ACCOUNT. THIS IS ESPECIALLY TRUE IF YOU HAVE WRITTEN OPTIONS WHICH HAVE BEEN EXERCISED.

**FREE CREDIT BALANCES:** ANY FREE CREDIT BALANCE CARRIED FOR YOUR ACCOUNT REPRESENTS FUNDS PAYABLE UPON DEMAND WHICH, ALTHOUGH PROPERLY ACCOUNTED FOR ON PERSHING'S BOOKS OF RECORD, ARE NOT SEGREGATED AND MAY BE USED IN THE CONDUCT OF ITS BUSINESS.

**DEBIT BALANCES:** INTEREST CHARGED ON DEBIT BALANCES IN YOUR ACCOUNT APPEARS ON THE STATEMENT. THE RATE OF INTEREST AND PERIOD COVERED ARE INDICATED. THE RATE MAY CHANGE FROM TIME TO TIME DUE TO FLUCTUATIONS IN MONEY RATES OR OTHER REASONS. INTEREST IS COMPUTED AS DESCRIBED IN MATERIAL PREVIOUSLY FURNISHED TO YOU. PLEASE CONTACT YOUR FINANCIAL INSTITUTION IF YOU DESIRE ADDITIONAL COPIES.

**MARGIN INFORMATION:** IF YOU MAINTAIN A MARGIN ACCOUNT, THIS IS A COMBINED STATEMENT OF YOUR GENERAL ACCOUNT AND A SPECIAL MEMORANDUM ACCOUNT MAINTAINED FOR YOU UNDER REGULATION T OF THE BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYSTEM. THE PERMANENT RECORD OF THE SEPARATE ACCOUNT AS REQUIRED BY REGULATION T IS AVAILABLE FOR YOUR INSPECTION UPON REQUEST.

## TAX INFORMATION

- AFTER YEAR END, PERSHING IS REQUIRED TO PROVIDE TAX INFORMATION TO THE INTERNAL REVENUE SERVICE AND OTHER GOVERNMENTAL AUTHORITIES. AT THAT TIME PERSHING WILL PROVIDE THAT INFORMATION ON THE ANNUAL TAX INFORMATION STATEMENT TO YOU; USE THAT STATEMENT TO PREPARE YOUR TAX FILINGS. THE TAX STATEMENT ALSO INCLUDES OTHER USEFUL INFORMATION TO ASSIST IN ACCUMULATING THE DATA TO PREPARE YOUR TAX RETURNS.
- DIVIDENDS, INTEREST AND OTHER DISTRIBUTIONS SHOWN ON THIS STATEMENT WERE CLASSIFIED AS TAXABLE OR NONTAXABLE BASED ON CERTAIN INFORMATION KNOWN AS OF THE DISTRIBUTION DATE. THIS CLASSIFICATION IS SUBJECT TO CHANGE AND IS SOLELY INTENDED FOR USE AS GENERAL INFORMATION.
- PERSHING DOES NOT PROVIDE TAX, INVESTMENT OR LEGAL ADVISORY SERVICES AND NO ONE ASSOCIATED WITH PERSHING IS AUTHORIZED TO RENDER SUCH ADVICE. DO NOT RELY UPON ANY SUCH ADVICE, IF GIVEN. INVESTORS ARE ENCOURAGED TO CONSULT THEIR TAX ADVISORS TO DETERMINE THE APPROPRIATE TAX TREATMENT OF THEIR BUSINESS.

## GENERAL INFORMATION

- WHENEVER YOU ARE INDEBTED TO PERSHING LLC ("PERSHING") FOR ANY AMOUNT, ALL SECURITIES HELD BY IT FOR YOU IN ANY ACCOUNT IN WHICH YOU HAVE ANY INTEREST SHALL SECURE ALL YOUR LIABILITIES TO PERSHING, AND PERSHING MAY IN ITS DISCRETION AT ANY TIME, WITHOUT TENDER, DEMAND OR NOTICE TO YOU, CLOSE OR REDUCE ANY OR ALL OF YOUR ACCOUNTS BY PUBLIC OR PRIVATE SALE OR PURCHASE OR BOTH OF ALL OR ANY SECURITIES CARRIED IN SUCH ACCOUNTS; ANY BALANCE REMAINING DUE PERSHING TO BE PROMPTLY PAID BY YOU.
- WHENEVER YOU ARE INDEBTED TO PERSHING FOR ANY AMOUNT, ALL SECURITIES CARRIED FOR YOUR ACCOUNT ARE OR MAY BE, WITHOUT FURTHER NOTICE TO YOU, LOANED OR PLEDGED BY PERSHING, EITHER SEPARATELY OR UNDER CIRCUMSTANCES WHICH WILL PERMIT THE COMMINGLING THEREOF,

WITH OTHER SECURITIES FOR ANY AMOUNT LESS THAN, EQUAL TO OR GREATER THAN YOUR LIABILITIES TO PERSHING, BUT NOT UNDER CIRCUMSTANCES FOR AN AMOUNT PROHIBITED BY LAW.

- PERSHING MAY TRADE FOR ITS OWN ACCOUNT AS A MARKET MAKER, SPECIALIST, ODD LOT DEALER, BLOCK POSITIONER, ARBITRAGEUR OR INVESTOR. CONSEQUENTLY, AT THE TIME OF ANY TRANSACTION YOU MAY MAKE, PERSHING MAY HAVE A POSITION IN SUCH SECURITIES, WHICH POSITION MAY BE PARTIALLY OR COMPLETELY HEDGED.
- IF AVERAGE PRICE TRANSACTION IS INDICATED ON THE FRONT OF THIS STATEMENT YOUR FINANCIAL INSTITUTION OR PERSHING MAY HAVE ACTED AS PRINCIPAL, AGENT OR BOTH. DETAILS AVAILABLE UPON REQUEST.
- A FINANCIAL STATEMENT OF PERSHING IS AVAILABLE FOR YOUR PERSONAL INSPECTION AT PERSHING'S OFFICES. A COPY OF IT WILL BE MAILED UPON YOUR WRITTEN REQUEST OR YOU CAN VIEW IT ONLINE AT WWW.PERSHING.COM.
- FOR BUSINESS CONTINUITY AND ADDITIONAL DISCLOSURES: WWW.PERSHING.COM/us/en/disclosures.html
- THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

**PAYMENT FOR ORDER FLOW AND ORDER ROUTING POLICY DISCLOSURES (REGULATION NMS - RULE 607 (A) (1) – (2))**

PERSHING SENDS EQUITY AND OPTION ORDERS TO EXCHANGES, OR BROKER-DEALERS AS MARKET MAKERS OR AUTOMATED TRADING SYSTEMS (ATSS). CERTAIN OF THESE VENUES PROVIDE PAYMENTS TO PERSHING OR CHARGE ACCESS FEES TO PERSHING DEPENDING UPON THE CHARACTERISTICS OF THE ORDER AND ANY SUBSEQUENT EXECUTION. THE DETAILS OF THESE PAYMENTS AND FEES ARE AVAILABLE UPON WRITTEN REQUEST. COMPENSATION IS GENERALLY IN THE FORM OF A PER SHARE OR PER OPTION CONTRACT CASH PAYMENT. IN ADDITION, PERSHING EXECUTES CERTAIN TRANSACTIONS IN EQUITY PREFERRED SECURITIES AND FRACTIONAL SHARES AS PRINCIPAL. PERSHING ALSO ROUTES CERTAIN EQUITY ORDERS TO ITS AFFILIATE, BNY MELLON CAPITAL MARKETS, LLC, FOR EXECUTION AS PRINCIPAL.

**BEST EXECUTION:** NOTWITHSTANDING THE PREVIOUS PARAGRAPH REGARDING PAYMENT FOR ORDER FLOW, PERSHING SELECTS CERTAIN MARKET CENTERS TO PROVIDE EXECUTION OF OVER-THE-COUNTER AND EXCHANGE-LISTED SECURITIES TRANSACTIONS WHICH AGREE TO ACCEPT ORDERS, TRANSMITTED ELECTRONICALLY UP TO A SPECIFIED SIZE, AND TO EXECUTE THEM AT OR BETTER THAN THE NATIONAL BEST BID OR OFFER (NBBO). IN CERTAIN SECURITIES THAT ARE NOT ELECTRONICALLY QUOTED, PERSHING DIRECTLY CONTACTS MARKET CENTERS TO OBTAIN AN EXECUTION. THE DESIGNATED MARKET CENTERS TO WHICH ORDERS ARE AUTOMATICALLY ROUTED ARE SELECTED BASED ON THE CONSISTENT HIGH QUALITY OF THEIR EXECUTIONS AND THEIR ABILITY TO PROVIDE OPPORTUNITIES FOR EXECUTIONS AT PRICES SUPERIOR TO THE NBBO. PERSHING ALSO REGULARLY REVIEWS REPORTS FOR QUALITY OF EXECUTION PURPOSES.

IF ANY OF THE ABOVE TERMS AND CONDITIONS ARE UNACCEPTABLE TO YOU, PLEASE NOTIFY PERSHING IMMEDIATELY IN WRITING BY CERTIFIED MAIL TO ONE PERSHING PLAZA, JERSEY CITY, NJ 07399, ATTN: LEGAL DEPT

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case: 23-30564   Doc#: 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 22 of 139



**BSF**
BANK OF SAN FRANCISCO

345 California Street, Suite 1600
San Francisco, CA 94104
(415)744-6700 Fax (415)744-6717
www.bankbsf.com



Date   9/29/23        Page    1
Primary Account
Enclosures                     1486

1017759
THE ROMAN CATHOLIC ARCHBISHOP OF SF
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109

ANNUAL PRIVACY NOTICE - Bank of San Francisco's Privacy Notice has not changed and
can be accessed on our website at https://www.bankbsf.com/privacy-policy, or a
hard copy can be mailed to you upon request via telephone at 415-744-6700.

Checking Account

Account Title:        THE ROMAN CATHOLIC ARCHBISHOP OF SF

Business Money Market Account               Number of Enclosures                        0
Account Number               1486           Statement Dates   9/01/23 thru 10/01/23
Previous Balance          236,334.30        Days in the statement period            31
     Deposits/Credits           .00         Average Daily Balance          236,334.30
     Withdrawals               .00          Average Collected              236,334.30
Service Charge                  .00         Interest Earned                    311.13
Interest Paid               301.08          Annual Percentage Yield Earned       1.56%
Ending Balance            236,635.38        2023 Interest Paid              31,635.75

Deposits and Additions
Date     Description                        Amount           Refe
 9/30    Interest Deposit                   301.08

Daily Balance Summary
Date     Balance      Date      Balance
 9/01    236,334.30   9/30      236,635.38

          Sign-up for paperless statements: www.bankbsf.com

# Account Statement
PREFERRED CHECKING



| Statement Period: | September 01, 2023- September 30, 2023 |
|---|---|
| **Account Number:** | ███ 1534 |

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO, A SOLE CORPORATION
DEBTOR IN POSSESSION CASE 23-30564
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

## Account Summary ███ 1534

| | | | |
|---|---|---|---|
| Beginning Balance | $257,941.41 | Average Daily Balance | $257,941.41 |
| Total Deposits and Credits | $344.10 | Minimum Balance | $257,941.41 |
| Total Withdrawals and Debits | $0.00 | Service Charges | $0.00 |
| Total Checks Paid | $0.00 | Interest Paid This Period | $344.10 |
| **Ending Balance** | **$258,285.51** | Interest Year to Date | $187,772.32 |

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Deposits and Credits** | |
| 09/30 | INTEREST CREDIT | $344.10 |
| | **Total Deposits and Credits** | **$344.10** |
| | ANNUAL PERCENTAGE YIELD EARNED (APY-E) 1.76% | |

## TO BALANCE YOUR ACCOUNT

1. Go through your register and mark each check, withdrawal, ATM card transaction, payment, deposit, or other credit listed on this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2. Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3. Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING | |
|---|---|
| Check or Transaction Number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | |

ENTER:
The Ending Balance as shown on this Statement                $ _____

ADD
Any deposits listed          $ _____
in your register or          $ _____
transfers into your          $ _____
account which are not        $ _____
shown on this statement      $ _____

                    TOTAL +    $ _____

CALCULATE THE SUBTOTAL

                               $ _____

SUBTRACT:
The total outstanding checks and
withdrawals from the chart at left

                               $ _____

CALCULATE THE CURRENT BALANCE
This amount should be the same as the
current balance shown in your check
register.

                               $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1. Tell us your name and account number or ATM/Debit Card number
2. As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We well investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

# Account Statement

PREFERRED CHECKING



| Statement Period: | September 01, 2023- September 30, 2023 |
| --- | --- |
| **Account Number:** | █████ 1534 |

THE ROMAN CATHOLIC ARCHBISHOP

## Fee Summary

| | Total For This Period | Total Year-to-Date |
| --- | --- | --- |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Message

**Additional Information About Your Deposit Account**

*Effective May 1, 2023, deposit products and services are offered by JPMorgan Chase Bank, N.A., Member FDIC. All references to First Republic Bank in this statement now refer to JPMorgan Chase Bank, N.A. All terms and conditions, fees and rates for accounts, products, and services are in full force and effect as disclosed, until otherwise communicated.*

.

111 Pine Street, San Francisco, California 94111, TEL (415) 392-1400 or (800) 392-1400
firstrepublic.com, Member FDIC



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          2233
01 01 140 05 M0000 E#    1
Last Statement:    08/31/2023
This Statement:    09/29/2023

            IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ATTN: FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page     1 of    5

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/01/2023 - 09/29/2023 | | Statement Beginning Balance | 91,032.51 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 903,862.89 |
| Number of Checks | 1 | Amount of Checks | 2,682.33 |
| Number of Other Debits | 20 | Amount of Other Debits | 926,003.32 |
| | | Statement Ending Balance | 66,209.75 |
| Number of Enclosures | 1 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/11 | 2394131372 | 152,657.80 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM       4287 | 123300680002520 |
| 09/14 | 2394428157 | 341,881.66 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM       5250 | 123300680002243 |
| 09/19 | 2392954284 | 1,405.06 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM       5250 | 123300680001804 |
| 09/19 | 2393117512 | 341.30 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM       5250 | 123300680001801 |
| 09/19 | 2395155181 | 841.30 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM       5250 | 123300680001803 |
| 09/19 | 2395258196 | 1,543.59 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM       5250 | 123300680001805 |
| 09/19 | 2395453823 | 447.60 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM       5250 | 123300680001802 |
| 09/28 | 2392826062 | 404,744.58 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM       5250 | 123300680002892 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 2,682.33 | Summarized Debits        1 | |
| 09/08 | | 415.17 | WIRE TYPE:WIRE OUT DATE:230908 TIME:1628 ET TRN:2023090800476551 SERVICE REF:015964 BNF:FPRS DEPOSITORY ACCOUNT ID:4375693322 BNF BK:W ELLS FARGO BANK, N.A. ID:121000248 PMT DET:E2C Loa n PLAN93925 | 00370476551 |
| 09/08 | | 667.98 | WIRE TYPE:WIRE OUT DATE:230908 TIME:1628 ET TRN:2023090800476555 SERVICE REF:015966 BNF:FPRS DEPOSITORY ACCOUNT ID:4375693322 BNF BK:W ELLS FARGO BANK, N.A. ID:121000248 PMT DET:E2C PLA N93925 | 00370476555 |

Case: 23-30564   Doc# 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 27 of 139



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

THE ROMAN CATHOLIC ARCHBISHOP OF SF

Account Number ███████2233
01 01 140 05 M0000 E#    1
Last Statement:  08/31/2023
This Statement:  09/29/2023

        IMG
Customer Service
1-888-400-9009

Page    2 of    5

## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/08 | | 3,960.34 | WIRE TYPE:WIRE OUT DATE:230908 TIME:1628 ET TRN:2023090800476554 SERVICE REF:016184 BNF:FPRS DEPOSITORY ACCOUNT ID:4375693322 BNF BK:W ELLS FARGO BANK, N.A. ID:121000248 PMT DET:E2B Loa n PLAN93925 | 00370476554 |
| 09/08 | | 41,660.08 | WIRE TYPE:WIRE OUT DATE:230908 TIME:1628 ET TRN:2023090800476558 SERVICE REF:015965 BNF:FPRS DEPOSITORY ACCOUNT ID:4375693322 BNF BK:W ELLS FARGO BANK, N.A. ID:121000248 PMT DET:E2B Con tributionPLAN93925 | 00370476558 |
| 09/11 | | 152,657.80 | WIRE TYPE:WIRE OUT DATE:230911 TIME:1347 ET TRN:2023090800476538 SERVICE REF:010746 BNF:FPRS DEPOSITORY ACCOUNT ID:4375693322 BNF BK:W ELLS FARGO BANK, N.A. ID:121000248 PMT DET:E2A Con tributionPLAN93925 | 00370476538 |
| 09/14 | | 192.50 | ADP WAGE GARN   DES:WAGE GARN   ID:633088405246E2B INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 57003525604 |
| 09/14 | | 103,940.47 | ADP Tax         DES:ADP Tax     ID:04E2B 091537A01 INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 57004266587 |
| 09/14 | | 213,224.89 | ADP WAGE PAY    DES:WAGE PAY    ID:633088405245E2B INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 57003520782 |
| 09/19 | | 2,378.46 | FIDELITY 93925 C DES:FPRS       ID:93925 010 INDN:Roman Catholic Archbis  CO ID:9075693322 CCD PMT INFO:Chancery      93925 010 | 61029338667 |
| 09/19 | | 19,462.97 | FIDELITY 93925 C DES:FPRS       ID:93925 011 INDN:Roman Catholic Archbis  CO ID:9075693322 CCD PMT INFO:Chancery      93925 011 | 61029338669 |
| 09/19 | 2390815144 | 841.30 | ACCOUNT TRANSFER TRSF TO ████4287 | 00680001808 |
| 09/19 | 2391053154 | 1,405.06 | ACCOUNT TRANSFER TRSF TO ████4287 | 00680001809 |
| 09/19 | 2391253183 | 1,543.59 | ACCOUNT TRANSFER TRSF TO ████4287 | 00680001810 |
| 09/19 | 2391503411 | 447.60 | ACCOUNT TRANSFER TRSF TO ████4287 | 00680001807 |
| 09/19 | 2391622182 | 341.30 | ACCOUNT TRANSFER TRSF TO ████4287 | 00680001806 |
| 09/28 | | 192.50 | ADP WAGE GARN   DES:WAGE GARN   ID:583053306585E2B INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 71007169146 |
| 09/28 | | 5,918.25 | ADP Tax         DES:ADP Tax     ID:04E2C 092939A01 INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 71008075139 |
| 09/28 | | 75,675.89 | ADP WAGE PAY    DES:WAGE PAY    ID:583053306586E2C INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 71007162944 |
| 09/28 | | 95,866.73 | ADP Tax         DES:ADP Tax     ID:04E2B 092939A01 INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 71008075138 |
| 09/28 | | 205,210.44 | ADP WAGE PAY    DES:WAGE PAY    ID:583053306584E2B INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 71007162943 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 91,032.51 | 91,032.51 | 09/01 | 88,350.18 | 88,350.18 |

Case: 23-30564   Doc# 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 28 of 139



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███2233
01 01 140 05 M0000 E#    1
Last Statement:  08/31/2023
This Statement:  09/29/2023

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 09/08 | 41,646.61 | 41,646.61 | 09/28 | 66,209.75 | 66,209.75 |
| 09/14 | 66,170.41 | 66,170.41 | 09/29 | 66,209.75 | 66,209.75 |
| 09/19 | 44,328.98 | 44,328.98 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████4129
01 01 140 05 M0000 E#     0
Last Statement:    08/31/2023
This Statement:    09/29/2023

            IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
INVESTMENT POOL CHECKING ACCOUNT                Page    1 of   2
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602                     Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| Statement Period 09/01/2023 - 09/29/2023 | Statement Beginning Balance | .00 |
|---|---|---|
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 95,968.27 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 2 | Amount of Other Debits | 95,968.27 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/07 | 2397171363 | 91,000.00 | Automatic Transfer Credits | 123300680002030 |
| | | | ACCOUNT TRANSFER TRSF FROM 001499005250 | |
| 09/11 | 2395445110 | 4,968.27 | Automatic Transfer Credits | 123300680002479 |
| | | | ACCOUNT TRANSFER TRSF FROM 001499005250 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/11 | | 4,968.27 | WIRE TYPE:WIRE OUT DATE:230911 TIME:1322 ET | 00370417347 |
| | | | TRN:2023091100417347 SERVICE REF:010220 | |
| | | | BNF:U.S. BANK N.A. MINNESOTA ID:104790895775 | |
| | | | BNF BK:U.S. BANK N.A. ID:091000022 PMT DET:Kairos | |
| | | | VIII distKairos RE VIII distribution received 08.1 | |
| 09/11 | | 91,000.00 | WIRE TYPE:WIRE OUT DATE:230911 TIME:1322 ET | 00370417346 |
| | | | TRN:2023091100417346 SERVICE REF:010221 | |
| | | | BNF:U.S. BANK N.A. MINNESOTA ID:104790895775 | |
| | | | BNF BK:U.S. BANK N.A. ID:091000022 PMT DET:Kairos | |
| | | | CR distriKairos Credit REIT distribution received | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | .00 | .00 | 09/11 | .00 | .00 |
| 09/07 | 91,000.00 | 91,000.00 | 09/29 | .00 | .00 |

Case: 23-30564   Doc# 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 30 of 139



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████4129
01 01 140 05 M0000 E#      0
Last Statement:     08/31/2023
This Statement:     09/29/2023

        IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮4577
01 01 140 01 M0000 E#     1
Last Statement:  08/31/2023
This Statement:  09/29/2023

          IMG         SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
ARCHDIOCESE OF SAN FRANCISCO
SELF INSURANCE ACCOUNT
ADMINISTERED BY GALLAGHER HEFFERNAN
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page     1 of    3

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/01/2023 – 09/29/2023 | | Statement Beginning Balance | 6,803.11 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 9,647.75 |
| Number of Checks | 1 | Amount of Checks | 200.00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 16,250.86 |
| Number of Enclosures | 1 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/22 | | 9,647.75 | ROMAN CATHOL0220 DES:PAYMENTJNL ID:V4035 INDN:Archdiocese Of San Fra  CO ID:9941156707 PPD | 63011267179 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 4146 | 200.00 | 09/27 | 4392108031 | | | | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 6,803.11 | 6,803.11 | 09/27 | 16,250.86 | 16,250.86 |
| 09/22 | 16,450.86 | 16,450.86 | 09/29 | 16,250.86 | 16,250.86 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Account Number          ████5250
01 01 140 01 M0000 E#       0
Last Statement:       08/31/2023
This Statement:       09/29/2023

          IMG        SUP
Customer Service
1-888-400-9009

Page     1 of    5

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/01/2023 - 09/29/2023 | Statement Beginning Balance | 8,357,007.26 | |
| Number of Deposits/Credits | 45 | Amount of Deposits/Credits | 3,676,640.13 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 24 | Amount of Other Debits | 4,752,300.36 |
| | | Statement Ending Balance | 7,281,347.03 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 4,200.00 | GROUP 2 DEDUCTIO DES:U.S. BANK   ID:XXXXX0686<br>INDN:SAN FRANCISCO, ARCHDIO  CO ID:4416271370 PPD | 42002865218 |
| 09/01 | | 6,000.00 | W FARGO BANK    DES:TRUST       ID:18031300<br>INDN:THE ROMAN CATHOLIC ARC  CO ID:9810000401 PPD<br>PMT INFO:TRANSFER FROM MCKEEVER FAMILY TRUST TUA<br>INC PYMT | 44006793357 |
| 09/01 | | 31,763.95 | MATTRESS FIRM IN DES:PAYABLES   ID:EX-011138<br>INDN:THE ARCHDIOCESE        CO ID:9952856001 CTX<br>PMT INFO:ACH082823SEPTRENT | 42005820936 |
| 09/01 | 7 | 50,600.00 | Pre-encoded Deposit | 818108452680742 |
| 09/01 | 7 | 65,481.35 | Pre-encoded Deposit | 818108452682769 |
| 09/06 | | 10.00 | THE ROMAN CA5250  DES:ADSF MISC   FL# 23249003121<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 49017054638 |
| 09/06 | | 2,088.21 | 7562-1        DES:BB Merchan ID:ST-C2A8C2D20934<br>INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | 48026887897 |
| 09/06 | | 4,722.06 | WIRE TYPE:WIRE IN DATE: 230906 TIME:1504 ET<br>TRN:2023090600464830 SEQ:2023090600142014/467961<br>ORIG:CATHOLIC CHARITIES CYO OF ID:000004030006183<br>SND BK:WELLS FARGO BANK NA ID:0407 PMT DET:659 LOA<br>N INTEREST JULY 2023 LOAN INTEREST AUGUST 2023 | 644800370464830 |
| 09/06 | | 13,714.80 | THE ROMAN CA5250  DES:ADSF MISC   FL# 23249003121<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 49017054635 |
| 09/07 | | 81,600.12 | CHILDRENS COUNCI DES:PAYMENTS   ID:ARCHDIOCESE<br>INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1942221305 CCD<br>PMT INFO:RMR*IV*2023#09*PI*81600.12 | 50012579066 |
| 09/08 | | 2,500.00 | THE ROMAN CA5250  DES:ADSF MISC   FL# 23251002445<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 51009011065 |
| 09/08 | | 58,343.00 | W FARGO BANK    DES:TRUST       ID:18031300<br>INDN:THE ROMAN CATHOLIC ARC  CO ID:9810000401 PPD<br>PMT INFO:TRANSFER FROM MCKEEVER FAMILY TRUST T/U/<br>A | 50026001911 |
| 09/08 | 7 | 318,191.79 | Pre-encoded Deposit | 818108252129225 |
| 09/12 | 7 | 7,689.55 | Pre-encoded Deposit | 818108252853389 |
| 09/12 | 7 | 27,508.00 | Pre-encoded Deposit | 818108252853414 |
| 09/13 | | 2,994.00 | ARCHDIOCESE 5622 DES:PAYMENTJNL ID:V105<br>INDN:Archdiocese of San Fra  CO ID:1320219324 PPD | 55018181290 |
| 09/13 | 2394151861 | 27,143.06 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████████4287 | 123300680002299 |
| 09/14 | 7 | 73,790.00 | Pre-encoded Deposit | 818108352455330 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          ████5250
01 01 140 01 M0000 E#        0
Last Statement:    08/31/2023
This Statement:    09/29/2023

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

# NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/15 | | 2,088,066.89 | THE ROMAN CA5250  DES:HEALTH INS  FL# 23255000488 | 58005118963 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 09/15 | 7 | 160.00 | Pre-encoded Deposit | 818108352749840 |
| 09/15 | 7 | 1,617.23 | Pre-encoded Deposit | 818108352748409 |
| 09/15 | 7 | 30,212.00 | Pre-encoded Deposit | 818108352748443 |
| 09/20 | 7 | 4,391.95 | Pre-encoded Deposit | 818108452785100 |
| 09/20 | 7 | 110,182.00 | Pre-encoded Deposit | 818108452784993 |
| 09/22 | 7 | 1,270.00 | Pre-encoded Deposit | 818108152344149 |
| 09/22 | 7 | 37,003.00 | Pre-encoded Deposit | 818108152344212 |
| 09/27 | | 750.00 | THE ROMAN CA5250  DES:ADSF      FL# 23265000469 | 70003789762 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 09/27 | | 6,000.00 | W FARGO BANK    DES:TRUST      ID:18031300 | 69026001264 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:9810000401 PPD | |
| | | | PMT INFO:TRANSFER FROM MCKEEVER FAMILY TRUST T/U/ | |
| | | | A | |
| 09/27 | | 7,881.80 | THE ROMAN CA5250  DES:ADSF MISC  FL# 23265000469 | 70003789787 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 09/27 | | 13,714.80 | THE ROMAN CA5250  DES:ADSF MISC  FL# 23265000469 | 70003789794 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 09/27 | | 67,338.38 | THE ROMAN CA5250  DES:ADSF      FL# 23265000469 | 70003789771 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 09/27 | | 116,911.00 | THE ROMAN CA5250  DES:ADSF      FL# 23265000469 | 70003789769 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 09/27 | | 140,848.07 | THE ROMAN CA5250  DES:ADSF MISC  FL# 23265000469 | 70003789795 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 09/27 | | 143,490.17 | THE ROMAN CA5250  DES:ADSF      FL# 23265000469 | 70003789793 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 09/28 | | 370.25 | CA BANKING CENTER DEPOSIT | 28106452371649 |
| 09/28 | | 13,146.12 | STRIPE          DES:TRANSFER    ID:ST-O0T9Z1O4O8S3 | 70022975619 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1800948598 CCD | |
| 09/28 | 7 | 4,081.34 | Pre-encoded Deposit | 818108252662741 |
| 09/28 | 7 | 7,160.34 | Pre-encoded Deposit | 818108252665709 |
| 09/29 | | 300.00 | AMER ONLINE GIV1 DES:EDI PAYMNT ID:B1V2RLEWFZ | 71021176850 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1810739440 CCD | |
| | | | PMT INFO:REF*TN*B1V2RLEWFZ*Donation from AOGFcaus | |
| | | | es.benevity.org - B1V2RLEWFZ\ | |
| 09/29 | | 5,283.28 | AMER ONLINE GIV1 DES:EDI PAYMNT ID:B0D93NwUCT | 71021176930 |
| | | | INDN:Archdiocese of San Fra  CO ID:1810739440 CCD | |
| | | | PMT INFO:REF*TN*B0D93NwUCT*Donation from AOGFcaus | |
| | | | es.benevity.org - B0D93NwUCT\ | |
| 09/29 | | 7,892.67 | STRIPE          DES:TRANSFER    ID:ST-X5X2V6OOR5B7 | 71008413447 |
| | | | INDN:ARCHDIOCESE OF SAN FRA  CO ID:4270465600 CCD | |
| 09/29 | | 31,763.95 | MATTRESS FIRM IN DES:PAYABLES  ID:EX-011138 | 70032296443 |
| | | | INDN:THE ARCHDIOCESE        CO ID:9952856001 CTX | |
| | | | PMT INFO:ACH092723OCTRENT          50205 | |
| | | | 2 | |
| 09/29 | 7 | 80.00 | Pre-encoded Deposit | 818108252997400 |
| 09/29 | 7 | 2,004.00 | Pre-encoded Deposit | 818108252997349 |
| 09/29 | 7 | 56,381.00 | Pre-encoded Deposit | 818108252994639 |

Case: 23-30564   Doc# 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 34 of 139



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ███5250
01 01 140 01 M0000 E#      0
Last Statement:    08/31/2023
This Statement:    09/29/2023

IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 10,000.00 | 5W102C1911 ROMAN CATHOLIC ARCHBIS BKKP BBK MMP | 04440000985 |
| 09/01 | 2391010828 | 32,795.54 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680002050 |
| 09/05 | 2391050353 | 507.28 | ACCOUNT TRANSFER TRSF TO ████7083 | 00680002136 |
| 09/06 | 2395312822 | 454,483.34 | ACCOUNT TRANSFER TRSF TO ████4287 | 00680002064 |
| 09/07 | 2397171363 | 91,000.00 | ACCOUNT TRANSFER TRSF TO ████4129 | 00680001961 |
| 09/07 | 2397551362 | 2,428.53 | ACCOUNT TRANSFER TRSF TO ████7083 | 00680001960 |
| 09/11 | 2395445110 | 4,968.27 | ACCOUNT TRANSFER TRSF TO ████4129 | 00680002419 |
| 09/14 | 2391511412 | 391,850.36 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680002055 |
| 09/14 | 2394142119 | 52,083.62 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680002053 |
| 09/14 | 2394428157 | 341,881.66 | ACCOUNT TRANSFER TRSF TO ████2233 | 00680002054 |
| 09/15 | | 3,511.11 | WIRE TYPE:WIRE OUT DATE:230915 TIME:0428 ET TRN:2023091400464317 SERVICE REF:003821 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:TP24-1 6 | 00370464317 |
| 09/15 | | 4,648.74 | THE ROMAN CA5250  DES:HEALTH INS  FL# 23255000488 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 58005118964 |
| 09/19 | 2392954284 | 1,405.06 | ACCOUNT TRANSFER TRSF TO ████2233 | 00680001739 |
| 09/19 | 2393117512 | 341.30 | ACCOUNT TRANSFER TRSF TO ████2233 | 00680001736 |
| 09/19 | 2395155181 | 841.30 | ACCOUNT TRANSFER TRSF TO ████2233 | 00680001738 |
| 09/19 | 2395258196 | 1,543.59 | ACCOUNT TRANSFER TRSF TO ████2233 | 00680001740 |
| 09/19 | 2395453823 | 447.60 | ACCOUNT TRANSFER TRSF TO ████2233 | 00680001737 |
| 09/21 | 2394943083 | 161,119.78 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680002004 |
| 09/28 | | 3,511.11 | WIRE TYPE:WIRE OUT DATE:230928 TIME:1531 ET TRN:2023092800486205 SERVICE REF:016656 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:TP24-1 9 | 00370486205 |
| 09/28 | | 16,000.00 | THE ROMAN CA5250  DES:ADSF PMT   FL# 23269001905 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 71005201828 |
| 09/28 | 2392826062 | 404,744.58 | ACCOUNT TRANSFER TRSF TO ████2233 | 00680002752 |
| 09/28 | 2395556914 | 2,676,394.49 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680002753 |
| 09/29 | 2390429512 | 76,043.10 | ACCOUNT TRANSFER TRSF TO ████7083 | 00680003014 |
| 09/29 | 2394325529 | 19,750.00 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680003013 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 8,357,007.26 | 8,356,532.26 | 09/13 | 8,465,374.19 | 8,455,599.19 |
| 09/01 | 8,472,257.02 | 8,412,331.47 | 09/14 | 7,753,348.55 | 7,695,735.55 |
| 09/05 | 8,471,749.74 | 8,471,374.74 | 09/15 | 9,865,244.82 | 9,833,255.59 |
| 09/06 | 8,037,801.47 | 8,037,801.47 | 09/18 | 9,865,244.82 | 9,865,244.82 |
| 09/07 | 8,025,973.06 | 8,025,973.06 | 09/19 | 9,860,665.97 | 9,860,665.97 |
| 09/08 | 8,405,007.85 | 8,261,327.56 | 09/20 | 9,975,239.92 | 9,965,866.97 |
| 09/11 | 8,400,039.58 | 8,372,372.89 | 09/21 | 9,814,120.14 | 9,814,120.14 |
| 09/12 | 8,435,237.13 | 8,417,784.58 | 09/22 | 9,852,393.14 | 9,851,123.14 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5250
01 01 140 01 M0000 E#      0
Last Statement:   08/31/2023
This Statement:   09/29/2023

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 09/25 | 9,852,393.14 | 9,851,348.14 | 09/28 | 7,273,435.23 | 7,270,101.23 |
| 09/26 | 9,852,393.14 | 9,852,393.14 | 09/29 | 7,281,347.03 | 7,276,139.03 |
| 09/27 | 10,349,327.36 | 10,349,327.36 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███████5250
01 01 140 01 M0000 E#     0
Last Statement:  08/31/2023
This Statement:  09/29/2023

          IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███████7083
01 01 140 05 M0000 E#      1
Last Statement:    08/31/2023
This Statement:    09/29/2023

IMG
**Customer Service**
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ADSF RESTRICTED
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of    5

Bankruptcy Case Number:2330564

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/01/2023 - 09/29/2023 | Statement Beginning Balance | 6,448,747.22 |
| Number of Deposits/Credits        58 | Amount of Deposits/Credits | 582,636.02 |
| Number of Checks                   1 | Amount of Checks | 5,663.04 |
| Number of Other Debits             9 | Amount of Other Debits | 419,716.78 |
| | Statement Ending Balance | 6,606,003.42 |
| Number of Enclosures               1 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 560.00 | Preauthorized Credit | 44018259661 |
| 09/01 | 10 | 1,190.50 | Pre-encoded Deposit | 818108452477467 |
| 09/01 | 10 | 1,298.00 | Pre-encoded Deposit | 818108452477751 |
| 09/01 | 10 | 3,320.00 | Pre-encoded Deposit | 818108452486539 |
| 09/01 | 10 | 3,451.00 | Pre-encoded Deposit | 818108452477632 |
| 09/01 | 10 | 7,975.00 | Pre-encoded Deposit | 818108452486593 |
| 09/01 | 10 | 10,463.00 | Pre-encoded Deposit | 818108452471585 |
| 09/01 | 10 | 12,042.50 | Pre-encoded Deposit | 818108452471482 |
| 09/05 | | 3,000.47 | Preauthorized Credit | 48022106706 |
| 09/05 | 2391050353 | 507.28 | Automatic Transfer Credits | 123300680001559 |
| 09/06 | | 550.00 | Preauthorized Credit | 49007890752 |
| 09/06 | | 5,952.52 | Preauthorized Credit | 48026849425 |
| 09/07 | | 4,951.78 | Preauthorized Credit | 49027946506 |
| 09/07 | 10 | 2,420.75 | Pre-encoded Deposit | 818108152594006 |
| 09/07 | 10 | 3,752.00 | Pre-encoded Deposit | 818108152587427 |
| 09/07 | 10 | 8,162.00 | Pre-encoded Deposit | 818108152606175 |
| 09/07 | 2397551362 | 2,428.53 | Automatic Transfer Credits | 123300680001383 |
| 09/08 | 10 | 968.00 | Pre-encoded Deposit | 818108152938913 |
| 09/08 | 10 | 1,800.00 | Pre-encoded Deposit | 818108152949694 |
| 09/08 | 10 | 2,984.00 | Pre-encoded Deposit | 818108152949755 |
| 09/08 | 10 | 5,575.00 | Pre-encoded Deposit | 818108152938290 |
| 09/08 | 10 | 5,746.00 | Pre-encoded Deposit | 818108152938899 |
| 09/08 | 10 | 6,920.00 | Pre-encoded Deposit | 818108152938752 |
| 09/08 | 10 | 11,274.54 | Pre-encoded Deposit | 818108252116828 |
| 09/11 | | 5,294.10 | Preauthorized Credit | 51021889586 |
| 09/12 | | 21,354.21 | Preauthorized Credit | 54011468343 |
| 09/12 | 10 | 12,400.00 | Pre-encoded Deposit | 818108252853428 |
| 09/13 | | 5,798.36 | Preauthorized Credit | 55014845523 |
| 09/14 | 10 | 5,530.00 | Pre-encoded Deposit | 818108352236352 |
| 09/14 | 10 | 11,244.50 | Pre-encoded Deposit | 818108352235838 |
| 09/15 | | 45.00 | Deposit | 28106252439918 |
| 09/15 | 10 | 6,895.00 | Pre-encoded Deposit | 818108352751501 |
| 09/15 | 10 | 28,935.00 | Pre-encoded Deposit | 818108352750055 |
| 09/15 | 10 | 33,182.20 | Pre-encoded Deposit | 818108352749906 |
| 09/18 | | 50.00 | Preauthorized Credit | 61018913667 |
| 09/20 | | 3,882.10 | Preauthorized Credit | 62004666144 |
| 09/20 | 10 | 4,785.00 | Pre-encoded Deposit | 818108452787067 |
| 09/21 | 10 | .50 | Dep Corr/noncash | 818109352569605 |
| 09/21 | 10 | 1,375.00 | Pre-encoded Deposit | 818108452920562 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████7083
01 01 140 05 M0000 E#    1
Last Statement:    08/31/2023
This Statement:    09/29/2023

        IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/21 | 10 | 1,485.00 | Pre-encoded Deposit | 818108452907563 |
| 09/21 | 10 | 1,912.00 | Pre-encoded Deposit | 818108452913643 |
| 09/21 | 10 | 2,770.20 | Pre-encoded Deposit | 818108452900581 |
| 09/21 | 10 | 3,738.34 | Pre-encoded Deposit | 818108452913566 |
| 09/21 | 10 | 4,740.00 | Pre-encoded Deposit | 818108452944631 |
| 09/21 | 10 | 12,000.00 | Pre-encoded Deposit | 818108452913124 |
| 09/21 | 10 | 20,119.54 | Pre-encoded Deposit | 818108452921117 |
| 09/22 | 10 | 12,881.69 | Pre-encoded Deposit | 818108152343997 |
| 09/27 | | 6,484.00 | Preauthorized Credit | 69005315820 |
| 09/28 | | 170.00 | Deposit | 2810645231647 |
| 09/28 | 10 | 3,600.00 | Pre-encoded Deposit | 818108252479058 |
| 09/28 | 10 | 3,705.00 | Pre-encoded Deposit | 818108252469908 |
| 09/28 | 10 | 6,845.00 | Pre-encoded Deposit | 818108252478992 |
| 09/28 | 10 | 11,498.00 | Pre-encoded Deposit | 818108252479142 |
| 09/28 | 10 | 27,767.31 | Pre-encoded Deposit | 818108252670275 |
| 09/28 | 10 | 118,195.00 | Pre-encoded Deposit | 818108252669831 |
| 09/29 | 10 | 9,718.00 | Pre-encoded Deposit | 818108252997825 |
| 09/29 | 10 | 10,900.00 | Pre-encoded Deposit | 818108252997593 |
| 09/29 | 2390429512 | 76,043.10 | Automatic Transfer Credits | 123300680002091 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1005 | 5,663.04 | 09/18 | 9092454025 | | | | |

#### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 50.00 | Return Item Chargeback | 01972187979 |
| 09/05 | | 20.00 | | 48022106726 |
| 09/08 | | 7,517.47 | Preauthorized Debit | 50023817207 |
| 09/08 | | 20,400.38 | Preauthorized Debit | 50023817206 |
| 09/08 | | 45,659.45 | Preauthorized Debit | 50023817209 |
| 09/08 | | 79,511.30 | Preauthorized Debit | 50023817208 |
| 09/11 | | 122,991.75 | Preauthorized Debit | 51028937114 |
| 09/22 | | 44,970.19 | | 65006293977 |
| 09/22 | | 98,596.24 | | 65006293976 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 6,448,747.22 | 6,423,738.46 | 09/05 | 6,492,484.97 | 6,491,609.97 |
| 09/01 | 6,488,997.22 | 6,471,081.72 | 09/06 | 6,498,987.49 | 6,498,987.49 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

THE ROMAN CATHOLIC ARCHBISHOP OF SF

Account Number          7083
01 01 140 05 M0000 E#      1
Last Statement:   08/31/2023
This Statement:   09/29/2023

    IMG
Customer Service
1-888-400-9009

Page      3 of      5

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 09/07 | 6,520,702.55 | 6,509,474.80 | 09/19 | 6,404,955.07 | 6,404,955.07 |
| 09/08 | 6,402,881.49 | 6,383,285.31 | 09/20 | 6,413,622.17 | 6,409,087.17 |
| 09/11 | 6,285,183.84 | 6,284,188.84 | 09/21 | 6,461,762.75 | 6,437,588.91 |
| 09/12 | 6,318,938.05 | 6,306,538.05 | 09/22 | 6,331,078.01 | 6,330,223.32 |
| 09/13 | 6,324,736.41 | 6,312,561.41 | 09/25 | 6,331,078.01 | 6,331,078.01 |
| 09/14 | 6,341,510.91 | 6,331,725.91 | 09/27 | 6,337,562.01 | 6,337,562.01 |
| 09/15 | 6,410,568.11 | 6,367,464.11 | 09/28 | 6,509,342.32 | 6,358,212.01 |
| 09/18 | 6,404,955.07 | 6,404,605.07 | 09/29 | 6,606,003.42 | 6,586,520.42 |



**Bridge Bank, a division of Western Alliance Bank.**
**Member FDIC.**
PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

UAS BENEFIT ACCOUNT FOR
THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
CH 11 DIP CASE #23-30564
PO BOX 5057
SAN JOSE CA 95150-5057

Direct inquiries to:
866-540-0467

Bridge Bank
55 Almaden Blvd Ste 100
San Jose CA 95113

---

***THANK YOU FOR BANKING WITH US!***

---

## Analyzed Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | XXXXXX8561 | Beginning balance | $30,890.77 |
| Enclosures | 5 | Total additions | 81,000.00 |
| Low balance | $111,785.63 | Total subtractions | 105.14 |
| Average balance | $111,788.58 | Ending balance | $111,785.63 |
| Avg collected balance | $100,988 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 45046 | 09-05 | 22.14 | 45055 * | 09-01 | 30.62 |
| 45047 | 09-01 | 21.76 | * Skip in check sequence | | |
| 45048 | 09-01 | 30.62 | | | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 09-01 | Deposit | 81,000.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 30,890.77 | 09-01 | 111,807.77 | 09-05 | 111,785.63 |

**OVERDRAFT/RETURN ITEM FEES**

|                          | Total for this period | Total year-to-date |
|--------------------------|-----------------------|--------------------|
| Total Overdraft Fees     | $0.00                 | $0.00              |
| Total Returned Item Fees | $0.00                 | $0.00              |

*Thank you for banking with Bridge Bank*



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701

ROMAN CATHOLIC ARCHBISHOP SF
ARCHDIOCESE OF SAN FRANCISCO
ATTN: MARY CONNOLLY
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

**Registered Representative:**
BofAS
WHITE, JULIAN
julian.white@bofa.com
(Orders not accepted via e-mail)

**Office Servicing Your Account:**
BofAS
620 S TRYON ST
CHARLOTTE, NC 28255

### Account Summary

| | | |
|---|---|---|
| **Current Period Ending Value** | $ 57,564,139.33 | |
| Contributions (Cash) | $ 10,000.00 | |
| Net Income and Expenses | $ 255,306.64 | |

| Portfolio Holdings | Quantity as of 09/30/2023 | Market Value as of 09/30/2023 |
|---|---|---|
| Short Term Funds | 57,564,139.33 | $ 57,564,139.33 |
| **Total Portfolio Value** | 57,564,139.33 | **$ 57,564,139.33** |

> **SEE PORTFOLIO HOLDINGS PAGE FOR MESSAGE ABOUT AUCTION RATE SECURITIES**

*Account Statement*

Statement Period
09/01/2023 to
09/30/2023

Account Number
█████2C19██

Page 2 of 8

**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701



## Disclosure Statement

**GENERAL** - "Bank of America" and "BofA Securities" are the marketing names used by the Global Banking and Global Markets divisions of Bank of America Corporation. Lending, other commercial banking activities, and trading in certain financial instruments are performed globally by banking affiliates of Bank of America Corporation, including Bank of America, N.A., Member FDIC. Trading in securities and financial instruments, and

strategic advisory, and other investment banking activities, are performed globally by investment banking affiliates of Bank of America Corporation ("Investment Banking Affiliates"), including, in the United States, BofA Securities, Inc. and Merrill Lynch Professional Clearing Corp., both of which are registered broker-dealers and Members of

SIPC, and, in other jurisdictions, by locally registered entities. BofA Securities, Inc. and Merrill Lynch Professional Clearing Corp. are registered as futures commission merchants with the CFTC and are members of the NFA. Investment products offered by Investment Banking Affiliates: Are Not FDIC Insured • May Lose Value • Are Not Bank Guaranteed. © Bank of America Corporation. All rights reserved.

Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or corrections where processing dates are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on your next statement.

Securities purchased for or sold to you may be hypothecated under circumstances that permit the commingling thereof with other customer securities. Please advise BofA Securities, Inc. ("BofAS") promptly in writing of any material change in your investment objectives or financial situation. If you are a customer of BofAS and have a

complaint, please call 1-888-221-9276 or notify us in writing at BofA Securities, Inc., Bank of America Tower, One Bryant Park, Mail Code NY1-100-17-01, New York, NY 10036

**DISCLOSURES** - BofAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BofAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange and the Securities Investor Protection Corporation ("SIPC"). From time to time,

one or more affiliates of BofAS may lend to one or more issuers whose securities are underwritten, dealt in, or placed by BofAS. You are referred to the relevant prospectus, offering statement or other disclosure document for material information relating to any such lending relationship and whether the proceeds of an issue will be used to

repay any such loans. BofAS may also from time to time participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BofAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this

statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**SECURITY INTEREST** - BofAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held or carried by BofAS in your account(s), including any property in transit or held by others on behalf of BofAS, and all proceeds thereof, as collateral security for the payment and performance by you of all your obligations to BofAS now existing or hereafter arising and whether arising under your securities accounts or any other agreement between you and BofAS, together with all costs and expenses of BofAS in connection therewith (the "Obligations"). If you fail to perform any Obligation or if you are in default on any agreement between us, BofAS may cancel any transaction or may, in a private or a public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred. BofAS shall have, in addition to the

rights provided herein or by other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION** - BofAS is a member of SIPC, through which customer accounts are protected in the event of BofAS's financial failure. SIPC is responsible for making up any shortfall in client assets that a broker-dealer was required to maintain up to a maximum of $500,000 per client, including up to $250,000 for cash. Further information about SIPC can be found by calling SIPC at 202-371-8300 or at www.sipc.org. In

addition, BofAS has obtained private insurance coverage from Lloyd's of London to provide additional protection beyond that which SIPC may cover. This "excess SIPC" coverage provides up to $1.9 million for cash for each client, subject to an aggregate of $1 billion for all customer claims. Neither SIPC nor the additional coverage is the same as or a substitute for FDIC deposit insurance, and they do not protect against declines in the market value of your securities.

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BofAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BofAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-market on the basis of the daily closing price. If this is a margin account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BofAS's truth in lending practices, margin calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-in-Lending statement or contact the BofAS Margin Department at (980) 386-9666. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read those rules and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BofAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be

subject to country specific withholding taxes.

**PAYMENT FOR ORDER FLOW POLICY** - BofAS's policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATION/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/foreign exchange rates are available from reference sources deemed reliable. The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BofAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS** - Please report to us promptly, if you believe that there is any inaccuracy, discrepancy, error or omission in any transaction or balance reflected on this statement. Be advised that any oral report should be re-confirmed in writing to further protect your rights, including your rights under the Securities Investor Protection Act (SIPA). In addition, if your account is serviced by both an introducing and clearing firm, written reports should be made to both firms.

**FINANCIAL STATEMENT** - A financial statement of BofAS is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at
http://investor.bankofamerica.com/financial-information/subsidiary-and-country-disclosures#fbid=IlhpOt5nTnt .
A Bank of America Corporation (BAC) financial statement is available online at
http://investor.bankofamerica.com/phoenix.zhtml?c=71595&p=irol-sec .

**PROXY DISCLOSURES** - Any attempt to vote securities will be void to the extent that such securities are not in the possession or control of BofAS, including (i) securities not yet delivered to BofAS, (ii) securities purchased and not paid for by settlement date, and (iii) securities that BofAS has hypothecated, re-hypothecated, pledged, re-pledged, sold, lent or otherwise transferred. Please be advised that for the purpose of proxy voting, customers will not be notified that the securities are not in BofAS's possession or control. Furthermore, BofAS will not notify customers that a vote was void.

A FINRA brochure describing the FINRA Public Disclosure Program is available on the Internet at http://www.finra.org or by contacting FINRA directly at 1-301-590-6500.

Case: 23-50084   Doc#: 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 45 of 139



Statement Period
**09/01/2023 to
09/30/2023**

**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701

Page 3 of 8

Account Number
█2C19█



## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Short Term Fund Purch / CancelledRedempt | $(265,306.64) |
| Contributions | $ 10,000.00 |
| Dividends/SubstitutePayments | $ 255,306.64 |
| Closing Balance | $ 0.00 |

## Income and Expense

### Summary

The Income Summary data is prepared for informational purposes only. Income on securities and short term funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-to-Date | Total Income Month-to-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Non-Qualifying Dividends | $ 255,306.64 | $ 0.00 | $ 255,306.64 | $ 2,101,037.41 | $ 0.00 | $ 2,101,037.41 |
| **TOTAL INCOME AND EXPENSES** | $255,306.64 | $0.00 | $255,306.64 | $2,101,037.41 | $0.00 | $2,101,037.41 |



Statement Period
**09/01/2023 to
09/30/2023**

Account Number
█████2C19█

**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701



Page 4 of 8

**Short Term Funds Summary**



### BLACKROCK LIQUIDITY
### FUNDS FED FUND PORTF

| Account Summary | Quantity |
|---|---|
| Ending Balance Prior Period | 57,298,832.69 |
| Purchases / CancelledRedemptions | 265,306.64 |
| **Ending Share Balance Current Period** | **0.00** |

| Income Summary | **Cash** |
|---|---|
| Dividends Paid and/or Reinvested | $ 255,306.64 |
| Accrued DividendsPayable | $ 0.00 |



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701



Statement Period
**09/01/2023 to**
**09/30/2023**

Account Number
2C19

Page 5 of 8

**Short Term Funds Transaction Summary**

BLACKROCK LIQUIDITY FUNDS FED FUND PORTF

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payments / Distributions | Quantity |
|---|---|---|---|---|---|---|---|
| 09/01/2023 | 5.206 | 0.000142622 | $ 32,839.77 | $ 32,839.77 | 10,000.00 Purchase | | 57,564,139.33 |
| 09/01/2023 | | | | | 255,306.64 Purchase | $ 255,306.64 | |
| 09/02/2023 | 5.206 | 0.000142622 | | | | | |
| 09/03/2023 | 5.206 | 0.000142622 | | | | | |
| 09/04/2023 | 5.206 | 0.000142622 | | | | | |
| 09/05/2023 | 5.207 | 0.000142663 | $ 8,212.27 | $ 41,052.04 | | | 57,564,139.33 |
| 09/06/2023 | 5.207 | 0.000142645 | $ 8,211.24 | $ 49,263.28 | | | 57,564,139.33 |
| 09/07/2023 | 5.206 | 0.000142640 | $ 8,210.95 | $ 57,474.22 | | | 57,564,139.33 |
| 09/08/2023 | 5.205 | 0.000142602 | $ 24,626.28 | $ 82,100.51 | | | 57,564,139.33 |
| 09/09/2023 | 5.205 | 0.000142602 | | | | | |
| 09/10/2023 | 5.205 | 0.000142602 | | | | | |
| 09/11/2023 | 5.210 | 0.000142729 | $ 8,216.07 | $ 90,316.58 | | | 57,564,139.33 |
| 09/12/2023 | 5.211 | 0.000142778 | $ 8,218.89 | $ 98,535.47 | | | 57,564,139.33 |
| 09/13/2023 | 5.212 | 0.000142806 | $ 8,220.50 | $ 106,755.98 | | | 57,564,139.33 |
| 09/14/2023 | 5.215 | 0.000142878 | $ 8,224.65 | $ 114,980.63 | | | 57,564,139.33 |
| 09/15/2023 | 5.221 | 0.000143044 | $ 24,702.73 | $ 139,683.36 | | | 57,564,139.33 |
| 09/16/2023 | 5.221 | 0.000143044 | | | | | |
| 09/17/2023 | 5.221 | 0.000143044 | | | | | |
| 09/18/2023 | 5.224 | 0.000143132 | $ 8,239.27 | $ 147,922.63 | | | 57,564,139.33 |
| 09/19/2023 | 5.225 | 0.000143157 | $ 8,240.71 | $ 156,163.34 | | | 57,564,139.33 |
| 09/20/2023 | 5.226 | 0.000143165 | $ 8,241.17 | $ 164,404.51 | | | 57,564,139.33 |
| 09/21/2023 | 5.225 | 0.000143156 | $ 8,240.65 | $ 172,645.16 | | | 57,564,139.33 |
| 09/22/2023 | 5.226 | 0.000143177 | $ 24,725.58 | $ 197,370.74 | | | 57,564,139.33 |
| 09/23/2023 | 5.226 | 0.000143177 | | | | | |
| 09/24/2023 | 5.226 | 0.000143177 | | | | | |
| 09/25/2023 | 5.230 | 0.000143294 | $ 8,248.60 | $ 205,619.34 | | | 57,564,139.33 |
| 09/26/2023 | 5.232 | 0.000143348 | $ 8,251.70 | $ 213,871.04 | | | 57,564,139.33 |
| 09/27/2023 | 5.234 | 0.000143389 | $ 8,254.06 | $ 222,125.10 | | | 57,564,139.33 |
| 09/28/2023 | 5.239 | 0.000143529 | $ 8,262.12 | $ 230,387.23 | | | 57,564,139.33 |
| 09/29/2023 | 5.239 | 0.000143531 | $ 24,822.27 | $ 246,911.76 | | | 57,564,139.33 |
| 09/30/2023 | 5.239 | 0.000143531 | | | | | |

| Statement Period | BofA Securities, Inc. |  |
| 09/01/2023 to | P.O. BOX 2010 | |
| 09/30/2023 | LAKEWOOD, NJ 08701 | |

Account Number
▮2C19▮

Page 6 of 8



**Portfolio Holdings**   Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. BofA Securities, Inc. has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding

**PENDING STABILIZATIONOF THE AUCTION RATE SECURITIES MARKET, BofA SECURITIES, INC. ("BofAS") HAS CEASEDPROVIDING MARKET VALUESAND MARKET PRICE INFORMATION WITH RESPECT TO AUCTION RATE SECURITIES ON CLIENT STATEMENTS. UNTIL BofASRESUMES PROVIDING THIS INFORMATION,NO VALUE WILL BE GIVEN TO AUCTION RATE SECURITIES IN CALCULATINGPORTFOLIO VALUE. THIS RESULTS FROM THE "CLOSING MARKET PRICE" AND "MARKET VALUE" FIELDS BEING INPUT AS "N/A"; IT DOES NOT IMPLY THAT YOUR AUCTION RATE SECURITIES HAVENO VALUE.**

| Security Description<br>Short Term Funds | Symbol /<br>Cusip | Type | Maturity Date | Quantity | Closing<br>Market Price | Market Value | Accrued<br>Interest |
|---|---|---|---|---|---|---|---|
| BLACKROCK<br>LIQUIDITY FUNDS<br>FED FUND PORTFOLIO<br>INSTI CL | TFDXX<br>09248U700 | Cash | | 57,564,139.33 | 1.00 | $ 57,564,139.33 | |
| **Total Short Term Funds** | | | | **57,564,139.33** | | **$ 57,564,139.33** | |
| **Total Priced Portfolio** | | | | **57,564,139.33** | | **$ 57,564,139.33** | |




## Short Term Fund Activity

| Description | Symbol / Cusip | Date | Transaction | Type | Quantity | Price | (Debit)Credit |
|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL | TFDXX 09248U700 | 09/01/2023 | Purchase | Cash | 10,000.00 | 0.00 | $(10,000.00) |
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL MONTHLY DIVIDEND REINVESTED | TFDXX 09248U700 | 09/01/2023 | Reinvest | Cash | 255,306.64 | 0.00 | $(255,306.64) |
| **Total Short Term Fund Activity** | | | | | | | **(265,306.64)** |

## Income And Expense Activity

| Description | Symbol / Cusip | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL MONTHLY DIVIDEND | TFDXX 09248U700 | 09/01/2023 | Dividend | Cash | $0.00 | $255,306.64 | $0.00 | $255,306.64 |
| **Total Income and Expense Activity** | | | | | **$ 0.00** | **$ 255,306.64** | **$ 0.00** | **$ 255,306.64** |

| **Contribution and Withdrawal Activity** | Assets displayed in the Contribution and Withdrawal section of your statement may not receive an indicative market price, and therefore the lack of a current price may impact some totals on your statement. Please contact your account representative with any questions. | | | | | | |
|---|---|---|---|---|---|---|---|
| Description | Symbol / Cusip | Date | Transaction | Type | Quantity | Price | (Debit)Credit |
| BAS SECURITIES TRANSACTION | | 09/01/2023 | Received | Cash | 0 | 0.00 | $ 10,000.00 |
| **Total Contribution and Withdrawal Activity** | | | | | | | **$ 10,000.00** |

## Announcements:

USA PATRIOT ACT DISCLOSURE

BOfAS, like all financial institutions, is required by Federal law to obtain, verify and record information that identifies each customer who opens an account with us. When you open an account, we will ask for your name, address and government-issued identification number and other information that will allow us to form a reasonable belief as to your identity, such as documents that establish legal status.

**Limits on Foreign Ownership of Certain Communications, Maritime and Aviation Issues**

Certain laws impose restrictions on foreign ownership of certain communications, maritime, aviation and other specialized businesses. These restrictions limit the foreign ownership of securities in these industries to a percentage of the outstanding shares (these limits are generally expressed as a mandatory percentage of ownership by citizens of the relevant country).

If Bank of America Merrill Lynch is notified that the percentage of foreign ownership for a particular issue exceeds the predetermined limit based on DTC's allocation process, Bank of America Merrill Lynch will identify the last shares purchased by a customer and may need to liquidate the position causing the overage. Reasonable efforts will be made to contact the affected customer or customers in advance of the liquidation.

A current list of the impacted issues can be found on the Depository Trust Company website at:

**http://www.dtcc.com/~/media/Files/Downloads/client-center/DTC/DTC_Issues_Subject_To_Certifications.ashx**

ATTENTION GLIS CLIENTS
Bank of America is offering corporate and institutional investment clients access to CashPro Invest ("CPI"), our new investment account order entry system. CPI capabilities include money market mutual fund research and other reporting capabilities. You may also enter orders for money market mutual funds and bank liability products, view your investment account activity and positions daily, as well as view and download your monthly statements.
For more information and a demo of CashPro Invest, please contact your licensed investment sales representative.

Should you have questions regarding this statement, please contact Client Services at 1.800.933.9662 between the hours of 8:30 a.m. and 5:30 p.m. ET, or contact your GLIS Investment Representative.

**SOME INFORMATION ABOUT MONEY MARKET FUND SHARE CLASSES**
GLIS offers several different share classes of the money market funds that it sells, each having a different level of distribution or servicing fee ("Servicing Fees"). The Servicing Fees are paid out of fund assets, resulting in lower returns for investors. Generally, GLIS receives greater compensation for selling share classes with higher Servicing Fees. GLIS believes that different levels of compensation are appropriate because different customers may expect different levels of service or may cost more to service than others. GLIS has therefore developed a set of criteria to help determine which share class should be offered to a particular customer. The criteria are based on the customer's expected amount of investment in the fund, as well as other factors that indicate that a customer may require a higher or lower level of service by GLIS. For more information on this practice, please consult your GLIS sales representative or visit our website at

Case: 23-30564   Doc# 269   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 50 of 139




**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701



https://www.bofaml.com/content/dam/boamlimages/documents/PDFs/revenue_sharing_arrangement_with_fund_companies_v2.pdf.



**CALIFORNIA BANK TRUST**

PO Box 26547, Salt Lake City, UT 84126-0547

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0068311          4193-06-0000-CBT-PG0030-00000

THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO A CORPORATION SOLE
GEORGE HILLS COMPANY INC, TPA
PO BOX 278
RANCHO CORDOVA CA 95741-0278

Sacramento Main
520 Capitol Mall Suite 100
Sacramento, CA 95814-4714
(916) 341-4800

**READY TO EARN A HIGHER INTEREST RATE ON YOUR SAVINGS?** For both business and personal accounts, California Bank & Trust makes it easy to grow your earnings. Contact a banker today or visit calbanktrust.com/cd for more information.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Inspire Checking | [████]9479 | $48,747.44 | |

## BUSINESS INSPIRE CHECKING [████]9479                                                                                     151    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 73,532.84 | 0.00 | 0.00 | 24,785.40 | 48,747.44 |

**0 DEPOSITS/CREDITS**

There were no transactions this period.

**0 CHARGES/DEBITS**

There were no transactions this period.

**6 CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2002 | 09/01 | 828.96 | 2004 | 09/15 | 16,033.68 | 2006 | 09/05 | 642.10 |
| 2003 | 09/15 | 6,246.00 | 2005 | 09/15 | 480.00 | 2007 | 09/19 | 554.66 |

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

A division of Zions Bancorporation, N.A. Member FDIC     EQUAL HOUSING LENDER          0068311-0000001-0142297

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances •Review posted transactions • Pay bills • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**

Case: 23-30564    Doc# 235-1    Filed: 10/23/23    Entered: 10/23/23 09:53:55    Page 53 of 139

0068311-0000001-0142297



**CALIFORNIA BANK**
**TRUST**

PO Box 26547, Salt Lake City, UT 84126-0547

September 29, 2023
THE ROMAN CATHOLIC ARCHBISHOP OF
████ 9479

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/01 | 72,703.88 | 09/15 | 49,302.10 | 09/19 | 48,747.44 |
| 09/05 | 72,061.78 | | | | |

Case: 23-30564   Doc# 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 54
of 139

A division of Zions Bancorporation, N.A. Member FDIC

0068311-0000002-0142298

**California Bank & Trust**

This page intentionally left blank

0068311-0000002-0142298

02471204
32- -01-B -62 -278-04
0101  -12-02870-04



**Account Number:** ███████8800
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021713 04 SP    000638569741307 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF COMPOSITE BALANCED POOL
ACCOUNT █████ 3800

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 13,898,029.37 | 11,914,322.17 |
| **Investment Activity** | | |
| Interest | 2,171.57 | 2,171.57 |
| Change In Unrealized Gain/Loss | - 343,451.20 | .00 |
| Net Accrued Income (Current-Prior) | - 892.79 | - 892.79 |
| **Total Investment Activity** | - 342,172.42 | 1,278.78 |
| **Other Activity** | | |
| Transfers In | 412,032.32 | 412,032.32 |
| Transfers Out | - 412,000.00 | - 412,000.00 |
| **Total Other Activity** | 32.32 | 32.32 |
| **Net Change In Market And Cost** | - 342,140.10 | 1,311.10 |
| **Ending Market And Cost** | 13,555,889.27 | 11,915,633.27 |



ADSF COMPOSITE BALANCED POOL
ACCOUNT ████ 8800

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | .00 |
| | |
| **Investment Activity** | |
| Interest | 2,171.57 |
| Cash Equivalent Purchases | - 2,203.89 |
| **Total Investment Activity** | - 32.32 |
| **Other Activity** | |
| Transfers In | 412,032.32 |
| Transfers Out | - 412,000.00 |
| **Total Other Activity** | 32.32 |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |

02471204
32- -01-B -62 -278-04
0101 -12-02870-04



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▮▮▮▮8800

## ASSET SUMMARY



| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 299,103.90 | 299,103.90 | 2.20 |
| Mutual Funds-Equity | 8,067,983.77 | 6,919,574.65 | 59.52 |
| Mutual Funds-Balanced | 5,187,522.82 | 4,695,675.94 | 38.27 |
| **Total Assets** | **13,554,610.49** | **11,914,354.49** | **99.99** |
| Accrued Income | 1,278.78 | 1,278.78 | 0.01 |
| **Grand Total** | **13,555,889.27** | **11,915,633.27** | **100.00** |

**Estimated Annual Income**      36,835.08



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02471804
32- -01-B -62 -278-04
0101  -12-02870-04



**Account Number:** ███████8801
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021719 12 SP     000638569741313 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ████ 8801

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 19,058,213.85 | 17,353,634.99 |
| **Investment Activity** | | |
| Interest | 2,453.35 | 2,453.35 |
| Dividends | 64,488.59 | 64,488.59 |
| Realized Gain/Loss | - 103,905.38 | - 103,905.38 |
| Change In Unrealized Gain/Loss | - 651,657.29 | .00 |
| Net Accrued Income (Current-Prior) | - 42,155.23 | - 42,155.23 |
| **Total Investment Activity** | - 730,775.96 | - 79,118.67 |
| **Net Change In Market And Cost** | - 730,775.96 | - 79,118.67 |
| **Ending Market And Cost** | 18,327,437.89 | 17,274,516.32 |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ▓▓▓▓▓8801

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **127,902.02** |

**Investment Activity**

| | |
|---|---|
| Interest | 2,453.35 |
| Dividends | 64,488.59 |
| Cash Equivalent Purchases | - 526,017.16 |
| Purchases | - 293,850.19 |
| Cash Equivalent Sales | 196,357.77 |
| Sales/Maturities | 617,221.40 |
| **Total Investment Activity** | **60,653.76** |
| **Net Change In Cash** | **60,653.76** |
| **Ending Cash** | **188,555.78** |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ████3801

Period from September 1, 2023 to September 30, 2023

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 971,090.13 | 971,090.13 | 5.30 |
| Domestic Common Stocks | 16,768,793.90 | 15,748,513.94 | 91.50 |
| Foreign Stocks | 566,696.22 | 534,054.61 | 3.09 |
| Total Assets | 18,306,580.25 | 17,253,658.68 | 99.89 |
| Accrued Income | 20,857.64 | 20,857.64 | 0.11 |
| Grand Total | 18,327,437.89 | 17,274,516.32 | 100.00 |
| | | | |
| Estimated Annual Income | 399,785.64 | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02472304
32- -01-B -62 -278-04
0101  -12-02870-04



**Account Number:** ████8802
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021724 12 SP     000638569741318 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - JENSEN
ACCOUNT ██████3802

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 14,852,222.16 | 12,103,558.53 |
| | | |
| **Investment Activity** | | |
| Interest | 1,247.78 | 1,247.78 |
| Dividends | 19,005.92 | 19,005.92 |
| Realized Gain/Loss | 34,766.66 | 34,766.66 |
| Change In Unrealized Gain/Loss | - 834,156.17 | .00 |
| Net Accrued Income (Current-Prior) | - 15,376.60 | - 15,376.60 |
| **Total Investment Activity** | - 794,512.41 | 39,643.76 |
| **Net Change In Market And Cost** | - 794,512.41 | 39,643.76 |
| **Ending Market And Cost** | 14,057,709.75 | 12,143,202.29 |



ADSF CUSTODY - JENSEN
ACCOUNT ▮▮▮▮▮8802

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | .00 |

**Investment Activity**

| | |
|---|---|
| Interest | 1,247.78 |
| Dividends | 19,005.92 |
| Cash Equivalent Purchases | - 63,043.57 |
| Purchases | - 422,867.72 |
| Cash Equivalent Sales | 109,215.30 |
| Sales/Maturities | 356,442.29 |
| **Total Investment Activity** | .00 |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |



ADSF CUSTODY - JENSEN
ACCOUNT ▪▪▪▪▪3802

Period from September 1, 2023 to September 30, 2023

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 281,706.08 | 281,706.08 | 2.00 |
| Domestic Common Stocks | 12,699,994.80 | 10,922,996.27 | 90.34 |
| Foreign Stocks | 1,074,885.00 | 937,376.07 | 7.65 |
| **Total Assets** | **14,056,585.88** | **12,142,078.42** | **99.99** |
| Accrued Income | 1,123.87 | 1,123.87 | 0.01 |
| **Grand Total** | **14,057,709.75** | **12,143,202.29** | **100.00** |

**Estimated Annual Income**    217,330.37



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



**Account Number:** ████8803
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021730 37 SP     000638569741324 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - METWEST
ACCOUNT ▮▮▮▮3803

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 6,789,105.08 | 7,018,295.49 |
| **Investment Activity** | | |
| Interest | 25,155.17 | 25,155.17 |
| Realized Gain/Loss | - 26,257.79 | - 26,257.79 |
| Change In Unrealized Gain/Loss | - 91,703.39 | .00 |
| Net Accrued Income (Current-Prior) | - 987.87 | - 987.87 |
| **Total Investment Activity** | - 93,793.88 | - 2,090.49 |
| **Other Activity** | | |
| Other Non-Cash Transactions | 289.00 | 289.00 |
| **Total Other Activity** | 289.00 | 289.00 |
| **Net Change In Market And Cost** | - 93,504.88 | - 1,801.49 |
| **Ending Market And Cost** | 6,695,600.20 | 7,016,494.00 |

 

ADSF CUSTODY - METWEST
ACCOUNT ▮▮▮▮▮8803

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **- 841,099.13** |
| | |
| **Investment Activity** | |
| Interest | 25,155.17 |
| Cash Equivalent Purchases | - 2,895,960.56 |
| Purchases | - 3,765,709.62 |
| Cash Equivalent Sales | 101,014.35 |
| Sales/Maturities | 3,975,353.74 |
| **Total Investment Activity** | **- 2,560,146.92** |
| **Net Change In Cash** | **- 2,560,146.92** |
| **Ending Cash** | **- 3,401,246.05** |



ADSF CUSTODY - METWEST
ACCOUNT ████3803

Period from September 1, 2023 to September 30, 2023

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | - 132,834.41 | - 132,834.41 | 0.00 |
| U.S. Government Issues | 4,788,463.15 | 4,899,045.60 | 70.13 |
| Corporate Issues | 1,455,367.66 | 1,591,544.40 | 21.31 |
| Foreign Issues | 276,006.70 | 300,996.75 | 4.04 |
| Municipal Issues | 281,071.68 | 330,216.24 | 4.12 |
| **Total Assets** | **6,668,074.78** | **6,988,968.58** | **99.60** |
| Accrued Income | 27,525.42 | 27,525.42 | 0.40 |
| **Grand Total** | **6,695,600.20** | **7,016,494.00** | **100.00** |



BONDS

**Estimated Annual Income**          470,620.04

## ASSET SUMMARY MESSAGES

Asset percentages are calculated for positive market values only.

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02473504
32- -01-B -62 -278-04
0101  -13-02870-04



**Account Number:** ████8804
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021736 24 SP    000638569741330 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ▉▉▉ -3804

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **5,278,269.65** | **4,654,025.80** |
| | | |
| **Investment Activity** | | |
| Interest | 1,102.75 | 1,102.75 |
| Dividends | 8,973.82 | 8,973.82 |
| Realized Gain/Loss | - 40,924.59 | - 40,924.59 |
| Change In Unrealized Gain/Loss | - 273,281.04 | .00 |
| Net Accrued Income (Current-Prior) | 2,527.29 | 2,527.29 |
| **Total Investment Activity** | **- 301,601.77** | **- 28,320.73** |
| **Net Change In Market And Cost** | **- 301,601.77** | **- 28,320.73** |
| **Ending Market And Cost** | **4,976,667.88** | **4,625,705.07** |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ▮▮▮▮3804

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **- 3,413.36** |

**Investment Activity**

| | |
|---|---|
| Interest | 1,102.75 |
| Dividends | 8,973.82 |
| Cash Equivalent Purchases | - 205,630.75 |
| Purchases | - 152,648.77 |
| Cash Equivalent Sales | 83,678.90 |
| Sales/Maturities | 277,303.85 |
| **Total Investment Activity** | **12,779.80** |
| **Net Change In Cash** | **12,779.80** |
| **Ending Cash** | **9,366.44** |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ████████3804

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 388,370.76 | 388,370.76 | 7.80 |
| Domestic Common Stocks | 3,966,483.15 | 3,720,858.69 | 79.70 |
| Foreign Stocks | 383,159.65 | 279,482.09 | 7.70 |
| Mutual Funds-Equity | 229,757.25 | 228,096.46 | 4.62 |
| **Total Assets** | **4,967,770.81** | **4,616,808.00** | **99.82** |
| Accrued Income | 8,897.07 | 8,897.07 | 0.18 |
| **Grand Total** | **4,976,667.88** | **4,625,705.07** | **100.00** |

| **Estimated Annual Income** | **118,867.01** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02474104
32- -01-B -62 -278-04
0101   -12-02870-04



**Account Number:** ▮▮▮▮▮8805
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021742 18 SP    000638569741336 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ▮▮▮▮▮ 3805

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 13,956,032.00 | 14,813,673.14 |
| **Investment Activity** | | |
| Interest | 22,181.76 | 22,181.76 |
| Realized Gain/Loss | 1,377.51 | 1,377.51 |
| Change In Unrealized Gain/Loss | - 185,978.10 | .00 |
| Net Accrued Income (Current-Prior) | 10,186.14 | 10,186.14 |
| **Total Investment Activity** | - 152,232.69 | 33,745.41 |
| **Other Activity** | | |
| Transfers In | 412,000.00 | 412,000.00 |
| **Total Other Activity** | 412,000.00 | 412,000.00 |
| **Net Change In Market And Cost** | 259,767.31 | 445,745.41 |
| **Ending Market And Cost** | 14,215,799.31 | 15,259,418.55 |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ▮▮▮▮▮B805

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---:|
| Interest | 22,181.76 |
| Cash Equivalent Purchases | - 509,519.24 |
| Purchases | - 571,417.03 |
| Cash Equivalent Sales | 542,449.44 |
| Sales/Maturities | 104,305.07 |
| **Total Investment Activity** | **- 412,000.00** |

**Other Activity**

| | |
|---|---:|
| Transfers In | 412,000.00 |
| **Total Other Activity** | **412,000.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ▇▇▇▇3805

Period from September 1, 2023 to September 30, 2023

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 299,320.40 | 299,320.40 | 2.11 |
| U.S. Government Issues | 6,467,045.24 | 6,944,985.52 | 45.49 |
| Corporate Issues | 6,317,819.55 | 6,809,806.21 | 44.44 |
| Foreign Issues | 122,346.20 | 136,667.10 | 0.86 |
| Municipal Issues | 908,550.60 | 967,922.00 | 6.39 |
| **Total Assets** | **14,115,081.99** | **15,158,701.23** | **99.29** |
| Accrued Income | 100,717.32 | 100,717.32 | 0.71 |
| **Grand Total** | **14,215,799.31** | **15,259,418.55** | **100.00** |



**Estimated Annual Income**      451,880.71

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00018104
32- -01-D -62 -290-04
0101   -99-02870-04



**Account Number:** ███████3807
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000169 04 SP     000638577373815 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - AMER CORE
ACCOUNT ▓▓▓▓3807

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **5,041,534.70** | **4,507,479.90** |
| **Investment Activity** | | |
| Interest | 32.15 | 32.15 |
| Net Accrued Income (Current-Prior) | - 30.46 | - 30.46 |
| **Total Investment Activity** | **1.69** | **1.69** |
| **Net Change In Market And Cost** | **1.69** | **1.69** |
| **Ending Market And Cost** | **5,041,536.39** | **4,507,481.59** |



ADSF CUSTODY - AMER CORE
ACCOUNT ■■■■3807

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---|
| Interest | 32.15 |
| Cash Equivalent Purchases | - 32.15 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - AMER CORE
ACCOUNT ████3807

Period from September 1, 2023 to September 30, 2023

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 399.94 | 399.94 | 0.01 |
| Miscellaneous | 5,041,134.76 | 4,507,079.96 | 99.99 |
| Total Assets | 5,041,534.70 | 4,507,479.90 | 100.00 |
| Accrued Income | 1.69 | 1.69 | 0.00 |
| Grand Total | 5,041,536.39 | 4,507,481.59 | 100.00 |

**Estimated Annual Income**  20.79



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00018604
32- -01-D -62 -290-04
0101  -99-02870-04



**Account Number:** ▮▮▮▮▮8808
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000174 03 SP    000638577373820 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ████3808

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

|  | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,426,787.69** | **1,426,787.69** |
| **Investment Activity** | | |
| Interest | 1,916.96 | 1,916.96 |
| Net Accrued Income (Current-Prior) | - 24.63 | - 24.63 |
| **Total Investment Activity** | **1,892.33** | **1,892.33** |
| **Net Change In Market And Cost** | **1,892.33** | **1,892.33** |
| **Ending Market And Cost** | **1,428,680.02** | **1,428,680.02** |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ███████3808

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 1,916.96 |
| Cash Equivalent Purchases | - 1,916.96 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▮▮▮▮3808

Period from September 1, 2023 to September 30, 2023

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 442,430.47 | 442,430.47 | 30.97 |
| Miscellaneous | 984,357.22 | 984,357.22 | 68.90 |
| **Total Assets** | **1,426,787.69** | **1,426,787.69** | **99.87** |
| Accrued Income | 1,892.33 | 1,892.33 | 0.13 |
| **Grand Total** | **1,428,680.02** | **1,428,680.02** | **100.00** |

**Estimated Annual Income**      23,006.38



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00019104
32- -01-D -62 -290-04
0101 -99-02870-04



**Account Number:** ████8809
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000179 03 SP    000638577373825 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ⬛⬛⬛3809

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,167,510.47** | **1,167,510.47** |
| **Investment Activity** | | |
| Interest | 2.50 | 2.50 |
| Net Accrued Income (Current-Prior) | - .34 | - .34 |
| **Total Investment Activity** | **2.16** | **2.16** |
| **Net Change In Market And Cost** | **2.16** | **2.16** |
| **Ending Market And Cost** | **1,167,512.63** | **1,167,512.63** |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ■■■■■3809

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---|
| Interest | 2.50 |
| Cash Equivalent Purchases | - 2.50 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

00019104
32- -01-D -62 -290-04
0101 -99-02870-04



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ████8809

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 505.47 | 505.47 | 0.04 |
| Miscellaneous | 1,167,005.00 | 1,167,005.00 | 99.96 |
| Total Assets | 1,167,510.47 | 1,167,510.47 | 100.00 |
| Accrued Income | 2.16 | 2.16 | 0.00 |
| Grand Total | 1,167,512.63 | 1,167,512.63 | 100.00 |

**Estimated Annual Income**   26.28



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00024504
32- -01-B -62 -287-04
0101  -99-02870-04



**Account Number:** ▓▓▓▓8810
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000231 04 SP     000638575760113 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - BARON EMERGING
ACCOUNT ████ 3810

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 2,914,823.87 | 3,592,942.12 |
| **Investment Activity** | | |
| Interest | .12 | .12 |
| Change In Unrealized Gain/Loss | - 75,696.21 | .00 |
| Net Accrued Income (Current-Prior) | - .12 | - .12 |
| **Total Investment Activity** | - 75,696.21 | .00 |
| **Other Activity** | | |
| Transfers Out | - 412,000.00 | - 412,000.00 |
| **Total Other Activity** | - 412,000.00 | - 412,000.00 |
| **Net Change In Market And Cost** | - 487,696.21 | - 412,000.00 |
| **Ending Market And Cost** | 2,427,127.66 | 3,180,942.12 |



ADSF CUSTODY - BARON EMERGING
ACCOUNT ▉▉▉▉3810

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **412,000.00** |
| | |
| **Investment Activity** | |
| Interest | .12 |
| Cash Equivalent Purchases | - .12 |
| **Total Investment Activity** | **.00** |
| **Other Activity** | |
| Transfers Out | - 412,000.00 |
| **Total Other Activity** | **- 412,000.00** |
| **Net Change In Cash** | **- 412,000.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - BARON EMERGING
ACCOUNT ▪▪▪▪ 3810

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .20 | .20 | 0.00 |
| Miscellaneous | 2,427,127.46 | 3,180,941.92 | 100.00 |
| Total Assets | 2,427,127.66 | 3,180,942.12 | 100.00 |
| Accrued Income | .00 | .00 | 0.00 |
| Grand Total | 2,427,127.66 | 3,180,942.12 | 100.00 |

| Estimated Annual Income | .01 |
|---|---|



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

00084204
32- -01-B -62 -286-04
0101  -99-02870-04



**Account Number:** ████ 8811
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000831 04 SP    000638574730559 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ▮▮▮▮▮3811

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 2,596,134.89 | 2,122,021.70 |
| **Investment Activity** | | |
| Interest | .14 | .14 |
| Change In Unrealized Gain/Loss | - 72,726.28 | .00 |
| Net Accrued Income (Current-Prior) | - .14 | - .14 |
| **Total Investment Activity** | - 72,726.28 | .00 |
| **Net Change In Market And Cost** | - 72,726.28 | .00 |
| **Ending Market And Cost** | 2,523,408.61 | 2,122,021.70 |



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ▮▮▮▮▮3811

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | .00 |

**Investment Activity**

| | |
|---|---|
| Interest | .14 |
| Cash Equivalent Purchases | - .14 |
| **Total Investment Activity** | .00 |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ▮▮▮▮▮3811

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .20 | .20 | 0.00 |
| Miscellaneous | 2,523,408.41 | 2,122,021.50 | 100.00 |
| **Total Assets** | **2,523,408.61** | **2,122,021.70** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,523,408.61** | **2,122,021.70** | **100.00** |

**Estimated Annual Income** .01



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

02475304
32- -01-B -62 -278-04
0101  -11-02870-04



**Account Number:** ▐▐▐▐▐▐8812
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021754 04 SP    000638569741348 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ▓▓▓▓▓3812

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **7,087,550.83** | **7,606,305.16** |
| **Investment Activity** | | |
| Interest | 384.76 | 384.76 |
| Dividends | 22,841.60 | 22,841.60 |
| Change In Unrealized Gain/Loss | - 341,740.01 | .00 |
| Net Accrued Income (Current-Prior) | - 10.71 | - 10.71 |
| **Total Investment Activity** | **- 318,524.36** | **23,215.65** |
| **Net Change In Market And Cost** | **- 318,524.36** | **23,215.65** |
| **Ending Market And Cost** | **6,769,026.47** | **7,629,520.81** |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ▮▮▮▮▮3812

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | .00 |

**Investment Activity**

| | |
|---|---:|
| Interest | 384.76 |
| Dividends | 22,841.60 |
| Cash Equivalent Purchases | - 384.76 |
| Purchases | - 22,841.60 |
| **Total Investment Activity** | .00 |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |

**US bank**

ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ████8812

Period from September 1, 2023 to September 30, 2023

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 87,453.98 | 87,453.98 | 1.29 |
| Mutual Funds-Equity | 6,681,198.44 | 7,541,692.78 | 98.70 |
| **Total Assets** | **6,768,652.42** | **7,629,146.76** | **99.99** |
| Accrued Income | 374.05 | 374.05 | 0.01 |
| **Grand Total** | **6,769,026.47** | **7,629,520.81** | **100.00** |

**Estimated Annual Income**       114,471.63



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02475804
32- -01-B -62 -278-04
0101 -11-02870-04



**Account Number:** ▓▓▓▓8813
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021759 04 SP    000638569741353 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ▮▮▮▮3813

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 2,642,594.23 | 2,590,330.38 |
| **Investment Activity** | | |
| Interest | .06 | .06 |
| Change In Unrealized Gain/Loss | 27,192.27 | .00 |
| Net Accrued Income (Current-Prior) | - .06 | - .06 |
| **Total Investment Activity** | 27,192.27 | .00 |
| **Net Change In Market And Cost** | 27,192.27 | .00 |
| **Ending Market And Cost** | 2,669,786.50 | 2,590,330.38 |



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ▮▮▮▮8813

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | .06 |
| Cash Equivalent Purchases | - .06 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ████3813

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .09 | .09 | 0.00 |
| Mutual Funds-Fixed Income | 2,669,786.41 | 2,590,330.29 | 100.00 |
| **Total Assets** | **2,669,786.50** | **2,590,330.38** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,669,786.50** | **2,590,330.38** | **100.00** |

**Estimated Annual Income**          271,428.28



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



00019604
32- -01-D -62 -290-04
0101  -99-02870-04



**Account Number:** ███████8814
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000184 04 SP     000638577373830 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ▮▮▮▮3814

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,632,060.27** | **2,632,060.27** |
| **Investment Activity** | | |
| Interest | .12 | .12 |
| Net Accrued Income (Current-Prior) | 220.90 | 220.90 |
| **Total Investment Activity** | **221.02** | **221.02** |
| **Net Change In Market And Cost** | **221.02** | **221.02** |
| **Ending Market And Cost** | **2,632,281.29** | **2,632,281.29** |

 

ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ▆▆▆3814                                    Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| **Beginning Cash** | **.00** |
|---|---|

**Investment Activity**

| Interest | .12 |
|---|---|
| Cash Equivalent Purchases | - 91,000.12 |
| Sales/Maturities | 91,000.00 |

| **Total Investment Activity** | **.00** |
|---|---|

| **Net Change In Cash** | **.00** |
|---|---|

| **Ending Cash** | **.00** |
|---|---|



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████3814

Period from September 1, 2023 to September 30, 2023

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 91,000.27 | 91,000.27 | 3.46 |
| Miscellaneous | 2,541,060.00 | 2,541,060.00 | 96.53 |
| Total Assets | 2,632,060.27 | 2,632,060.27 | 99.99 |
| Accrued Income | 221.02 | 221.02 | 0.01 |
| Grand Total | 2,632,281.29 | 2,632,281.29 | 100.00 |

**Estimated Annual Income**     4,732.01



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

00020104
32- -01-D -62 -290-04
0101  -99-02870-04



**Account Number:** ████8816
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000189 04 SP      000638577373835 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ▪▪▪▪▪3816

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023<br>MARKET | 09/30/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,195,793.44** | **1,195,793.44** |
| **Investment Activity** | | |
| Interest | 65.35 | 65.35 |
| Net Accrued Income (Current-Prior) | 10.02 | 10.02 |
| **Total Investment Activity** | **75.37** | **75.37** |
| **Net Change In Market And Cost** | **75.37** | **75.37** |
| **Ending Market And Cost** | **1,195,868.81** | **1,195,868.81** |

 

ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ▆▆▆3816                                    Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

**Beginning Cash**                                                                                    **.00**

**Investment Activity**

| | |
|---|---:|
| Interest | 65.35 |
| Cash Equivalent Purchases | - 5,033.62 |
| Sales/Maturities | 4,968.27 |

**Total Investment Activity**                                                                          **.00**

**Net Change In Cash**                                                                                 **.00**

**Ending Cash**                                                                                        **.00**



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ████3816

Period from September 1, 2023 to September 30, 2023

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 19,768.23 | 19,768.23 | 1.65 |
| Miscellaneous | 1,176,025.21 | 1,176,025.21 | 98.34 |
| **Total Assets** | **1,195,793.44** | **1,195,793.44** | **99.99** |
| Accrued Income | 75.37 | 75.37 | 0.01 |
| **Grand Total** | **1,195,868.81** | **1,195,868.81** | **100.00** |

**Estimated Annual Income**    1,027.94



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00008904
32- -01-B -62 -276-04
0101  -99-02870-04



**Account Number:** ▇▇▇**8817**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000082 02 SP    000638566442580 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ████3817

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023<br>MARKET | 09/30/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 1,586,870.50 | 1,523,426.51 |
| **Investment Activity** | | |
| Interest | .08 | .08 |
| Net Accrued Income (Current-Prior) | - .08 | - .08 |
| **Total Investment Activity** | .00 | .00 |
| **Net Change In Market And Cost** | .00 | .00 |
| **Ending Market And Cost** | 1,586,870.50 | 1,523,426.51 |



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ████ 8817

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | .08 |
| Cash Equivalent Purchases | - .08 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ▆▆▆▆3817

Period from September 1, 2023 to September 30, 2023

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .10 | .10 | 0.00 |
| Miscellaneous | 1,586,870.40 | 1,523,426.41 | 100.00 |
| Total Assets | 1,586,870.50 | 1,523,426.51 | 100.00 |
| Accrued Income | .00 | .00 | 0.00 |
| Grand Total | 1,586,870.50 | 1,523,426.51 | 100.00 |

**Estimated Annual Income**       .00



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

00009404
32- -01-B -62 -276-04
0101   -99-02870-04



**Account Number:** ▌▌▌▌8818
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000087 02 SP    000638566442585 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ██████3818

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

| | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 494,955.72 | 494,955.72 |
| **Investment Activity** | | |
| Interest | 115.57 | 115.57 |
| Net Accrued Income (Current-Prior) | - 1.93 | - 1.93 |
| **Total Investment Activity** | 113.64 | 113.64 |
| **Other Activity** | | |
| Transfers In | 4,496.50 | 4,496.50 |
| **Total Other Activity** | 4,496.50 | 4,496.50 |
| **Net Change In Market And Cost** | 4,610.14 | 4,610.14 |
| **Ending Market And Cost** | 499,565.86 | 499,565.86 |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ▉▉▉▉8818

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | .00 |
| | |
| **Investment Activity** | |
| Interest | 115.57 |
| Cash Equivalent Purchases | - 4,612.07 |
| **Total Investment Activity** | **- 4,496.50** |
| **Other Activity** | |
| Transfers In | 4,496.50 |
| **Total Other Activity** | **4,496.50** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ▓▓▓3818

Period from September 1, 2023 to September 30, 2023

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 30,766.16 | 30,766.16 | 6.16 |
| Miscellaneous | 468,686.06 | 468,686.06 | 93.82 |
| **Total Assets** | **499,452.22** | **499,452.22** | **99.98** |
| Accrued Income | 113.64 | 113.64 | 0.02 |
| **Grand Total** | **499,565.86** | **499,565.86** | **100.00** |

**Estimated Annual Income**      1,599.84



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02476904
32- -01-B -62 -278-04
0101  -12-02870-04



**Account Number:** ▇▇▇▇8900
**ARCHDIOCESE OF SAN FRANCISCO**
**SUPPLEMENTAL EMPLOYEE RETIREMENT**
**PLAN**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021770 04 SP    000638569741364 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF - SERP
ACCOUNT ⬛⬛⬛8900

Period from September 1, 2023 to September 30, 2023

## MARKET AND COST RECONCILIATION

|  | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 232,782.10 | 232,782.10 |
| **Benefit Activity** | | |
| Benefits Payments | - 989.14 | - 989.14 |
| **Total Benefit Activity** | **- 989.14** | **- 989.14** |
| **Investment Activity** | | |
| Interest | 1,025.60 | 1,025.60 |
| Net Accrued Income (Current-Prior) | - 32.87 | - 32.87 |
| **Total Investment Activity** | **992.73** | **992.73** |
| **Net Change In Market And Cost** | **3.59** | **3.59** |
| **Ending Market And Cost** | **232,785.69** | **232,785.69** |



ADSF - SERP
ACCOUNT ▆▆▆▆8900

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | .00 |
| | |
| **Benefit Activity** | |
| Benefits Payments | - 989.14 |
| **Total Benefit Activity** | **- 989.14** |
| **Investment Activity** | |
| Interest | 1,025.60 |
| Cash Equivalent Purchases | - 1,025.60 |
| Cash Equivalent Sales | 989.14 |
| **Total Investment Activity** | **989.14** |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |



ADSF - SERP
ACCOUNT ███████3900

Period from September 1, 2023 to September 30, 2023

## ASSET SUMMARY

| ASSETS | 09/30/2023 MARKET | 09/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 231,792.96 | 231,792.96 | 99.57 |
| Total Assets | 231,792.96 | 231,792.96 | 99.57 |
| Accrued Income | 992.73 | 992.73 | 0.43 |
| Grand Total | 232,785.69 | 232,785.69 | 100.00 |
| | | | |
| Estimated Annual Income | 12,053.23 | | |



CASH EQUIV & ACCR

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

02476304
32- -01-B -62 -278-04
0101  -11-02870-04



**Account Number:** ████8815
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from September 1, 2023 to September 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021764 03 SP    000638569741358 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ██████3815

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Income Accrual Detail | 5 |
| Investment Activity | 6 |
| Other Activity | 7 |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ▮▮▮▮3815

## MARKET AND COST RECONCILIATION

| | 09/30/2023<br>MARKET | 09/30/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **32.32** | **32.32** |
| **Investment Activity** | | |
| Interest | 32.32 | 32.32 |
| Net Accrued Income (Current-Prior) | - 32.32 | - 32.32 |
| **Total Investment Activity** | **.00** | **.00** |
| **Other Activity** | | |
| Transfers Out | - 32.32 | - 32.32 |
| **Total Other Activity** | **- 32.32** | **- 32.32** |
| **Net Change In Market And Cost** | **- 32.32** | **- 32.32** |
| **Ending Market And Cost** | **.00** | **.00** |



02476304
32- -01-B -62 -278-04
0101 -11-02870-04

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT [redacted]8815

Period from September 1, 2023 to September 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 32.32 |
| **Total Investment Activity** | **32.32** |
| **Other Activity** | |
| Transfers Out | - 32.32 |
| **Total Other Activity** | **- 32.32** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

02476304
32- -01-B -62 -278-04
0101  -11-02870-04



## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| .000 | First Am Govt Ob Fd Cl Z 31846V567 | | 10/02/23 | 0.05 | 32.32 | .00 | 32.32 | .00 |
| **Total Cash And Equivalents** | | | | | **32.32** | **.00** | **32.32** | **.00** |
| **Grand Total** | | | | | **32.32** | **.00** | **32.32** | **.00** |

02476304
32- -01-B -62 -278-04
0101  -11-02870-04



## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Interest**

**First Am Govt Ob Fd Cl Z**
**31846V567**

| 09/01/2023 | Interest From 8/1/23   To 8/31/23 | 32.32 |
|------------|-----------------------------------|-------|

| **Total Interest** | | **32.32** |
|--------------------|--|-----------|

02476304
32- -01-B -62 -278-04
0101 -11-02870-04



## OTHER ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Transfers Out**

**Transfer To Another Account**

| 09/05/2023 | Paid To ▮▮▮▮▮3800<br>Per Dir Dtd 9/5/2023 | - 32.32 |
|------------|--------------------------------------------|---------|

| **Total Transfer To Another Account** | | **- 32.32** |
|---|---|---|

| **Total Transfers Out** | | **- 32.32** |
|---|---|---|

| **Total Other Activity** | | **- 32.32** |
|---|---|---|

Case: 23-30564    Doc# 235-1    Filed: 10/23/23    Entered: 10/23/23 09:53:55    Page 134
of 139



Case: 23-30564   Doc# 235-1   Filed: 10/23/23   Entered: 10/23/23 09:53:55   Page 135 of 139



BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

SAN FRANCISCO ARCHDIOCESE
DEBOT IN POSSESSION CASE 23-30564
ATTN: FINANCE DEPT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Account Number         4287
01 01 140 05 M0000 E#     4
Last Statement:    08/31/2023
This Statement:    09/29/2023

                   IMG
Customer Service
1-888-400-9009

Page     1 of    6

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/01/2023 - 09/29/2023 | | Statement Beginning Balance | 5,847,401.78 |
| Number of Deposits/Credits | 11 | Amount of Deposits/Credits | 4,811,018.20 |
| Number of Checks | 4 | Amount of Checks | 7,412.16 |
| Number of Other Debits | 20 | Amount of Other Debits | 9,490,109.02 |
| | | Statement Ending Balance | 1,160,898.80 |
| Number of Enclosures | 4 | | |
| | | Service Charge | .00 |

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 56,967.33 | ROMAN CATHOL4287  DES:PAYROLL     FL# 23243004164 | 44008705440 |
| | | | INDN:SETT-BATCH 4943233365 CO ID:4943233365 CCD | |
| 09/11 | | 168,017.54 | ROMAN CATHOL4287  DES:PAYROLL     FL# 23251001787 | 54008347812 |
| | | | INDN:SETT-BATCH 4943233365 CO ID:4943233365 CCD | |
| 09/25 | | 4,101,196.73 | ROMAN CATHOL4287  DES:PAYROLL     FL# 23265001169 | 68013128113 |
| | | | INDN:SETT-BATCH 4943233365 CO ID:4943233365 CCD | |
| 09/06 | 2395312822 | 454,483.34 | Automatic Transfer Credits | 123300680002120 |
| | | | ACCOUNT TRANSFER TRSF FROM       5250 | |
| 09/19 | 2390815144 | 841.30 | Automatic Transfer Credits | 123300680001779 |
| | | | ACCOUNT TRANSFER TRSF FROM       2233 | |
| 09/19 | 2391053154 | 1,405.06 | Automatic Transfer Credits | 123300680001780 |
| | | | ACCOUNT TRANSFER TRSF FROM       2233 | |
| 09/19 | 2391253183 | 1,543.59 | Automatic Transfer Credits | 123300680001781 |
| | | | ACCOUNT TRANSFER TRSF FROM       2233 | |
| 09/19 | 2391503411 | 447.60 | Automatic Transfer Credits | 123300680001778 |
| | | | ACCOUNT TRANSFER TRSF FROM       2233 | |
| 09/19 | 2391622182 | 341.30 | Automatic Transfer Credits | 123300680001777 |
| | | | ACCOUNT TRANSFER TRSF FROM       2233 | |
| 09/11 | | 23,300.00 | ROMAN CATHOL4287 DES:RETURN      ID:V4007 | 54011337438 |
| | | | INDN:SETT-ACH DETAIL RETURN CO ID:4943233365 CCD | |
| | | | BATCH DESC:Coordinated Payroll | |
| 09/28 | | 2,474.41 | CA BANKING CENTER DEPOSIT | 28106452371651 |
| 09/06 | | 1,794.95- | FIDELITY 93925 C DES:FPRS        ID:93925 008 | 48049900290 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:CPR          93925 008 | |
| 09/06 | | 174.44- | FIDELITY 93925 C DES:FPRS        ID:93925 009 | 48049900292 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:CPR          93925 009 | |
| 09/14 | | 533.53- | ADP WAGE GARN    DES:WAGE GARN  ID:633088405244E2A | 57003525603 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | |
| 09/19 | | 90,482.39- | FIDELITY 93925 C DES:FPRS        ID:93925 001 | 61029338649 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:CPR          93925 001 | |
| 09/19 | | 2,124.99- | FIDELITY 93925 C DES:FPRS        ID:93925 009 | 61029338665 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:CPR          93925 009 | |
| 09/28 | | 651.10- | ADP WAGE GARN    DES:WAGE GARN  ID:583053306583E2A | 71007169145 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | |

Case: 23-30564    Doc# 235-1    Filed: 10/23/23    Entered: 10/23/23 09:53:55    Page 136 of 139



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████4287
01 01 140 05 M0000 E#      4
Last Statement:    08/31/2023
This Statement:    09/29/2023

          IMG
Customer Service
1-888-400-9009

SAN FRANCISCO ARCHDIOCESE

## NON-PROFIT CHECKING

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/29 | | 500.00- | ADP WAGE GARN    DES:WAGE GARN  ID:357589485652DK9<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 72007148431 |
| 09/08 | 312705 | 1,047.05- | Check | 868607152327080 |
| 09/19 | 314010 | 1,702.17- | Check | 302704352082065 |
| 09/19 | 314331 | 1,359.69- | Check | 302704352082066 |
| 09/28 | 313744 | 3,303.25- | Check | 6604752946117 |
| 09/08 | | 37,578.99- | WIRE TYPE:WIRE OUT DATE:230908 TIME:1628 ET<br>TRN:2023090800476537 SERVICE REF:015963<br>BNF:FPRS DEPOSITORY ACCOUNT ID:4375693322 BNF BK:W<br>ELLS FARGO BANK, N.A. ID:121000248 PMT DET:DK9 Con<br>tributionPLAN93925 | 644800370476537 |
| 09/08 | | 4,561.20- | WIRE TYPE:WIRE OUT DATE:230908 TIME:1628 ET<br>TRN:2023090800476560 SERVICE REF:016185<br>BNF:FPRS DEPOSITORY ACCOUNT ID:4375693322 BNF BK:W<br>ELLS FARGO BANK, N.A. ID:121000248 PMT DET:E2A Loa<br>n PLAN93925 | 644800370476560 |
| 09/13 | | 2,892,695.95- | WIRE TYPE:WIRE OUT DATE:230913 TIME:0917 ET<br>TRN:2023091300248817 SERVICE REF:004848<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1989800256JO A<br>DP WAGE PAY | 644800370248817 |
| 09/14 | | 1,072,761.74- | WIRE TYPE:WIRE OUT DATE:230914 TIME:0912 ET<br>TRN:2023091400258041 SERVICE REF:005569<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1798000257JO 1<br>780672VV | 644800370258041 |
| 09/15 | | 9,937.94- | WIRE TYPE:WIRE OUT DATE:230915 TIME:0424 ET<br>TRN:2023091400084146 SERVICE REF:003952<br>BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK:<br>WELLS FARGO BANK, N.A. ID:121000248 PMT DET:TP24-1<br>7 | 644800370084146 |
| 09/27 | | 2,754,527.18- | WIRE TYPE:WIRE OUT DATE:230927 TIME:0915 ET<br>TRN:2023092700281017 SERVICE REF:005656<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:2004400270JO A<br>DP WAGE PAY | 644800370281017 |
| 09/27 | | 1,102,487.34- | WIRE TYPE:WIRE OUT DATE:230927 TIME:0915 ET<br>TRN:2023092700281015 SERVICE REF:005654<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1999900270JO A<br>DP WAGE PAY | 644800370281015 |
| 09/28 | | 993,643.93- | WIRE TYPE:WIRE OUT DATE:230928 TIME:0947 ET<br>TRN:2023092800305836 SERVICE REF:007627<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:3607700271JO 1<br>961718VV | 644800370305836 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████4287
01 01 140 05 M0000 E#     4
Last Statement:   08/31/2023
This Statement:   09/29/2023

 IMG
Customer Service
1-888-400-9009

SAN FRANCISCO ARCHDIOCESE

## NON-PROFIT CHECKING

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/28 | | 332,852.04– | WIRE TYPE:WIRE OUT DATE:230928 TIME:0947 ET TRN:2023092800305671 SERVICE REF:007621 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:360670027 1JO 1 692561VV | 644800370305671 |
| 09/28 | | 10,354.60– | WIRE TYPE:WIRE OUT DATE:230928 TIME:1411 ET TRN:2023092800444603 SERVICE REF:014664 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:TP24-2 O E2A | 644800370444603 |
| 09/28 | | 2,645.85– | WIRE TYPE:WIRE OUT DATE:230928 TIME:1411 ET TRN:2023092800444604 SERVICE REF:014663 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:TP24-2 1 DK9 | 644800370444604 |
| 09/11 | 2394131372 | 152,657.80– | ACCOUNT TRANSFER TRSF TO ████2233 | 123300680002478 |
| 09/13 | 2394151861 | 27,143.06– | ACCOUNT TRANSFER TRSF TO ████5250 | 123300680002338 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 5,847,401.78 | 5,847,401.78 | 09/15 | 2,349,283.34 | 2,349,283.34 |
| 09/01 | 5,904,369.11 | 5,904,369.11 | 09/19 | 2,258,192.95 | 2,258,192.95 |
| 09/06 | 6,356,883.06 | 6,356,883.06 | 09/25 | 6,359,389.68 | 6,359,389.68 |
| 09/08 | 6,313,695.82 | 6,313,695.82 | 09/27 | 2,502,375.16 | 2,502,375.16 |
| 09/11 | 6,352,355.56 | 6,352,355.56 | 09/28 | 1,161,398.80 | 1,158,924.39 |
| 09/13 | 3,432,516.55 | 3,432,516.55 | 09/29 | 1,160,898.80 | 1,158,649.39 |
| 09/14 | 2,359,221.28 | 2,359,221.28 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████4287
01 01 140 05 M0000 E#     4
Last Statement:    08/31/2023
This Statement:    09/29/2023

          IMG
Customer Service
1-888-400-9009

SAN FRANCISCO ARCHDIOCESE

## NON-PROFIT CHECKING

**Checks Paid Report**          Page     1 of     1

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 312705 | 1,047.05 | 09/08 | 7152327080 | 314010* | 1,702.17 | 09/19 | 4352082065 |
| 313744* | 3,303.25 | 09/28 | 4752946117 | 314331* | 1,359.69 | 09/19 | 4352082066 |
| | | | Total Checks | 4 | 7,412.16 | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.