**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Restricted and**
**Unrestricted Debtor Bank Accounts)**
**October 1, 2023 - October 31, 2023**

| Description | Accounts Payable Checking | FRB Stock Clearing Brokerage Account | Business Money Market | Business Money Market | Chancery Payroll Account | Investment Pool Checking Acct | Imprest - Settlement Payments (AJ Gallagher) | Main Operating Account |
|---|---|---|---|---|---|---|---|---|
| | Bank of America | First Republic Bank | Bank of San Francisco | First Republic Bank | Bank of America | Bank of America | Bank of America | Bank of America |
| | ***0220 | ***0589 | ***1486 | ***1534 | ***2233 | ***4129 | ***4577 | ***5250 |
| **Beginning Balance (10/1/2023)** | $ 367,710 | $ - | $ 236,635 | $ 258,286 | $ 66,210 | $ - | $ 16,251 | $ 7,281,347 |
| *Plus Receipts:* | | | | | | | | |
| **Diocese Related Receipts** | | | | | | | | |
| AAA | - | - | - | - | - | - | - | - |
| RI Tax/Cathedraticum | - | - | - | - | - | - | - | 233,822 |
| Rental Property Income | - | - | - | - | - | - | - | 156,122 |
| Cemetery Receipts | - | - | - | - | - | - | - | 112,500 |
| Fees for Services | - | - | - | - | - | - | - | 162,665 |
| Gifts & Donations | - | - | - | - | - | - | - | 10,282 |
| Investment Receipts/Interest | - | - | 312 | 271 | - | - | - | - |
| Miscellaneous Receipts | - | - | - | - | 5,843 | - | - | 7,510 |
| **Reimbursements from non-debtor entities:** | | | | | | | | |
| Gifts & Donations Received/Disbursed on Behalf of Others | - | 25,144 | - | - | - | - | - | 10,000 |
| Insurance Reimbursements | - | - | - | - | - | - | - | 2,708,160 |
| **Total Receipts** | $ - | $ 25,144 | $ 312 | $ 271 | $ 5,843 | $ - | $ - | $ 3,401,061 |
| *Less Disbursements:* | | | | | | | | |
| **Diocese Related Disbursements** | | | | | | | | |
| Payroll & Benefits - Diocese | 1,801 | - | - | - | 762,353 | - | - | 7,022 |
| Payroll - Other [3] | - | - | - | - | - | - | - | (454,483) |
| Insurance - Diocese | 89,655 | - | - | - | - | - | - | 21,527 |
| Other Operating Expenses | 11,098 | - | - | - | - | - | 6,020 | 622 |
| Professional Fees - Non-Bankruptcy | 49,579 | - | - | - | - | - | - | - |
| Repairs & Maintenance | 18,998 | - | - | - | - | - | - | - |
| Program Expenses | 672,135 | - | - | - | - | - | - | - |
| Office Expenses | 94,110 | - | - | - | - | - | - | - |
| Utilities | 24,148 | - | - | - | - | - | - | - |
| Priest Retirement Benefits | 61,222 | - | - | - | - | - | - | 16,000 |
| Insurance-related disb. on behalf of Non-Debtor entities | 2,521,107 | - | - | - | - | - | - | 417,449 |
| Other disbursements on behalf of non-debtor entities | - | - | - | - | - | - | - | - |
| **Total Disbursements** | $ 3,543,852 | $ - | $ - | $ - | $ 762,353 | $ - | $ 6,020 | $ 8,137 |
| Transfers | 4,096,149 | (24,079) | - | (25,000) | 742,251 | - | - | (3,160,644) |
| Deposit & Loan Net Investment Activity | (140,848) | - | - | - | - | - | - | 165,848 |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | - | - | - | - | - | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | (1,065) | - | - | - | - | - | - |
| **Bank Balance** | $ 779,159 | $ - | $ 236,947 | $ 233,557 | $ 51,951 | $ - | $ 10,231 | $ 7,679,475 |

*Notes:*
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.
[3] In September, the Debtor erroneously transferred approximately $454k from its operating account into the Coordinated Payroll account, which is used solely for funding of payroll for non-Corporate Sole employees. This transfer was reversed in October and is reflected as such here.

Roman Catholic Archbishop of San Francisco
United States Bankruptcy Court - Northern District of California - [Case # 23-30564]
Statement of Receipts & Disbursements (Restricted and Unrestricted Debtor Bank Accounts)
October 1, 2023 - October 31, 2023

| Description | ADSF Restricted Checking | Imprest - Priest Medical (UAS) | TCD - WC Collateral | Investment Account | Imprest - General Liability (George Hills Co.) | Investment Pool | Total of all Accounts |
|---|---|---|---|---|---|---|---|
| | Bank of America | BridgeBank | City National Bank | BofA Securities, Inc. | California Bank & Trust | US Bank | |
| | ***7083 | ***8561 | ***9001 | ***9371/2C19 | ***9479 | Various | |
| **Beginning Balance (10/1/2023)** | $ 6,606,003 | $ 111,786 | $ 75,816 | $ 57,564,139 | $ 48,747 | $ 100,003,555 | $ 172,636,485 |
| **Plus Receipts:** | | | | | | [1] | |
| **Diocese Related Receipts** | | | | | | | |
| AAA | 244,330 | - | - | - | - | - | **244,330** |
| RI Tax/Cathedraticum | - | - | - | - | - | - | **233,822** |
| Rental Property Income | - | - | - | - | - | - | **156,122** |
| Cemetery Receipts | - | - | - | - | - | - | **112,500** |
| Fees for Services | 25 | - | - | - | - | - | **162,690** |
| Gifts & Donations | 454,233 | - | - | - | - | - | **464,515** |
| Investment Receipts/Interest | - | - | - | 246,912 | - | - | **247,495** |
| Miscellaneous Receipts | 649 | - | - | - | - | - | **14,002** |
| **Reimbursements from non-debtor entities:** | | | | | | - | |
| Gifts & Donations Received/Disbursed on Behalf of Others | 121,768 | - | - | - | - | - | **156,912** |
| Insurance Reimbursements | - | - | - | - | - | - | **2,708,160** |
| **Total Receipts** | $ 821,005 | $ - | $ - | $ 246,912 | $ - | $ - | $ 4,500,548 |
| **Less Disbursements:** | | | | | | | |
| **Diocese Related Disbursements** | | | | | | | |
| Payroll & Benefits - Diocese | - | - | - | - | - | - | **771,176** |
| Payroll - Other [3] | - | - | - | - | - | - | **(454,483)** |
| Insurance - Diocese | - | 10,637 | - | - | 35,865 | - | **157,684** |
| Other Operating Expenses | - | - | - | - | - | - | **17,740** |
| Professional Fees - Non-Bankruptcy | - | - | - | - | - | - | **49,579** |
| Repairs & Maintenance | - | - | - | - | - | - | **18,998** |
| Program Expenses | 1,110 | - | - | - | - | - | **673,245** |
| Office Expenses | - | - | - | - | - | - | **94,110** |
| Utilities | - | - | - | - | - | - | **24,148** |
| Priest Retirement Benefits | - | - | - | - | - | - | **77,222** |
| Insurance-related disb. on behalf of Non-Debtor entities | - | - | - | - | - | - | **2,938,556** |
| Other disbursements on behalf of non-debtor entities | 210,747 | - | - | - | - | - | **210,747** |
| **Total Disbursements** | $ 211,857 | $ 10,637 | $ - | $ - | $ 35,865 | $ - | $ 4,578,721 |
| Transfers | (1,688,139) | - | - | 25,000 | 34,462 | - | **(0)** |
| Deposit & Loan Net Investment Activity | - | - | - | - | - | - | **25,000** |
| Benefit Payments from Investment Pool | - | - | - | - | - | (989) | **(989)** |
| Interest/Dividends on Investment Pool | - | - | - | - | - | 178,153 | **178,153** |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | - | - | - | - | (2,284,396) | **(2,285,461)** |
| **Bank Balance** | $ 5,527,012 | $ 101,149 | $ 75,816 | $ 57,836,051 | $ 47,344 | $ 97,896,322 | $ 170,475,014 |

*Notes:*
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.
[3] In September, the Debtor erroneously transferred approximately $454k from its operating account into the Coordinated Payroll account, which is used solely for funding of payroll for non-Corporate Sole employees. This transfer was reversed in October and is reflected as such here.

Roman Catholic Archbishop of San Francisco
United States Bankruptcy Court - Northern District of California -
[Case # 23-30564]
Statement of Receipts & Disbursements (Investment Pool
Accounts)
October 1, 2023 - October 31, 2023

| Description | ADSF Composite Balanced Pool | Diamond Hill | Jensen | Metwest | Vaughan Nelson | Segall Bryant | Amer Core | Redwood-Kairos Real Estate Value Fund VI | Kimpact Evergreen | Baron Emerging |
|---|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8800 | ***8801 | ***8802 | ***8803 | ***8804 | ***8805 | ***8807 | ***8808 | ***8809 | ***8810 |
| Beginning Balance (10/1/2023) | $ 13,555,889 | $ 18,327,438 | $ 14,057,710 | $ 6,695,600 | $ 4,976,668 | $ 14,215,799 | $ 5,041,536 | $ 1,428,680 | $ 1,167,513 | $ 2,427,128 |
| Transfers | - | - | - | - | - | - | - | - | - | - |
| Funding of Investment Pool | - | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | 1,279 | 19,495 | 10,983 | 23,292 | 11,956 | 34,278 | 2 | 1,892 | 2 | - |
| Rebalancing of Investments | - | - | - | - | - | - | - | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | (225,235) | (646,183) | (235,234) | (71,325) | (274,527) | (91,447) | (125,027) | 6,282 | (85,676) | (88,611) |
| Bank Balance | $ 13,331,933 | $ 17,700,751 | $ 13,833,459 | $ 6,647,568 | $ 4,714,097 | $ 14,158,630 | $ 4,916,511 | $ 1,436,854 | $ 1,081,839 | $ 2,338,517 |

Notes:
[1] Balances include approximately $1,994,724 of funds belonging to parishes/schools.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**October 1, 2023 - October 31, 2023**

| Description | Wells Cap Emerging | Cuit International Eq | Cliffwater Corp Lend | Kairos Cr Strat REIT | Redwood-Kairos Real Estate Fund VIII | Partners Group | Montauk Triguard | ADSF - SERP | Total Investment Pool |
|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8811 | ***8812 | ***8813 | ***8814 | ***8816 | ***8817 | ***8818 | ***8900 | Various |
| | | | | | | | | | [1] |
| **Beginning Balance (10/1/2023)** | $ 2,523,409 | $ 6,769,026 | $ 2,669,787 | $ 2,632,281 | $ 1,195,869 | $ 1,586,871 | $ 499,566 | $ 232,786 | $ 100,003,555 |
| Transfers | - | - | - | - | - | - | - | - | - |
| Funding of Investment Pool | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | (989) | (989) |
| Interest/Dividends on Investment Pool | - | 374 | 73,197 | 221 | 75 | - | 114 | 993 | 178,153 |
| Rebalancing of Investments | - | - | - | - | - | - | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | (103,204) | (257,254) | (48,884) | 1,913 | (40,044) | - | 23 | 35 | (2,284,396) |
| **Bank Balance** | $ 2,420,205 | $ 6,512,147 | $ 2,694,099 | $ 2,634,415 | $ 1,155,900 | $ 1,586,871 | $ 499,703 | $ 232,825 | $ 97,896,322 |

***Notes:***
[1] Balances include approximately $1,994,724 of funds belonging to parishes/schools.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Balance Sheet - As of October 31, 2023 - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Cash - Restricted & Unrestricted | $ | 170,475,014 |
| Accounts Receivable, net | | 7,928,241 |
| Prepaid Expenses | | 6,257,541 |
| Parish Assessments | | 1,942,301 |
| Building and land, net | | 27,666,394 |
| Automobiles, net | | 6,000 |
| Beneficial Interest in RSPC | | 333,874 |
| Beneficial Interest in Trusts | | 962,394 |
| Notes Receivable | | 9,094,440 |
| **Total Assets** | **$** | **224,666,198** |
| | | |
| Pre-Petition Priority Debt [1] | $ | 358,856 |
| Pre-Petition Unsecured Debt [1] | | 1,107,164 |
| Post-Petition Accounts Payable [2] | | 869,102 |
| **Total Liabilities** | **$** | **2,335,123** |
| | | |
| **Net Assets** | **$** | **222,331,075** |
| **Total Liabilities & Net Assets** | **$** | **224,666,198** |

***Notes:***

[1] Prepetition unsecured debt is held constant at prepetition levels (consistent with the Amended Statements and Schedules) as post-petition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount reported in Schedule F. This balance sheet value excludes any payments made towards pre-peition unsecured debt and excludes contingent abuse claims.

Below is the reconciliation of prepetition priority unsecured debt to Part 2 of the MOR:

| | | |
|---|---|---:|
| Pre-prepition priority unsecured debt per balance sheet above | $ | 358,856 |
| Less: Payments on Prepetition Priority Unsecured Debt made post-petition (Part 7a) | | (1,534) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 357,322 |

Below is the reconciliation of prepetition unsecured debt to Part 2 of the MOR:

| | | |
|---|---|---:|
| Pre-prepition unsecured debt per balance sheet above | $ | 1,107,164 |
| Less: Payments on Prepetition Unsecured Debt made post-petition (Part 7a) | | (287,831) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 819,334 |

[2] Entire balance is current; separate aging schedule not necessary.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Statement of Operations (For the Period October 1, 2023 - October 31, 2023) - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---|
| Gross income / Sales (net of returns and allowances; includes investment gains / losses) | $ | 2,418,239 |
| Cost of goods sold (incl. depreciation, if applicable) | | - |
| Gross profit (a - b) | $ | 2,418,239 |
| Selling expenses | | - |
| General and administrative expenses | | 4,579,711 |
| Other expenses | | - |
| Depreciation and/or amortization (not included in 4b) | | - |
| Interest | | - |
| Taxes (local, state, and federal) | | - |
| Reorganization Items | | - |
| Profit (Loss) | $ | (2,161,472) |

| Roman Catholic Archbishop of San Francisco<br>United States Bankruptcy Court - Northern District of California [Case #23-30564]<br>Schedule of Payments to Insiders | | | | |
|---|---|---|---|---|
| **Insider Name** | **Payment Date** | **Pmt Amount / Market Value of Non-cash Pmt** | **Reason for Pmt or Transfer** | **Source Document** |
| Michael Flanagan | 10/13/2023 | $ 11,458.34 | Payroll | Debtor Payroll Journal |
| Joseph Passarello | 10/13/2023 | 6,532.40 | Payroll | Debtor Payroll Journal |
| Most Rev. Salvatore Cordileone | 10/30/2023 | 4,352.46 | Payroll | Debtor Payroll Journal |
| Michael Flanagan | 10/30/2023 | 11,458.34 | Payroll | Debtor Payroll Journal |
| Joseph Passarello | 10/30/2023 | 6,532.40 | Payroll | Debtor Payroll Journal |
| Rev. Patrick Summerhays | 10/30/2023 | 3,711.00 | Payroll | Debtor Payroll Journal |
| Rev. Patrick Summerhays | 10/15/2023 | 400.00 | Housing | BOA ***0220 |
| | | $ 44,444.94 | | |

| | Roman Catholic Archbishop of San Francisco<br>United States Bankruptcy Court - Northern District of California [Case #23-30564]<br>Schedule of Pre-Petition Debt Paid | | |
|---|---|---|---|
| **Date** | **Payee** | | **Amount** |
| 9/1/2023 | National Conference Of Vicars For Religious (NCVR) | | 172.13 |
| 9/1/2023 | Reliance Life Insurance | | 15,053.30 |
| 9/1/2023 | The Hartford Group | | 16,675.51 |
| 9/15/2023 | Gallagher Benefit Services, Inc. | | 887.10 |
| 9/22/2023 | David A Mees | | 401.97 |
| 9/22/2023 | Gonzalo Alvarado | | 43.26 |
| 9/19/2023 | Dominican Sisters | | 66.00 |
| 9/15/2023 | Gabriel Singer | | 300.00 |
| 9/26/2023 | Claudia Atilano | [1] | 102.46 |
| 9/26/2023 | Comptroller, Phil Isacco | [1] | 153.92 |
| 9/28/2023 | Derek Gaskin | [1] | 190.23 |
| 9/22/2023 | Rev Gregory Heidenblut, O.S.A. | [1] | 600.00 |
| 9/22/2023 | Rev Michael Liliedahl | [1] | 35.65 |
| 9/29/2023 | Gallagher Bassett Services, Inc. | [1] | 19,750.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | [2] | 8,817.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | [2] | 8,817.00 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | [2] | 103,200.00 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | [2] | 44,053.63 |
| 10/27/2023 | George Hills | [2] | 34,462.07 |
| 10/24/2023 | Guideone Insurance | [2] | 13,025.43 |
| 10/13/2023 | Jimmy Velasco | [2] | 163.75 |
| 10/24/2023 | Kern County Treasurer - Tax Collector (Kcttc) | [2] | 1.39 |
| 10/27/2023 | Natalie Zivnuska | [2] | 24.89 |
| 10/17/2023 | Navia Benefit Solutions | [2] | 1,378.40 |
| 10/20/2023 | Rev Dzungwenen R Tyohemba | [2] | 382.07 |
| 10/24/2023 | Cannon Street, Inc. | [2] | 20,607.50 |
| | **Total** | **$** | **289,364.66** |

[1] These disbursements were included in the September MOR.

[2] The payables associated with these payments were not reflected in the original Statements and Schedules as the invoices were received after the Petition date. Debtor has subsequently filed amendments to the Statements and Schedules.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
A CORPORATE SOLE                         Page     1 of   28
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602             Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/30/2023 - 10/31/2023 | Statement Beginning Balance | 367,709.25 |
| Number of Deposits/Credits | 10 | Amount of Deposits/Credits | 4,159,464.39 |
| Number of Checks | 92 | Amount of Checks | 140,962.51 |
| Number of Other Debits | 13 | Amount of Other Debits | 3,607,053.26 |
| | | Statement Ending Balance | 779,157.87 |
| Number of Enclosures | 92 | | |
| | | Service Charge | .00 |

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | | 4,648.86- | Summarized Debits        4 | |
| 10/02 | | 19,750.00- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23272003711 | 75010901648 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 10/03 | | 4,840.74- | Summarized Debits        8 | |
| 10/04 | | 900.74- | Summarized Debits        1 | |
| 10/05 | | 2,762.51- | Summarized Debits        2 | |
| 10/05 | 2352736420 | 116,365.72 | Automatic Transfer Credits | 123300680002090 |
| | | | ACCOUNT TRANSFER TRSF FROM ████005250 | |
| 10/06 | | 404.14- | Summarized Debits        3 | |
| 10/06 | | 18,605.84- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23278002783 | 79002535643 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 10/06 | | 69,845.48- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23278002783 | 79002535644 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 10/10 | | 3.00- | WELLS FARGO BANK DES:SRV CHRG   ID:000000000000000 | 83014137296 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:ANALYPCARD PPD | |
| 10/10 | | 30,716.68- | Summarized Debits        7 | |
| 10/10 | 2332043227 | 42,408.89 | Automatic Transfer Credits | 123300680002752 |
| | | | ACCOUNT TRANSFER TRSF FROM ████005250 | |
| 10/11 | | 7,799.00- | Summarized Debits        4 | |
| 10/11 | | 42,408.89- | PCSCHEDULED_PYMT DES:WFEDI_PYMT ID:000000002467477 | 83040416504 |
| | | | INDN:CHANCERY            CO ID:9941347393 CCD | |
| 10/12 | | 15,053.30 | ROMAN CATHOL0220 DES:RETURN     ID:V4457 | 85001755175 |
| | | | INDN:SETT-ACH DETAIL RETURN CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 10/12 | | 2,295.82- | Summarized Debits        2 | |
| 10/12 | 2321185292 | 19,753.68 | Automatic Transfer Credits | 123300680002272 |
| | | | ACCOUNT TRANSFER TRSF FROM ████005250 | |
| 10/13 | | 343.58- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23285003819 | 86005296699 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 10/13 | | 1,470.81- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23285003819 | 86005296698 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 10/13 | | 3,764.34- | Summarized Debits        1 | |
| 10/16 | | 3,082.17- | Summarized Debits        6 | |
| 10/17 | | 6,079.91- | Summarized Debits        2 | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

                                    IMG
                            Customer Service
                            1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/18 | | 3,000.00- | Summarized Debits          1 | |
| 10/19 | | 9,225.23- | Summarized Debits          3 | |
| 10/19 | 2304124175 | 654,140.75 | Automatic Transfer Credits | 123300680001980 |
| | | | ACCOUNT TRANSFER TRSF FROM ████005250 | |
| 10/20 | | 1,193.36- | Summarized Debits          4 | |
| 10/20 | | 69,989.97- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23292004361 | 93008362804 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 10/20 | | 524,664.96- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23292004361 | 93008362803 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 10/23 | | 10,353.92- | Summarized Debits          9 | |
| 10/23 | 2312247219 | 27,704.26 | Automatic Transfer Credits | 123300680001572 |
| | | | ACCOUNT TRANSFER TRSF FROM ████005250 | |
| 10/24 | | 13,800.00 | ROMAN CATHOL0220 DES:RETURN     ID:V3272 | 97004819490 |
| | | | INDN:SETT-ACH DETAIL RETURN CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 10/24 | | 5,439.73- | Summarized Debits          7 | |
| 10/24 | | 27,704.26- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23296003476 | 97004936816 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 10/25 | | 2,759.20- | Summarized Debits          3 | |
| 10/26 | | 12,631.33- | Summarized Debits          5 | |
| 10/26 | 2322015162 | 2,996,526.09 | Automatic Transfer Credits | 123300680001934 |
| | | | ACCOUNT TRANSFER TRSF FROM ████005250 | |
| 10/27 | | 4,378.40- | Summarized Debits          2 | |
| 10/27 | | 106,808.38- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23299002837 | 00001215628 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 10/27 | | 184,901.70- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23300001302 | 00003660763 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 10/27 | | 2,540,556.39- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 23299002837 | 00001215577 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 10/27 | 2321512132 | 184,901.70 | Automatic Transfer Credits | 123300680002310 |
| | | | ACCOUNT TRANSFER TRSF FROM ████005250 | |
| 10/30 | | 10,038.68- | Summarized Debits         12 | |
| 10/31 | | 14,647.75- | Summarized Debits          6 | |
| 10/31 | 2333405020 | 88,810.00 | Automatic Transfer Credits | 123300680002721 |
| | | | ACCOUNT TRANSFER TRSF FROM ████005250 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/29 | 367,709.25 | 367,709.25 | 10/05 | 451,172.12 | 451,172.12 |
| 10/02 | 343,310.39 | 343,310.39 | 10/06 | 362,316.66 | 362,316.66 |
| 10/03 | 338,469.65 | 338,469.65 | 10/10 | 374,005.87 | 374,005.87 |
| 10/04 | 337,568.91 | 337,568.91 | 10/11 | 323,797.98 | 323,797.98 |

Case: 23-30564   Doc# 336-1   Filed: 11/20/23   Entered: 11/20/23 13:28:53   Page 10 of 144



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

          IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Daily Balances**

| Date  | Ledger Balance | Collected Balance | Date  | Ledger Balance | Collected Balance |
|-------|----------------|-------------------|-------|----------------|-------------------|
| 10/12 | 356,309.14     | 356,309.14        | 10/23 | 404,985.90     | 404,985.90        |
| 10/13 | 350,730.41     | 350,730.41        | 10/24 | 385,641.91     | 385,641.91        |
| 10/16 | 347,648.24     | 347,648.24        | 10/25 | 382,882.71     | 382,882.71        |
| 10/17 | 341,568.33     | 341,568.33        | 10/26 | 3,366,777.47   | 3,366,777.47      |
| 10/18 | 338,568.33     | 338,568.33        | 10/27 | 715,034.30     | 715,034.30        |
| 10/19 | 983,483.85     | 983,483.85        | 10/30 | 704,995.62     | 704,995.62        |
| 10/20 | 387,635.56     | 387,635.56        | 10/31 | 779,157.87     | 779,157.87        |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ████0220
01 01 140 05 M0000 E# 92
Last Statement: 09/29/2023
This Statement: 10/31/2023

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Checks Paid Report**

Page 1 of 1

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15218 | 25.00 | 10/23 | 7352430347 | 15829* | 1,200.00 | 10/16 | 5092072445 |
| 15678* | 3,000.00 | 10/18 | 3652432105 | 15830 | 758.20 | 10/19 | 5792673969 |
| 15728* | 1,393.39 | 10/02 | 4792857149 | 15831 | 50.00 | 10/19 | 5792931356 |
| 15731* | 25.00 | 10/23 | 3852508451 | 15832 | 263.78 | 10/16 | 5192705889 |
| 15748* | 172.13 | 10/10 | 7952733063 | 15833 | 500.00 | 10/23 | 3952221920 |
| 15771* | 108.08 | 10/02 | 8652924892 | 15834 | 450.00 | 10/20 | 1852317446 |
| 15782* | 900.74 | 10/04 | 5292946653 | 15836* | 942.00 | 10/25 | 5092710959 |
| 15783 | 2,000.00 | 10/11 | 4492378502 | 15837 | 8,417.03 | 10/19 | 5792667912 |
| 15784 | 646.66 | 10/10 | 6892875508 | 15838 | 825.00 | 10/25 | 8752686242 |
| 15786* | 54.27 | 10/05 | 5492799701 | 15839 | 1,771.55 | 10/24 | 4392836381 |
| 15787 | 102.46 | 10/20 | 5892312920 | 15840 | 1,000.00 | 10/25 | 4692094655 |
| 15788 | 147.68 | 10/20 | 5892312919 | 15841 | 403.33 | 10/26 | 4892178363 |
| 15789 | 409.39 | 10/02 | 1992138826 | 15842 | 164.74 | 10/31 | 5592537711 |
| 15790 | 153.92 | 10/12 | 8652184167 | 15843 | 495.41 | 10/24 | 4592303892 |
| 15791 | 157.21 | 10/03 | 9792805364 | 15845* | 346.94 | 10/23 | 4192422091 |
| 15792 | 85.16 | 10/03 | 8352745510 | 15846 | 1,764.00 | 10/23 | 4392330924 |
| 15793 | 500.00 | 10/03 | 5192093328 | 15847 | 240.00 | 10/26 | 8152210406 |
| 15794 | 1,500.00 | 10/03 | 5292172022 | 15851* | 25.55 | 10/23 | 4192328481 |
| 15796* | 200.00 | 10/03 | 5092348461 | 15855* | 675.00 | 10/31 | 5592379939 |
| 15797 | 2,738.00 | 10/02 | 4892219197 | 15856 | 1,378.40 | 10/27 | 5092758745 |
| 15798 | 248.37 | 10/10 | 5192685003 | 15857 | 3,000.00 | 10/27 | 4152711377 |
| 15799 | 538.72 | 10/16 | 7752057019 | 15858 | 435.45 | 10/24 | 4492604085 |
| 15800 | 1,661.00 | 10/11 | 8092341278 | 15859 | 32.12 | 10/24 | 4492604086 |
| 15802* | 1,350.00 | 10/03 | 5192783743 | 15860 | 411.07 | 10/24 | 4492109412 |
| 15805* | 13.58 | 10/06 | 5692019858 | 15861 | 265.00 | 10/23 | 7252632459 |
| 15806 | 2,708.24 | 10/05 | 5492332070 | 15862 | 1,393.39 | 10/24 | 4392902186 |
| 15807 | 800.00 | 10/03 | 2852202890 | 15863 | 900.74 | 10/24 | 4592307631 |
| 15808 | 2,738.00 | 10/11 | 4392040984 | 15864 | 9,200.00 | 10/26 | 4792780783 |
| 15809 | 56.02 | 10/10 | 4292428945 | 15867* | 934.20 | 10/25 | 4692093811 |
| 15810 | 2,000.00 | 10/23 | 4192180670 | 15868 | 5,402.43 | 10/23 | 4192528479 |
| 15811 | 22,257.00 | 10/10 | 6092110162 | 15869 | 310.00 | 10/30 | 5392638151 |
| 15812 | 5,463.00 | 10/17 | 5392645068 | 15870 | 709.60 | 10/31 | 5492726181 |
| 15813 | 1,934.43 | 10/13 | 4292414476 | 15874* | 2,738.00 | 10/30 | 5492206275 |
| 15815* | 2,141.90 | 10/12 | 4692279921 | 15880* | 162.45 | 10/30 | 8392366159 |
| 15816 | 5,124.45 | 10/10 | 5992357920 | 15881 | 23.48 | 10/30 | 5392074669 |
| 15817 | 43.75 | 10/06 | 5692695148 | 15884* | 300.00 | 10/30 | 8392115469 |
| 15818 | 346.81 | 10/06 | 5692695147 | 15888* | 1.39 | 10/31 | 5592947940 |
| 15819 | 525.99 | 10/10 | 8092200447 | 15889 | 8.55 | 10/31 | 5592947939 |
| 15820 | 1,400.00 | 10/11 | 4392602898 | 15892* | 2,738.00 | 10/31 | 5492278632 |
| 15821 | 3,764.34 | 10/13 | 4792152730 | 15896* | 244.12 | 10/30 | 5392080382 |
| 15822 | 2,738.00 | 10/26 | 4792530965 | 15897 | 13,088.47 | 10/31 | 5592002917 |
| 15823 | 493.22 | 10/20 | 6092138984 | 15901* | 1,729.98 | 10/30 | 5392719081 |
| 15824 | 50.00 | 10/26 | 1992419892 | 15902 | 44.62 | 10/30 | 5292837159 |
| 15825 | 616.91 | 10/17 | 8192266196 | 15903 | 697.93 | 10/30 | 5292837305 |
| 15826 | 12.67 | 10/16 | 4992717300 | 15904 | 721.00 | 10/30 | 5292837271 |
| 15827 | 125.00 | 10/16 | 4992861493 | 15905 | 329.10 | 10/30 | 5292837272 |
| | | | Total Checks | 92 | 140,962.51 | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# FIRST REPUBLIC

*now part of* JPMORGAN CHASE

## Brokerage
Account Statement

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

October 1, 2023 - October 31, 2023
Account Number: ████0589

Your Investment Professional:
JAMES J BUCKLEY
(415) 296-5839

Commission Amount: $4,174.61

### Portfolio at a Glance

|  | This Period |
|---|---|
| BEGINNING ACCOUNT VALUE | $0.00 |
| Deposits (Cash & Securities) | 25,144.00 |
| Withdrawals (Cash & Securities) | -24,078.91 |
| Net Change in Portfolio₁ | -1,065.09 |
| ENDING ACCOUNT VALUE | $0.00 |
| Accrued Interest | $0.00 |
| Account Value with Accrued Interest | $0.00 |
| Estimated Annual Income | $1.39 |

₁ *Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.*

### Asset Summary

| Percent | Asset Type | Last Period | This Period |
|---|---|---|---|
| 0% | Account Total | $0.00 | $0.00 |

Please review your allocation periodically with your Investment Professional.

Asset Classification information contained in this section is supplied by First Republic Investment Management (FRIM) ©. All Rights Reserved. Information on asset classification (1) is proprietary to FRIM and/or its content providers; (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely. Neither FRIM nor its content providers are responsible for any damages or losses arising from any use of this information.

### Asset Classification

|  | Current Period Value | Percent |
|---|---|---|
| TOTAL ASSETS | 0.00 | 0% |

A0091698CSF30042-SD   GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)

|  | Realized | | Unrealized |
|---|---|---|---|
|  | This Period | Year-to-Date |  |
| Short-Term Gain/Loss | 0.00 | 12,033.57 | 0.00 |
| Long-Term Gain/Loss | 19,570.11 | 191,962.68 | 0.00 |
| Net Gain/Loss | 19,570.11 | 203,996.25 | 0.00 |

This summary excludes transactions where cost basis information is not available.

## Client Service Information

Your Investment Professional: JFB
JAMES J BUCKLEY
FIRST REPUBLIC SECURITIES
111 PINE ST
SAN FRANCISCO CA 94111

Contact Information
Business: (415) 296-5839
E-Mail: jbuckley@firstrepublic.com

Client Service Information
Service Hours: Weekdays 06:30 a.m. - 04:00 p.m. (PST)
Client Service Telephone Number: (415) 296-5839
Web Site: WWW.FIRSTREPUBLIC.COM

## Your Account Information

INVESTMENT OBJECTIVE
Investment Objective: CAPITAL PRESERVATION
Risk Exposure: LOW RISK

Please review your investment objective. If you wish to make a change or have any questions please contact your Investment Professional.

TAX LOT DEFAULT DISPOSITION METHOD

| | |
|---|---|
| Default Method for Mutual Funds: | First In First Out |
| Default Method for Stocks in a Dividend Reinvestment Plan: | First In First Out |
| Default Method for all Other Securities: | First In First Out |

BOND AMORTIZATION ELECTIONS
Amortize premium on taxable bonds based on Constant Yield Method: Yes
Accrual market discount method for all other bond types: Constant Yield Method
Include market discount in income annually: No

ELECTRONIC DELIVERY
Congratulations! All your documents are enrolled for electronic delivery.
Please log in to your account or contact your Investment Professional to make any changes to your electronic delivery preferences.

E-mail notifications are delivered to the following e-mail address(es):
l###@sfarch.org
n##@sfarch.org
*l###@sfarch.org is on file for these documents
The above e-mail address is partially masked for your security.
Please log in to your account to review the full e-mail address.



THE ROMAN CATHOLIC ARCHBISHOP OF SF
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109

**ANNUAL PRIVACY NOTICE** - Bank of San Francisco's Privacy Notice has not changed and can be accessed on our website at https://www.bankbsf.com/privacy-policy, or a hard copy can be mailed to you upon request via telephone at 415-744-6700.

## Checking Account

Account Title:            THE ROMAN CATHOLIC ARCHBISHOP OF SF

| Business Money Market Account | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 1486 | Statement Dates   10/02/23 thru 10/31/23 | |
| Previous Balance | 236,635.38 | Days in the statement period | 30 |
| Deposits/Credits | .00 | Average Daily Balance | 236,635.38 |
| Withdrawals | .00 | Average Collected | 236,635.38 |
| Service Charge | .00 | Interest Earned | 301.47 |
| Interest  Paid | 311.52 | Annual Percentage Yield Earned | 1.56% |
| Ending Balance | 236,946.90 | 2023 Interest Paid | 31,947.27 |

### Deposits and Additions

| Date | Description | Amount | Refe |
|---|---|---|---|
| 10/31 | Interest Deposit | 311.52 | |

### Daily Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 10/02 | 236,635.38 | 10/31 | 236,946.90 |

Sign-up for paperless statements: www.bankbsf.com

## HERE IS HOW TO BALANCE OUR RECORDS WITH YOUR CHECKBOOK

1) Sort your checks by number or date of issue. Compare them with your check register or check stubs. Indicate all paid Check with a checkmark.
2) Reduce your check book balance by the amount of any service charge not previously deducted.
3) Enter the balance shown on this statement on Line 1 of the balance form below.
4) Enter any deposits made after the date of this statement on Line 2 of the balance form and add them to the statement balance.
5) List and total all checks issued but not paid in the "Checks Outstanding" columns below. Enter this total on Line 3 of the balance form and subtract
6) The remaining balance should be the same as your checkbook balance. If the final balance do not agree, recheck the accuracy and completeness of all entries and computations. Any irregularity on the statement should be reported to the bookkeeping department at once. If no error is reported in ten days, the account will be considered correct.

| CHECKS OUTSTANDING | | | | BALANCE FORM | |
|---|---|---|---|---|---|
| Check Number of Issue | Amount | Check Number of Issue | Amount | Enter Balance shown on this statement here ____ Line 1 | |
| | | | | Add any deposits made after the date of this statement here ____ Line 2 | |
| | | | | (Use this space for any additional deposits made) | |
| | | | | TOTAL of Line 1 and Line 2 | |
| | | | | Enter total of checks outstanding and subtract here ____ Line 3 | |
| Total and forward to next column | | TOTAL (Enter on line 3 of balance form) | | Your checkbook should show this BALANCE | |

OBJECTIONS TO ENDORSEMENTS not made within thirty days from date of discovery of irregularity and all other objections to said vouchers or to any item of such statement for any cause (whether then unknown or known) not made within thirty days from the last date covered by such statement shall be absolutely barred and waived.

DISCLOSURE TO THIRD PARTIES. We shall not disclose any information to third parties, pertaining to your accounts, except when necessary to complete transfers in order to comply with government or court orders under the Right to Financial Privacy Act of 1978, or in accordance with your written instruction.

IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS
Call or write to us as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or the receipt. Our address and telephone number are listed on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
   (1)   Tell us your name and account number (if any)
   (2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
   (3)   Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question (90 days on new accounts, point-of-sale card transaction, and transfers initiated out of state). If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

HOW WE COMPUTE FINANCE CHARGES ON YOUR REVOLVING LINE OF CREDIT:
Finance Charges are imposed on advances as of the date of posting and continue to accrue until paid in full. We calculate the Current Finance Charge on your account by multiplying the Daily Periodic Rate by the Average Daily Balance on your statement including current transactions and then multiplying by the Days in the statement cycle. To get the Average Daily Balance we take the beginning balance of your account each day, add any new advances or other debits for that day, and subtract any payments or credits. This gives us the daily balance which does not include Finance Charges. Then we add up all the daily balances for the statement cycle and divide by the Days in the statement cycle. This gives us the Average Daily Balance. The billing cycle ends on the Closing Date. If your account is subject to a variable interest rate, your periodic rate may vary.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR REVOLVING LINE OF CREDIT BILL
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at our address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information: 1) your name and account number, 2) the dollar amount of the suspected error, and 3) describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we are investigating your question, we cannot report you as delinquent or take any action to collect the amount you question.

This Account is subject to the terms and conditions and limitations appearing in the depositor's contract on the signature card. The bank disclaim responsibility for any error in , or improper charge to, the account as rendered unless informed in writing within sixty days of the delivery or mailing any statement or cancelled vouchers.

PINLESS DEBIT CARD TRANSACTIONS
We may process certain transactions as a PINless debit card transaction. A PINless debit card transaction occurs when you enter your Visa Check Card or Visa Debit Card number and the transaction is posted to your account as an ATM Withdrawal or Debit Card Purchase without PIN authentication. Examples of transactions that may be PINless include, but may not be limited to , government payments, utilities, and property management transactions. Any transaction processed as a PINless debit card transaction is not covered by the provisions of the Visa cardholder agreement and do not qualify for rewards and /or Visa's Zero Liability policy.

REV. 09/08

Case: 23-30564     Doc# 336-1     Filed: 11/20/23     Entered: 11/20/23 13:28:53     Page 16 of 144

# Account Statement
PREFERRED CHECKING



| | |
|---|---|
| **Statement Period:** | October 01, 2023- October 31, 2023 |
| **Account Number:** | ██████1534 |

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO, A SOLE CORPORATION
DEBTOR IN POSSESSION CASE 23-30564
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

**As of September 1, 2023, First Republic stopped charging fees for business clients' non-sufficient funds (NSF) items returned and overdraft items paid.**

## Account Summary ██████ 1534

| | | | |
|---|---|---|---|
| Beginning Balance | $258,285.51 | Average Daily Balance | $246,995.19 |
| Total Deposits and Credits | $270.75 | Minimum Balance | $233,285.51 |
| Total Withdrawals and Debits | $25,000.00- | Service Charges | $0.00 |
| Total Checks Paid | $0.00 | Interest Paid This Period | $270.75 |
| **Ending Balance** | **$233,556.26** | Interest Year to Date | $188,043.07 |

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Deposits and Credits** | |
| 10/31 | INTEREST CREDIT | $270.75 |
| | *Total Deposits and Credits* | *$270.75* |
| | **Withdrawals and Debits** | |
| 10/18 | DOMESTIC WIRE THE ROMAN CATHOLIC ARCHBISHOP OF SF N0AIF3309LJD0KDX | $25,000.00 - |
| | *Total Withdrawals and Debits* | *$25,000.00 -* |

## TO BALANCE YOUR ACCOUNT

1. Go through your register and mark each check, withdrawal, ATM card transaction, payment, deposit, or other credit listed on this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2. Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3. Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING | | |
|---|---|---|
| Check or Transaction Number | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total | | |

ENTER:
The Ending Balance as shown on this Statement                    $ _____

ADD
Any deposits listed        $ _____
in your register or        $ _____
transfers into your        $ _____
account which are not      $ _____
shown on this statement    $ _____
                    TOTAL +        $ _____

CALCULATE THE SUBTOTAL                    $ _____

SUBTRACT:
The total outstanding checks and
withdrawals from the chart at left        $ _____

CALCULATE THE CURRENT BALANCE
This amount should be the same as the
current balance shown in your check
register.                    $ _____

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1. Tell us your name and account number or ATM/Debit Card number
2. As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We well investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

# Account Statement

PREFERRED CHECKING



| | |
|---|---|
| **Statement Period:** | **October 01, 2023-** |
| | **October 31, 2023** |
| **Account Number:** | ████████1534 |

THE ROMAN CATHOLIC ARCHBISHOP

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Withdrawals and Debits (Continued)** | |
| | ANNUAL PERCENTAGE YIELD EARNED (APY-E)          1.30% | |

## Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Message

**Additional Information About Your Deposit Account**

*Effective May 1, 2023, deposit products and services are offered by JPMorgan Chase Bank, N.A., Member FDIC.  All references to First Republic Bank in this statement now refer to JPMorgan Chase Bank, N.A.  All terms and conditions,  fees and rates for accounts, products, and services are in full force and effect as disclosed, until otherwise communicated.*

.

111 Pine Street, San Francisco, California 94111, TEL (415) 392-1400 or (800) 392-1400
firstrepublic.com | Member FDIC



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████2233
01 01 140 05 M0000 E#    0
Last Statement:  09/29/2023
This Statement:  10/31/2023

        IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ATTN: FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of      3

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/30/2023 - 10/31/2023 | Statement Beginning Balance | 66,209.75 | |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 748,093.97 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 17 | Amount of Other Debits | 762,352.95 |
| | | Statement Ending Balance | 51,950.77 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/11 | 2332016256 | 326,852.01 | Automatic Transfer Credits | 123300680002480 |
| | | | ACCOUNT TRANSFER TRSF FROM ████005250 | |
| 10/13 | | 3,871.06 | ADP WAGE PAY    DES:WAGE PAY    ID:689093896074E2C | 86013299915 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | |
| 10/20 | | 35.94 | CA BANKING CENTER DEPOSIT | 28106352016395 |
| 10/27 | 2352231322 | 415,399.43 | Automatic Transfer Credits | 123300680002315 |
| | | | ACCOUNT TRANSFER TRSF FROM ████005250 | |
| 10/30 | | 1,935.53 | ADP WAGE PAY    DES:WAGE PAY    ID:929530745859E2C | 03021181748 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | | 415.17 | FIDELITY 93925 C DES:FPRS       ID:93925 013 | 72021345167 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:Priests       93925 013 | |
| 10/02 | | 705.09 | FIDELITY 93925 C DES:FPRS       ID:93925 014 | 72021345169 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:Priests       93925 014 | |
| 10/02 | | 2,378.46 | FIDELITY 93925 C DES:FPRS       ID:93925 011 | 72021345163 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:Chancery      93925 011 | |
| 10/02 | | 18,797.22 | FIDELITY 93925 C DES:FPRS       ID:93925 012 | 72021345165 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:Chancery      93925 012 | |
| 10/12 | | 192.50 | ADP WAGE GARN    DES:WAGE GARN  ID:776091588816E2B | 85003521921 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | |
| 10/12 | | 2,378.46 | FIDELITY 93925 C DES:FPRS       ID:93925 008 | 84033116431 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:Chancery      93925 008 | |
| 10/12 | | 25,853.52 | FIDELITY 93925 C DES:FPRS       ID:93925 010 | 84033116435 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:Chancery      93925 010 | |
| 10/12 | | 96,685.47 | ADP Tax         DES:ADP Tax     ID:04E2B 101341A01 | 85004352590 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████2233
01 01 140 05 M0000 E#        0
Last Statement:     09/29/2023
This Statement:     10/31/2023

            IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/12 | | 201,742.03 | ADP WAGE PAY     DES:WAGE PAY   ID:776091588815E2B<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 85003517216 |
| 10/27 | | 415.17 | FIDELITY 93925 C DES:FPRS       ID:93925 011<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Priests          93925 011 | 99023909202 |
| 10/27 | | 705.09 | FIDELITY 93925 C DES:FPRS       ID:93925 012<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Priests          93925 012 | 99023909204 |
| 10/27 | | 2,378.46 | FIDELITY 93925 C DES:FPRS       ID:93925 008<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery         93925 008 | 99023909196 |
| 10/27 | | 5,638.74 | ADP Tax          DES:ADP Tax    ID:04E2C 103043A01<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 00003555693 |
| 10/27 | | 24,111.08 | FIDELITY 93925 C DES:FPRS       ID:93925 010<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery         93925 010 | 99023909200 |
| 10/27 | | 79,432.40 | ADP WAGE PAY     DES:WAGE PAY   ID:694098125893E2C<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 00003075458 |
| 10/27 | | 97,703.16 | ADP Tax          DES:ADP Tax    ID:04E2B 103043A01<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 00003555692 |
| 10/27 | | 202,820.93 | ADP WAGE PAY     DES:WAGE PAY   ID:694098125892E2B<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 00003075457 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/29 | 66,209.75 | 66,209.75 | 10/20 | 47,820.84 | 47,784.90 |
| 10/02 | 43,913.81 | 43,913.81 | 10/23 | 47,820.84 | 47,820.84 |
| 10/11 | 370,765.82 | 370,765.82 | 10/27 | 50,015.24 | 50,015.24 |
| 10/12 | 43,913.84 | 43,913.84 | 10/30 | 51,950.77 | 51,950.77 |
| 10/13 | 47,784.90 | 47,784.90 | 10/31 | 51,950.77 | 51,950.77 |



BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            ███2233
01 01 140 05 M0000 E#         0
Last Statement:     09/29/2023
This Statement:     10/31/2023

          IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**   If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████4129
01 01 140 05 M0000 E#      0
Last Statement:   09/29/2023
This Statement:   10/31/2023

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
INVESTMENT POOL CHECKING ACCOUNT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page     1 of    2

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/30/2023 - 10/31/2023 | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/29 | .00 | .00 | 10/31 | .00 | .00 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number          ████4129
01 01 140 05 M0000 E#        0
Last Statement:    09/29/2023
This Statement:    10/31/2023

        IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number       4577
01 01 140 01 M0000 E#    10
Last Statement:    09/29/2023
This Statement:    10/31/2023

      IMG       SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
ARCHDIOCESE OF SAN FRANCISCO
SELF INSURANCE ACCOUNT
ADMINISTERED BY GALLAGHER HEFFERNAN
1 PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

Page    1 of    5

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/30/2023 - 10/31/2023 | | Statement Beginning Balance | 16,250.86 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 10 | Amount of Checks | 6,019.89 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 10,230.97 |
| Number of Enclosures | 10 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

**Checks**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 4140 | 645.99 | 10/06 | 5692200301 | 4145 | 85.00 | 10/17 | 5292572319 |
| 4141 | 1,435.91 | 10/10 | 4192789832 | 4147* | 477.99 | 10/02 | 4792750877 |
| 4142 | 160.00 | 10/10 | 6092520142 | 4148 | 335.00 | 10/06 | 5792936676 |
| 4143 | 570.00 | 10/19 | 8192785116 | 4149 | 900.00 | 10/03 | 5092351958 |
| 4144 | 330.00 | 10/13 | 4792828071 | 4150 | 1,080.00 | 10/02 | 7152653596 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/29 | 16,250.86 | 16,250.86 | 10/13 | 10,885.97 | 10,885.97 |
| 10/02 | 14,692.87 | 14,692.87 | 10/17 | 10,800.97 | 10,800.97 |
| 10/03 | 13,792.87 | 13,792.87 | 10/19 | 10,230.97 | 10,230.97 |
| 10/06 | 12,811.88 | 12,811.88 | 10/31 | 10,230.97 | 10,230.97 |
| 10/10 | 11,215.97 | 11,215.97 | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      █████5250
01 01 140 01 M0000 E#      0
Last Statement:     09/29/2023
This Statement:     10/31/2023

            IMG        SUP
    Customer Service
    1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of    5

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/30/2023 - 10/31/2023 | | Statement Beginning Balance | 7,281,347.03 |
| Number of Deposits/Credits | 46 | Amount of Deposits/Credits | 5,813,305.19 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 21 | Amount of Other Debits | 5,415,176.30 |
| | | Statement Ending Balance | 7,679,475.92 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/03 | | 1,800.00 | U.S. BANK TRUST  DES:ACH      ID:000015126800 | 75043553419 |
| | | | INDN:NET PENSION PAYMENT IN  CO ID:192058493  PPD | |
| 10/03 | 7 | 187,219.14 | Pre-encoded Deposit | 818108352749584 |
| 10/04 | | 2,088.21 | 7562-1       DES:BB Merchan ID:ST-F7X3J2J1E5X3 | 76008409884 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 10/04 | | 116,911.00 | THE ROMAN CA5250  DES:ADSF      FL# 23276004200 | 77007352520 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 10/04 | 7 | 1,975.40 | Pre-encoded Deposit | 818108452058757 |
| 10/05 | | 4,372.76 | Marin Catholic O DES:PAYMENTJNL ID:V1020 | 77013177429 |
| | | | INDN:Archdiocese Of San Fra  CO ID:1941156698 CCD | |
| 10/05 | | 5,730.01 | Junipero Serra 6 DES:PAYMENTJNL ID:V1040 | 77013176478 |
| | | | INDN:Archdiocese Of San Fra  CO ID:5941156707 CCD | |
| 10/05 | | 81,600.12 | CHILDRENS COUNCI DES:PAYMENTS    ID:ARCHDIOCESE | 77011207226 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1942221305 CCD | |
| | | | PMT INFO:RMR*IV*2023#10*PI*81600.12 | |
| 10/06 | 7 | 2,266.38 | Pre-encoded Deposit | 818108452653838 |
| 10/06 | 7 | 8,138.00 | Pre-encoded Deposit | 818108452653773 |
| 10/10 | | 11,000.00 | AMER ONLINE GIV1 DES:EDI PAYMNT ID:B55N6HQPST | 83029478398 |
| | | | INDN:Archdiocese of San Fra  CO ID:1810739440 CCD | |
| | | | PMT INFO:REF*TN*B55N6HQPST*Donation from AOGFcaus | |
| | | | es.benevity.org - B55N6HQPST\ | |
| 10/10 | 7 | 2,085.00 | Pre-encoded Deposit | 818108152278810 |
| 10/12 | | 7,251.95 | Sacred Heart Ca7 DES:PAYMENTJNL ID:V1041 | 84019095073 |
| | | | INDN:Archdiocese Of San Fra  CO ID:5941156708 CCD | |
| 10/13 | | 2,379,937.20 | THE ROMAN CA5250  DES:HEALTH INS  FL# 23283003096 | 86005201777 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 10/13 | 7 | 1,143.00 | Pre-encoded Deposit | 818108252216102 |
| 10/13 | 7 | 26,023.00 | Pre-encoded Deposit | 818108252216005 |
| 10/16 | 2343128291 | 12,481.01 | Automatic Transfer Credits | 123300680001419 |
| | | | ACCOUNT TRANSFER TRSF FROM █████517083 | |
| 10/17 | 7 | 530.00 | Pre-encoded Deposit | 818108252967997 |
| 10/17 | 7 | 6,613.85 | Pre-encoded Deposit | 818108252968175 |
| 10/18 | | 25,000.00 | WIRE TYPE:WIRE IN DATE: 231018 TIME:1639 ET | 644800370455610 |
| | | | TRN:2023101800455610 SEQ:NOAIF3309LJDOKDX/005943 | |
| | | | ORIG:THE ROMAN CATHOLIC ARCHBI ID:█████1534 | |
| | | | SND BK:FIRST REPUBLIC BANK ID:321081669 | |
| 10/19 | | 124,800.00 | Archbishop Rior4 DES:PAYMENTJNL ID:V1031 | 91012664350 |
| | | | INDN:The Archdiocese of San  CO ID:5499502235 CCD | |
| 10/20 | | 145.00 | CA BANKING CENTER DEPOSIT | 28106352016399 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ███████5250
01 01 140 01 M0000 E#       0
Last Statement:   09/29/2023
This Statement:   10/31/2023

         IMG       SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/20 | 7 | 1,904.95 | Pre-encoded Deposit | 818108352884353 |
| 10/23 | 7 | 2,095.00 | Pre-encoded Deposit | 818108452279917 |
| 10/23 | 7 | 30,634.00 | Pre-encoded Deposit | 818108452279685 |
| 10/23 | 2326447015 | 965,465.00 | Automatic Transfer Credits | 123300680001511 |
| | | | ACCOUNT TRANSFER TRSF FROM ████517083 | |
| 10/24 | 7 | 1,355.00 | Pre-encoded Deposit | 818108452620868 |
| 10/24 | 7 | 22,446.00 | Pre-encoded Deposit | 818108452620833 |
| 10/24 | 2356314721 | 454,483.34 | Automatic Transfer Credits | 123300680001765 |
| | | | ACCOUNT TRANSFER TRSF FROM 001499404287 | |
| 10/25 | | 583.28 | AMER ONLINE GIV1 DES:EDI PAYMNT ID:B9TT85Z2HR | 98015722935 |
| | | | INDN:Archdiocese of San Fra  CO ID:1810739440 CCD | |
| | | | PMT INFO:REF*TN*B9TT85Z2HR*Donation from AOGFcaus | |
| | | | es.benevity.org - B9TT85Z2HR\ | |
| 10/25 | | 2,916.00 | 7562-1       DES:BB Merchan ID:ST-OOH5V4T2J1G8 | 97008856021 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 10/25 | | 25,000.00 | WIRE TYPE:WIRE IN DATE: 231025 TIME:1251 ET | 644800370440804 |
| | | | TRN:2023102500440804 SEQ:2023102500102584/011415 | |
| | | | ORIG:HOLY CROSS CEMETERY AND ID:66397547 SND BK:WE | |
| | | | LLS FARGO BANK, NA ID:121000248 PMT DET:0001272364 | |
| | | | 865 HOLY CROSS CEMETERY 6639 7547 D522300 /REC/HOL | |
| 10/25 | 2352583014 | 50,000.00 | Automatic Transfer Credits | 123300680002080 |
| | | | ACCOUNT TRANSFER TRSF FROM ████517083 | |
| 10/26 | | 3,744.00 | Marin Catholic O DES:PAYMENTJNL ID:V1057 | 99009758719 |
| | | | INDN:Catholic San Francisco  CO ID:1941156698 CCD | |
| 10/27 | | 750.00 | THE ROMAN CA5250  DES:ADSF    FL# 23299002837 | 00001215495 |
| | | | INDN:SETT-BATCH A941156707   CO ID:A941156707 CCD | |
| 10/27 | | 7,881.80 | THE ROMAN CA5250  DES:ADSF MISC    FL# 23299002837 | 00001215570 |
| | | | INDN:SETT-BATCH A941156707   CO ID:A941156707 CCD | |
| 10/27 | | 116,911.00 | THE ROMAN CA5250  DES:ADSF        FL# 23299002837 | 00001215565 |
| | | | INDN:SETT-BATCH A941156707   CO ID:A941156707 CCD | |
| 10/27 | | 140,848.07 | THE ROMAN CA5250  DES:ADSF MISC    FL# 23299002837 | 00001215517 |
| | | | INDN:SETT-BATCH A941156707   CO ID:A941156707 CCD | |
| 10/27 | | 209,411.55 | THE ROMAN CA5250  DES:ADSF        FL# 23299002837 | 00001215516 |
| | | | INDN:SETT-BATCH A941156707   CO ID:A941156707 CCD | |
| 10/27 | 7 | 565.00 | Pre-encoded Deposit | 818108152491773 |
| 10/27 | 7 | 11,336.17 | Pre-encoded Deposit | 818108152491729 |
| 10/31 | | 1,355.00 | CA BANKING CENTER DEPOSIT | 28106452743866 |
| 10/31 | 7 | 160.00 | Pre-encoded Deposit | 818108252268041 |
| 10/31 | 7 | 15,583.00 | Pre-encoded Deposit | 818108252275071 |
| 10/31 | 2343293228 | 649,956.00 | Automatic Transfer Credits | 123300680002615 |
| | | | ACCOUNT TRANSFER TRSF FROM ████517083 | |
| 10/31 | 2357422120 | 88,810.00 | Automatic Transfer Credits | 123300680002614 |
| | | | ACCOUNT TRANSFER TRSF FROM ████517083 | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████5250
01 01 140 01 M0000 E#      0
Last Statement:   09/29/2023
This Statement:   10/31/2023

          IMG      SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/04 | 2345115410 | 1,184.87 | ACCOUNT TRANSFER TRSF TO ████ 517083 | 00680001960 |
| 10/05 | 2352736420 | 116,365.72 | ACCOUNT TRANSFER TRSF TO ████ 800220 | 00680002016 |
| 10/06 | | 200.00 | Return Item Chargeback RETURN ITEM CHARGEBACK | 01972406620 |
| 10/10 | 2332043227 | 42,408.89 | ACCOUNT TRANSFER TRSF TO ████ 800220 | 00680002604 |
| 10/11 | 2332016256 | 326,852.01 | ACCOUNT TRANSFER TRSF TO ████ 902233 | 00680002396 |
| 10/12 | 2321185292 | 19,753.68 | ACCOUNT TRANSFER TRSF TO ████ 800220 | 00680002195 |
| 10/13 | | 3,511.12 | WIRE TYPE:WIRE OUT DATE:231013 TIME:0415 ET TRN:2023101200041188 SERVICE REF:002490 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:TP24-2 4 | 00370041188 |
| 10/19 | 2304124175 | 654,140.75 | ACCOUNT TRANSFER TRSF TO ████ 800220 | 00680001930 |
| 10/23 | 232819269 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████ 517083 | 00680001513 |
| 10/23 | 2312247219 | 27,704.26 | ACCOUNT TRANSFER TRSF TO ████ 800220 | 00680001512 |
| 10/24 | | 25,000.00 | ████C1911 ROMAN CATHOLIC ARCHBIS BKKP BBK MMP | 04440000513 |
| 10/26 | 2322015162 | 2,996,526.09 | ACCOUNT TRANSFER TRSF TO ████ 800220 | 00680001884 |
| 10/27 | | 400.00 | THE ROMAN CA5250 DES:ADSF PMT  FL# 23300000793 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 00006245141 |
| 10/27 | | 622.00 | CA DEPT TAX FEE DES:CDTFA EPMT ID:15955321 INDN:PASTORAL CNTR, ADSF FI  CO ID:2822162215 CCD | 99024088205 |
| 10/27 | | 15,600.00 | THE ROMAN CA5250 DES:ADSF PMT  FL# 23300000793 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 00003094842 |
| 10/27 | 2321512132 | 184,901.70 | ACCOUNT TRANSFER TRSF TO ████ 800220 | 00680002218 |
| 10/27 | 2352231322 | 415,399.43 | ACCOUNT TRANSFER TRSF TO ████ 902233 | 00680002219 |
| 10/30 | | 3,511.12 | WIRE TYPE:WIRE OUT DATE:231030 TIME:0321 ET TRN:2023102700540157 SERVICE REF:002749 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:23ARI5 1194SO1L67 | 00370540157 |
| 10/30 | | 438,975.56 | SAN FRANCISCO HE DES:JW23102700 ID:102753 INDN:THE ARCHDIOCESE OF S  CO ID:5330903620 CCD | 03010896000 |
| 10/31 | 234052134 | 3,309.10 | ACCOUNT TRANSFER TRSF TO ████ 517083 | 00680002616 |
| 10/31 | 2333405020 | 88,810.00 | ACCOUNT TRANSFER TRSF TO ████ 800220 | 00680002617 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/29 | 7,281,347.03 | 7,276,139.03 | 10/12 | 7,207,019.83 | 7,207,019.83 |
| 10/02 | 7,281,347.03 | 7,281,347.03 | 10/13 | 9,610,611.91 | 9,604,188.91 |
| 10/03 | 7,470,366.17 | 7,377,741.33 | 10/16 | 9,623,092.92 | 9,622,409.92 |
| 10/04 | 7,590,155.91 | 7,561,364.22 | 10/17 | 9,630,236.77 | 9,625,137.92 |
| 10/05 | 7,565,493.08 | 7,565,493.08 | 10/18 | 9,655,236.77 | 9,651,317.92 |
| 10/06 | 7,575,697.46 | 7,573,431.08 | 10/19 | 9,125,896.02 | 9,125,896.02 |
| 10/10 | 7,546,373.57 | 7,544,187.19 | 10/20 | 9,127,945.97 | 9,127,106.02 |
| 10/11 | 7,219,521.56 | 7,219,521.56 | 10/23 | 10,048,435.71 | 10,037,510.71 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5250
01 01 140 01 M0000 E#     0
Last Statement:   09/29/2023
This Statement:   10/31/2023

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 10/24 | 10,501,720.05 | 10,490,795.05 | 10/27 | 7,458,217.70 | 7,457,132.70 |
| 10/25 | 10,580,219.33 | 10,580,219.33 | 10/30 | 7,015,731.02 | 7,015,256.02 |
| 10/26 | 7,587,437.24 | 7,587,437.24 | 10/31 | 7,679,475.92 | 7,666,677.92 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      █████5250
01 01 140 01 M0000 E#      0
Last Statement:     09/29/2023
This Statement:     10/31/2023

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████7083
01 01 140 05 M0000 E#      1
Last Statement:    09/29/2023
This Statement:    10/31/2023

         IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ADSF RESTRICTED
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of      5

Bankruptcy Case Number:2330564

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/30/2023 - 10/31/2023 | Statement Beginning Balance | 6,606,003.42 |
| Number of Deposits/Credits        57 | Amount of Deposits/Credits | 900,277.61 |
| Number of Checks                   1 | Amount of Checks | 1,110.00 |
| Number of Other Debits            10 | Amount of Other Debits | 1,978,159.45 |
| | Statement Ending Balance | 5,527,011.58 |
| Number of Enclosures               1 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/03 | 10 | 2,920.00 | Pre-encoded Deposit | 818108352749468 |
| 10/04 | | 3,890.47 | Preauthorized Credit | 77007346465 |
| 10/04 | | 17,436.86 | Preauthorized Credit | 76008486371 |
| 10/04 | 2345115410 | 1,184.87 | Automatic Transfer Credits | 123300680001274 |
| 10/05 | 10 | 952.00 | Pre-encoded Deposit | 818108452165106 |
| 10/05 | 10 | 1,241.00 | Pre-encoded Deposit | 818108452165046 |
| 10/05 | 10 | 2,983.00 | Pre-encoded Deposit | 818108452164943 |
| 10/05 | 10 | 4,519.00 | Pre-encoded Deposit | 818108452176938 |
| 10/05 | 10 | 6,855.00 | Pre-encoded Deposit | 818108452164737 |
| 10/05 | 10 | 8,462.00 | Pre-encoded Deposit | 818108452164838 |
| 10/06 | 10 | 2,000.00 | Pre-encoded Deposit | 818108452656524 |
| 10/06 | 10 | 2,987.50 | Pre-encoded Deposit | 818108452471733 |
| 10/06 | 10 | 9,000.00 | Pre-encoded Deposit | 818108452471849 |
| 10/06 | 10 | 28,983.53 | Pre-encoded Deposit | 818108452656650 |
| 10/10 | 10 | 200,000.00 | Pre-encoded Deposit | 818108152278606 |
| 10/11 | 10 | 1,106.00 | Pre-encoded Deposit | 818108152374475 |
| 10/11 | 10 | 1,814.00 | Pre-encoded Deposit | 818108152361260 |
| 10/11 | 10 | 12,767.25 | Pre-encoded Deposit | 818108152361211 |
| 10/12 | | 87.00 | Deposit | 28106152614549 |
| 10/12 | | 23,575.73 | Preauthorized Credit | 84013515557 |
| 10/13 | 10 | 2,000.00 | Pre-encoded Deposit | 818108252216141 |
| 10/13 | 10 | 6,680.00 | Pre-encoded Deposit | 818108252220180 |
| 10/13 | 10 | 10,063.75 | Pre-encoded Deposit | 818108252220299 |
| 10/17 | | 4,050.00 | Preauthorized Credit | 90002952289 |
| 10/17 | 10 | 2,930.00 | Pre-encoded Deposit | 818108252968542 |
| 10/17 | 10 | 101,652.35 | Pre-encoded Deposit | 818108252975547 |
| 10/18 | | 290.92 | Deposit | 922100892393389 |
| 10/18 | | 19,187.95 | Preauthorized Credit | 90006179667 |
| 10/18 | 10 | 4,960.00 | Pre-encoded Deposit | 818108352295376 |
| 10/19 | 10 | 596.00 | Pre-encoded Deposit | 818108352472312 |
| 10/19 | 10 | 1,140.50 | Pre-encoded Deposit | 818108352472252 |
| 10/19 | 10 | 2,853.00 | Pre-encoded Deposit | 818108352471885 |
| 10/19 | 10 | 4,463.00 | Pre-encoded Deposit | 818108352472193 |
| 10/19 | 10 | 4,907.50 | Pre-encoded Deposit | 818108352464075 |
| 10/19 | 10 | 6,204.75 | Pre-encoded Deposit | 818108352449950 |
| 10/19 | 10 | 7,170.00 | Pre-encoded Deposit | 818108352480934 |
| 10/19 | 10 | 36,271.67 | Pre-encoded Deposit | 818108352472442 |
| 10/20 | | 2,966.00 | Deposit | 28106352016401 |
| 10/20 | 10 | 19,040.00 | Pre-encoded Deposit | 818108352884429 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████7083
01 01 140 05 M0000 E#     1
Last Statement:   09/29/2023
This Statement:   10/31/2023

           IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/23 | | 24,078.91 | Preauthorized Credit | 93015199622 |
| 10/23 | 232819269 | 50,000.00 | Automatic Transfer Credits | 123300680001108 |
| 10/24 | 10 | 2,534.78 | Pre-encoded Deposit | 818108452620924 |
| 10/25 | | 6,680.74 | Preauthorized Credit | 97008587646 |
| 10/26 | 10 | 684.00 | Pre-encoded Deposit | 818108152020470 |
| 10/26 | 10 | 1,072.00 | Pre-encoded Deposit | 818108152020440 |
| 10/26 | 10 | 2,825.00 | Pre-encoded Deposit | 818108152019980 |
| 10/26 | 10 | 2,942.00 | Pre-encoded Deposit | 818108152020373 |
| 10/26 | 10 | 3,975.00 | Pre-encoded Deposit | 818108152020248 |
| 10/26 | 10 | 11,360.00 | Pre-encoded Deposit | 818108152010240 |
| 10/26 | 10 | 15,420.00 | Pre-encoded Deposit | 818108152010609 |
| 10/26 | 10 | 25,631.00 | Pre-encoded Deposit | 818108152027439 |
| 10/26 | 10 | 29,798.59 | Pre-encoded Deposit | 818108152220538 |
| 10/27 | 10 | 4,415.33 | Pre-encoded Deposit | 818108152491848 |
| 10/27 | 10 | 128,810.00 | Pre-encoded Deposit | 818108152491804 |
| 10/31 | | 251.00 | Deposit | 28106452743868 |
| 10/31 | 10 | 16,297.56 | Pre-encoded Deposit | 818108252275469 |
| 10/31 | 234052134 | 3,309.10 | Automatic Transfer Credits | 123300680001845 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1006 | 1,110.00 | 10/11 | 4392146344 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | | 156,049.30 | | 75010891730 |
| 10/06 | | 46,982.47 | | 79002535554 |
| 10/16 | 2343128291 | 12,481.01 | Preauthorized Debit | 00680000989 |
| 10/19 | | 700.00 | | 92005730796 |
| 10/20 | | 2,811.45 | | 93008362801 |
| 10/20 | | 4,904.22 | | 93008362802 |
| 10/23 | 2326447015 | 965,465.00 | Preauthorized Debit | 00680001109 |
| 10/25 | 2352583014 | 50,000.00 | Preauthorized Debit | 00680001328 |
| 10/31 | 2343293228 | 649,956.00 | Preauthorized Debit | 00680001847 |
| 10/31 | 2357422120 | 88,810.00 | Preauthorized Debit | 00680001846 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/29 | 6,606,003.42 | 6,586,520.42 | 10/03 | 6,452,874.12 | 6,450,124.12 |
| 10/02 | 6,449,954.12 | 6,449,954.12 | 10/04 | 6,475,386.32 | 6,475,386.32 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ███████7083
01 01 140 05 M0000 E#      1
Last Statement:   09/29/2023
This Statement:   10/31/2023

      IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 10/05 | 6,500,398.32 | 6,490,184.32 | 10/19 | 6,936,867.24 | 6,908,940.82 |
| 10/06 | 6,496,386.88 | 6,477,500.39 | 10/20 | 6,951,157.57 | 6,940,397.57 |
| 10/10 | 6,696,386.88 | 6,694,511.88 | 10/23 | 6,059,771.48 | 6,059,771.48 |
| 10/11 | 6,710,964.13 | 6,701,913.13 | 10/24 | 6,062,306.26 | 6,059,771.48 |
| 10/12 | 6,734,626.86 | 6,733,211.86 | 10/25 | 6,018,987.00 | 6,018,987.00 |
| 10/13 | 6,753,370.61 | 6,743,395.86 | 10/26 | 6,112,694.59 | 6,070,370.69 |
| 10/16 | 6,740,889.60 | 6,739,064.60 | 10/27 | 6,245,919.92 | 6,113,934.59 |
| 10/17 | 6,849,521.95 | 6,845,879.60 | 10/30 | 6,245,919.92 | 6,156,459.59 |
| 10/18 | 6,873,960.82 | 6,868,475.82 | 10/31 | 5,527,011.58 | 5,524,212.72 |



**Bridge Bank, a division of Western Alliance Bank.**
**Member FDIC.**
PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

UAS BENEFIT ACCOUNT FOR
THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
CH 11 DIP CASE #23-30564
PO BOX 5057
SAN JOSE CA 95150-5057

Last statement: September 30, 2023
This statement: October 31, 2023
Total days in statement period: 31

Page 1
███████:8561
( 100)

Direct inquiries to:
866-540-0467

Bridge Bank
55 Almaden Blvd Ste 100
San Jose CA 95113

---

*THANK YOU FOR BANKING WITH US!*

---

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | ████████8561 | Beginning balance | $111,785.63 |
| Enclosures | 100 | Total additions | .00 |
| Low balance | $101,148.38 | Total subtractions | 10,637.25 |
| Average balance | $105,369.68 | Ending balance | $101,148.38 |
| Avg collected balance | $105,369 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 45063 | 10-04 | 400.00 | 45083 | 10-02 | 313.57 |
| 45064 | 10-23 | 22.79 | 45084 | 10-16 | 43.44 |
| 45065 | 10-05 | 30.62 | 45085 | 10-10 | 33.28 |
| 45066 | 10-05 | 30.62 | 45086 | 10-06 | 21.76 |
| 45067 | 10-05 | 47.36 | 45087 | 10-25 | 30.62 |
| 45068 | 10-05 | 43.44 | 45088 | 10-25 | 21.76 |
| 45069 | 10-13 | 19.97 | 45089 | 10-02 | 31.21 |
| 45070 | 10-05 | 26.33 | 45090 | 10-02 | 32.37 |
| 45071 | 10-03 | 118.09 | 45091 | 10-02 | 18.26 |
| 45072 | 10-19 | 30.62 | 45092 | 10-02 | 39.73 |
| 45073 | 10-06 | 36.01 | 45093 | 10-10 | 57.88 |
| 45074 | 10-04 | 139.30 | 45094 | 10-12 | 26.78 |
| 45075 | 10-12 | 971.46 | 45095 | 10-11 | 36.87 |
| 45076 | 10-24 | 80.93 | 45096 | 10-06 | 11.80 |
| 45079 * | 10-04 | 30.62 | 45097 | 10-12 | 30.62 |
| 45080 | 10-11 | 21.76 | 45098 | 10-10 | 3,150.00 |
| 45081 | 10-05 | 17.00 | 45099 | 10-12 | 32.82 |
| 45082 | 10-02 | 39.36 | 45100 | 10-12 | 58.86 |

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 45101 | 10-23 | 14.96 | 45135 | 10-11 | 47.23 |
| 45102 | 10-13 | 160.23 | 45136 | 10-11 | 26.23 |
| 45103 | 10-13 | 122.59 | 45137 | 10-11 | 15.25 |
| 45104 | 10-03 | 37.06 | 45138 | 10-11 | 14.96 |
| 45105 | 10-10 | 30.62 | 45139 | 10-12 | 50.65 |
| 45106 | 10-19 | 479.51 | 45140 | 10-16 | 400.00 |
| 45107 | 10-13 | 62.93 | 45141 | 10-10 | 18.50 |
| 45108 | 10-11 | 34.16 | 45142 | 10-23 | 30.62 |
| 45109 | 10-11 | 10.67 | 45143 | 10-25 | 30.62 |
| 45110 | 10-11 | 8.50 | 45144 | 10-25 | 30.62 |
| 45111 | 10-11 | 6.76 | 45145 | 10-30 | 30.62 |
| 45112 | 10-11 | 30.62 | 45146 | 10-30 | 59.65 |
| 45113 | 10-13 | 39.75 | 45147 | 10-30 | 194.70 |
| 45114 | 10-13 | 30.62 | 45148 | 10-30 | 62.80 |
| 45115 | 10-13 | 91.79 | 45149 | 10-30 | 60.21 |
| 45116 | 10-04 | 97.04 | 45150 | 10-30 | 60.21 |
| 45117 | 10-16 | 78.61 | 45151 | 10-30 | 94.20 |
| 45118 | 10-10 | 1.84 | 45152 | 10-30 | 41.19 |
| 45119 | 10-25 | 30.62 | 45153 | 10-30 | 16.65 |
| 45120 | 10-25 | 21.76 | 45154 | 10-30 | 16.98 |
| 45121 | 10-10 | 69.45 | 45155 | 10-30 | 36.06 |
| 45122 | 10-16 | 30.62 | 45156 | 10-30 | 41.50 |
| 45123 | 10-16 | 354.06 | 45157 | 10-11 | 2.00 |
| 45125 * | 10-11 | 36.87 | 45158 | 10-19 | 189.84 |
| 45126 | 10-11 | 22.14 | 45159 | 10-18 | 47.23 |
| 45127 | 10-11 | 22.14 | 45162 * | 10-26 | 479.51 |
| 45128 | 10-11 | 1.84 | 45164 * | 10-24 | 20.49 |
| 45129 | 10-10 | 14.96 | 45165 | 10-24 | 16.39 |
| 45130 | 10-12 | 20.97 | 45166 | 10-24 | 102.43 |
| 45131 | 10-10 | 225.49 | 45171 * | 10-30 | 8.50 |
| 45132 | 10-13 | 19.59 | 45172 | 10-30 | 5.09 |
| 45133 | 10-11 | 39.82 | * Skip in check sequence | | |
| 45134 | 10-11 | 39.82 | | | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 111,785.63 | 10-10 | 106,622.06 | 10-19 | 102,810.86 |
| 10-02 | 111,311.13 | 10-11 | 106,204.42 | 10-23 | 102,742.49 |
| 10-03 | 111,155.98 | 10-12 | 105,012.26 | 10-24 | 102,522.25 |
| 10-04 | 110,489.02 | 10-13 | 104,464.79 | 10-25 | 102,356.25 |
| 10-05 | 110,293.65 | 10-16 | 103,558.06 | 10-26 | 101,876.74 |
| 10-06 | 110,224.08 | 10-18 | 103,510.83 | 10-30 | 101,148.38 |


**OVERDRAFT/RETURN ITEM FEES**

|  | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Bridge Bank*



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701

ROMAN CATHOLIC ARCHBISHOP SF
ARCHDIOCESE OF SAN FRANCISCO
ATTN: MARY CONNOLLY
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

**Registered Representative:**
BofAS
WHITE, JULIAN
julian.white@bofa.com
(Orders not accepted via e-mail)

**Office Servicing Your Account:**
BofAS
620 S TRYON ST
CHARLOTTE, NC 28255

### Account Summary

| | | |
|---|---|---|
| **Current Period Ending Value** | | **$ 57,836,051.09** |
| Contributions (Cash) | | $ 25,000 00 |
| Net Income and Expenses | | $ 246,911 76 |

| Portfolio Holdings | Quantity as of 10/31/2023 | Market Value as of 10/31/2023 |
|---|---|---|
| Short Term Funds | 57,836,051 09 | $ 57,836,051 09 |
| **Total Portfolio Value** | 57,836,051 09 | **$ 57,836,051.09** |

**SEE PORTFOLIO
HOLDINGS PAGE
FOR MESSAGE
ABOUT AUCTION
RATE SECURITIES**

Statement Period
10/01/2023 to
10/31/2023

Account Number
5W1-02C19-1-1
CIW

Disclosure
Statement

**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701

**GENERAL** - "Bank of America" and "BofA Securities" are the marketing names used by the Global Banking and Global Markets divisions of Bank of America Corporation. Other commercial banking activities, and trading in certain financial instruments are performed globally by banking affiliates of Bank of America Corporation, including Bank of America, N A , Member FDIC Trading in securities and financial instruments, and

strategic advisory, and other investment banking activities, are performed globally by investment banking affiliates of Bank of America Corporation ("Investment Banking Affiliates"), including, in the United States, BofA Securities, Inc and Merrill Lynch Professional Clearing Corp , both of which are registered broker-dealers and Members of

SIPC, and in, other jurisdictions, by locally registered entities BofA Securities, Inc and Merrill Lynch Professional Clearing Corp are registered as futures commission merchants with the CFTC and are members of the NFA Investment products offered by Investment Banking Affiliates: Are Not FDIC Insured • May Lose Value • Are Not Bank Guaranteed © Bank of America Corporation All rights reserved

Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or corrections where processing dates are used) Cash received or paid and securities received or delivered are shown as of the date of the activity Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on your next statement

Securities purchased for or sold to you may be hypothecated under circumstances that permit the commingling thereof with other customer securities Please advise BofA Securities, Inc ("BofAS") promptly in writing of any material change in your investment objectives or financial situation If you are a customer of BofAS and have a

complaint, please call 1-888-221-9276 or notify us in writing at BofA Securities, Inc , Bank of America Tower, One Bryant Park, Mail Code NY1-100-17-01, New York, NY 10036

**DISCLOSURES** - BofAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions BofAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange and the Securities Investor Protection Corporation ("SIPC") From time to time,

one or more affiliates of BofAS may lend to one or more issuers whose securities are underwritten, dealt in, or placed by BofAS You are referred to the relevant prospectus, offering statement or other disclosure document for material information relating to any such lending relationship and whether the proceeds of an issue will be used to

repay any such loans BofAS may also from time to time participate in a primary or secondary distribution of the securities offered or sold to you by it Further, BofAS may act as a financial advisor to an issuer whose securities may be sold to you by it With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act █ (the "Exchange Act"), this

statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act

**SECURITY INTEREST** - BofAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held or carried by BofAS in your account(s), including any property in transit or held by others on behalf of BofAS, and all proceeds thereof, as collateral security for the payment and performance by you of all your obligations to BofAS now existing or hereafter arising and whether arising under your securities accounts or any other agreement between you and BofAS, together with all costs and expenses of BofAS in connection therewith (the "Obligations") If you fail to perform any Obligation or if you are in default on any agreement between us, BofAS may cancel any transaction or may, in a private or a public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred BofAS shall have, in addition to the

rights provided herein or by other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York

**SECURITIES PROTECTION** - BofAS is a member of SIPC, through which customer accounts are protected in the event of BofAS's financial failure SIPC is responsible for making up any shortfall in client assets that a broker-dealer was required to maintain up to a maximum of $500,000 per client, including up to $250,000 for cash Further information about SIPC can be found by calling SIPC at 202-371-8300 or at www sipc org In

addition, BofAS has obtained private insurance coverage from Lloyd's of London to provide additional protection beyond that which SIPC may cover This "excess SIPC" coverage provides up to $1 9 million for cash for each client, subject to an aggregate of $1 billion for all customer claims Neither SIPC nor the additional coverage is the same as or a substitute for FDIC deposit insurance, and they do not protect against declines in the market value of your securities

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BofAS or held by a securities depository, are commingled with the same securities being held for other clients Your ownership of these securities is reflected on our records Free credit balances and fully paid for securities are available to you on request Free credit balances are not segregated and may be used by BofAS to the extent permitted by Federal regulations

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements Any market increases and/or decreases will be marked-to-market on the basis of the daily closing price If this is a margin account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under section 220 6 of Regulation T issued by the Board of Governors of the Federal Reserve System The permanent record of the separate account as required by Regulation T is available for your inspection upon request For detailed information on BofAS's truth in lending practices, margin calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-In-Lending statement or contact the BofAS Margin Department at (980) 386-9666 This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts You should carefully read those rules and understand them before opening an option account A summary of this information is available upon request Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account The daily closing price is used in determining any appreciation or depreciation of the securities sold short

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes BofAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account Dividends and interest payments may be

subject to country specific withholding taxes

**PAYMENT FOR ORDER FLOW POLICY** - BofAS's policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution

**PRICE/VALUATION/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/ foreign exchange rates are available from reference sources deemed reliable The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities BofAS cannot guarantee the accuracy of such information Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations

**ERRORS AND OMISSIONS** - Please report to us promptly, if you believe that there is any inaccuracy, discrepancy, error or omission in any transaction or balance reflected on this statement Be advised that any oral report should be re-confirmed in writing to further protect your rights, including your rights under the Securities Investor Protection Act (SIPA) In addition, if your account is serviced by both an introducing and clearing firm, written reports should be made to both firms

**FINANCIAL STATEMENT** - A financial statement of BofAS is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request A copy is available to you online at
http://investor bankofamerica com/financial-information/subsidiary-and-country-disclosures#fbid=JlhpOt5nTnt_
A Bank of America Corporation (BAC) financial statement is available online at
http://investor bankofamerica com/phoenix zhtml?c=71595&p=irol-sec

**PROXY DISCLOSURES** - Any attempt to vote securities will be void to the extent that such securities are not in the possession or control of BofAS, including (i) securities not yet delivered to BofAS, (ii) securities purchased and not paid for by settlement date, and (iii) securities that BofAS has hypothecated, re-hypothecated, pledged, re-pledged, sold, lent or otherwise transferred Please be advised that for the purpose of proxy voting, customers will not be notified that the securities are not in BofAS's possession or control Furthermore, BofAS will not notify customers that a vote was void

A FINRA brochure describing the FINRA Public Disclosure Program is available on the Internet at http://www finra org or by contacting FINRA directly at 1-301-590-6500

Statement Period
**10/01/2023 to
10/31/2023**

Account Number
▊▊**02C19-**
**CIW**



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701



## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0 00 |
| Short Term Fund Purch / CancelledRedempt | $(271,911 76) |
| Contributions | $ 25,000 00 |
| Dividends/SubstitutePayments | $ 246,911 76 |
| Closing Balance | $ 0 00 |

## Income and Expense

## Summary

The Income Summary data is prepared for informational purposes only  Income on securities and short term funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U S  investors  Foreign investors should consult with their tax advisors to determine whether this income is taxable to them

| Description | Reportable Month-to-Date | Non-Reportable Month-to-Date | Total Income Month-to-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Non-Qualifying Dividends | $ 246,911 76 | $ 0 00 | $ 246,911 76 | $ 2,347,949 17 | $ 0 00 | $ 2,347,949 17 |
| **TOTAL INCOME AND EXPENSES** | $246,911 76 | $0 00 | $246,911 76 | $2,347,949 17 | $0 00 | $2,347,949 17 |



Statement Period
**10/01/2023 to**
**10/31/2023**

Account Number
████**02C19-**███
**CIW**



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701

**Short Term Funds Summary**

**BLACKROCK LIQUIDITY**
**FUNDS FED FUND PORTF**

| Account Summary | Quantity |
| --- | --- |
| Ending Balance Prior Period | 57,564,139 33 |
| Purchases / CancelledRedemptions | 271,911 76 |
| **Ending Share Balance Current Period** | **57,836,051.09** |

| Income Summary | Cash |
| --- | --- |
| Dividends Paid and/or Reinvested | $ 246,911 76 |
| Accrued DividendsPayable | $ 256,955 08 |



**CALIFORNIA BANK**
TRUST

PO Box 26547, Salt Lake City, UT 84126-0547

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0050251        4215-06-0000-CBT-PG0030-00000

THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO A CORPORATION SOLE
GEORGE HILLS COMPANY INC, TPA
DEBTOR IN POSSESSION
PO BOX 278
RANCHO CORDOVA CA 95741-0278

Sacramento Main
520 Capitol Mall Suite 100
Sacramento, CA 95814-4714
(916) 341-4800

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Inspire Checking | ████9479 | $47,344.76 | |

## BUSINESS INSPIRE CHECKING ████9479

151        0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 48,747.44 | 34,462.07 | 0.00 | 35,864.75 | 47,344.76 |

### 1 DEPOSIT/CREDIT

| Date | Amount | Description |
|---|---|---|
| 10/27 | 34,462.07 | ROMAN CATHOL0220 PAYMEN Z4224-B REF # 023299007629376  1100123791 |

### 0 CHARGES/DEBITS

There were no transactions this period.

### 7 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2008 | 10/11 | 318.00 | 2011 | 10/04 | 4,665.44 | 2013 | 10/11 | 2,829.00 |
| 2009 | 10/11 | 8,499.00 | 2012 | 10/11 | 7,701.97 | 2014 | 10/20 | 1,957.34 |
| 2010 | 10/11 | 9,894.00 | | | | | | |

### AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

### DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/04 | 44,082.00 | 10/20 | 12,882.69 | 10/27 | 47,344.76 |
| 10/11 | 14,840.03 | | | | |

A division of Zions Bancorporation, N.A. Member FDIC

0050251-0000001-0109328

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about this transaction on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances •Review posted transactions • Pay bills • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**

02372004
32- -01-B -62 -308-04
0101 -12-02870-04



**Account Number:** ▓▓▓▓8800
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021104 02 SP    000638589974556 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF COMPOSITE BALANCED POOL
ACCOUNT ████ 8800

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▮▮▮▮8800

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

|  | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 13,555,889.27 | 11,915,633.27 |
| **Investment Activity** | | |
| Interest | 1,278.78 | 1,278.78 |
| Change In Unrealized Gain/Loss | - 225,288.72 | .00 |
| Net Accrued Income (Current-Prior) | 53.25 | 53.25 |
| **Total Investment Activity** | - 223,956.69 | 1,332.03 |
| **Net Change In Market And Cost** | - 223,956.69 | 1,332.03 |
| **Ending Market And Cost** | 13,331,932.58 | 11,916,965.30 |



ADSF COMPOSITE BALANCED POOL
ACCOUNT ████ 8800

Period from October 1, 2023 to October 31, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | .00 |
| | |
| **Investment Activity** | |
| Interest | 1,278.78 |
| Cash Equivalent Purchases | - 1,278.78 |
| **Total Investment Activity** | .00 |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |

02372004
32- -01-B -62 -308-04
0101 -12-02870-04



ADSF COMPOSITE BALANCED POOL
ACCOUNT ███8800

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 300,382.68 | 300,382.68 | 2.25 |
| Mutual Funds-Equity | 7,977,691.58 | 6,919,574.65 | 59.84 |
| Mutual Funds-Balanced | 5,052,526.29 | 4,695,675.94 | 37.90 |
| **Total Assets** | **13,330,600.55** | **11,915,633.27** | **99.99** |
| Accrued Income | 1,332.03 | 1,332.03 | 0.01 |
| **Grand Total** | **13,331,932.58** | **11,916,965.30** | **100.00** |

**Estimated Annual Income**        36,901.57



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02372604
32- -01-B -62 -308-04
0101  -12-02870-04



**Account Number:** ████ 8801
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021110 05 SP    000638589974562 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ███████8801

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 16 |
| Investment Activity | 18 |
| Purchases | 20 |
| Sales And Maturities | 29 |
| Pending Trades | 34 |
| Broker Commissions | 36 |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ████8801

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

| | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 18,327,437.89 | 17,274,516.32 |
| | | |
| **Investment Activity** | | |
| Interest | 2,962.86 | 2,962.86 |
| Dividends | 16,532.63 | 16,532.63 |
| Realized Gain/Loss | - 27,686.01 | - 27,686.01 |
| Change In Unrealized Gain/Loss | - 613,660.52 | .00 |
| Net Accrued Income (Current-Prior) | - 4,836.18 | - 4,836.18 |
| **Total Investment Activity** | - 626,687.22 | - 13,026.70 |
| **Net Change In Market And Cost** | - 626,687.22 | - 13,026.70 |
| **Ending Market And Cost** | 17,700,750.67 | 17,261,489.62 |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ▮▮▮▮▮3801

Period from October 1, 2023 to October 31, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | 188,555.78 |

**Investment Activity**

| | |
|---|---|
| Interest | 2,962.86 |
| Dividends | 16,532.63 |
| Cash Equivalent Purchases | - 378,129.71 |
| Purchases | - 859,419.56 |
| Cash Equivalent Sales | 336,315.05 |
| Sales/Maturities | 703,289.78 |
| **Total Investment Activity** | - 178,448.95 |
| **Net Change In Cash** | - 178,448.95 |
| **Ending Cash** | 10,106.83 |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ▮▮▮▮▮8801

Period from October 1, 2023 to October 31, 2023

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 834,455.84 | 834,455.84 | 4.71 |
| Domestic Common Stocks | 16,240,073.89 | 15,776,306.87 | 91.75 |
| Foreign Stocks | 610,199.48 | 634,705.45 | 3.45 |
| **Total Assets** | **17,684,729.21** | **17,245,468.16** | **99.91** |
| Accrued Income | 16,021.46 | 16,021.46 | 0.09 |
| **Grand Total** | **17,700,750.67** | **17,261,489.62** | **100.00** |

**Estimated Annual Income**          406,874.00



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02373104
32- -01-B -62 -308-04
0101  -12-02870-04



**Account Number:** ▮▮▮▮▮8802
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021115 03 SP    000638589974567 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - JENSEN
ACCOUNT ████8802

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 13 |
| Investment Activity | 14 |
| Purchases | 15 |
| Sales And Maturities | 17 |
| Broker Commissions | 19 |



ADSF CUSTODY - JENSEN
ACCOUNT ████8802

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

| | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 14,057,709.75 | 12,143,202.29 |
| | | |
| **Investment Activity** | | |
| Interest | 1,123.87 | 1,123.87 |
| Dividends | 9,859.30 | 9,859.30 |
| Realized Gain/Loss | 17,261.02 | 17,261.02 |
| Change In Unrealized Gain/Loss | - 252,868.78 | .00 |
| Net Accrued Income (Current-Prior) | 373.70 | 373.70 |
| **Total Investment Activity** | - 224,250.89 | 28,617.89 |
| **Net Change In Market And Cost** | - 224,250.89 | 28,617.89 |
| **Ending Market And Cost** | 13,833,458.86 | 12,171,820.18 |

02373104
32- -01-B -62 -308-04
0101 -12-02870-04



ADSF CUSTODY - JENSEN
ACCOUNT ████████8802

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | .00 |

**Investment Activity**

| | |
|---|---|
| Interest | 1,123.87 |
| Dividends | 9,859.30 |
| Cash Equivalent Purchases | - 75,641.13 |
| Cash Equivalent Sales | 955.50 |
| Sales/Maturities | 63,702.46 |
| **Total Investment Activity** | .00 |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |

02373104
32- -01-B -62 -308-04
0101 -12-02870-04



ADSF CUSTODY - JENSEN
ACCOUNT ████3802

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 356,391.71 | 356,391.71 | 2.57 |
| Domestic Common Stocks | 12,435,754.58 | 10,876,554.83 | 89.90 |
| Foreign Stocks | 1,039,815.00 | 937,376.07 | 7.52 |
| **Total Assets** | **13,831,961.29** | **12,170,322.61** | **99.99** |
| Accrued Income | 1,497.57 | 1,497.57 | 0.01 |
| **Grand Total** | **13,833,458.86** | **12,171,820.18** | **100.00** |

**Estimated Annual Income**      220,900.42



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02373704
32- -01-B -62 -308-04
0101  -14-02870-04



**Account Number:** ████ 8803
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021121 14 SP    000638589974573 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 33 |
| Investment Activity | 45 |
| Corporate Changes And Adjustments | 69 |
| Purchases | 76 |
| Sales And Maturities | 100 |
| Pending Trades | 131 |
| Bond Summary | 137 |



ADSF CUSTODY - METWEST
ACCOUNT ████8803

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

| | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 6,695,600.20 | 7,016,494.00 |
| **Investment Activity** | | |
| Interest | 23,292.20 | 23,292.20 |
| Realized Gain/Loss | - 77,073.35 | - 77,073.35 |
| Change In Unrealized Gain/Loss | 1,191.04 | .00 |
| Net Accrued Income (Current-Prior) | 4,114.34 | 4,114.34 |
| **Total Investment Activity** | - 48,475.77 | - 49,666.81 |
| **Other Activity** | | |
| Other Non-Cash Transactions | 443.31 | 443.31 |
| **Total Other Activity** | 443.31 | 443.31 |
| **Net Change In Market And Cost** | - 48,032.46 | - 49,223.50 |
| **Ending Market And Cost** | 6,647,567.74 | 6,967,270.50 |



ADSF CUSTODY - METWEST
ACCOUNT ▆▆▆▆3803

Period from October 1, 2023 to October 31, 2023

## CASH RECONCILIATION

| Beginning Cash | - 3,401,246.05 | |
|---|---|---|

**Investment Activity**

| | | |
|---|---|---|
| Interest | 23,292.20 | |
| Cash Equivalent Purchases | - 2,631,342.31 | |
| Purchases | - 3,753,281.64 | |
| Cash Equivalent Sales | 4,996,146.42 | |
| Sales/Maturities | 3,917,307.47 | |

| Total Investment Activity | 2,552,122.14 | |
|---|---|---|
| Net Change In Cash | 2,552,122.14 | |
| Ending Cash | - 849,123.91 | |



ADSF CUSTODY - METWEST
ACCOUNT ▮▮▮▮8803

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 54,483.62 | 54,483.62 | 0.82 |
| U.S. Government Issues | 4,651,656.77 | 4,752,555.57 | 69.97 |
| Corporate Issues | 1,384,482.64 | 1,532,726.00 | 20.83 |
| Foreign Issues | 267,403.35 | 291,270.94 | 4.02 |
| Municipal Issues | 257,901.60 | 304,594.61 | 3.88 |
| **Total Assets** | **6,615,927.98** | **6,935,630.74** | **99.52** |
| Accrued Income | 31,639.76 | 31,639.76 | 0.48 |
| **Grand Total** | **6,647,567.74** | **6,967,270.50** | **100.00** |



**Estimated Annual Income**          349,183.04

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

02374304
32- -01-B -62 -308-04
0101 -13-02870-04



**Account Number:** ████3804
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN
FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021127 10 SP     000638589974579 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ████████8804

Period from October 1, 2023 to October 31, 2023



## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 21 |
| Investment Activity | 23 |
| Purchases | 25 |
| Sales And Maturities | 45 |
| Pending Trades | 67 |
| Broker Commissions | 74 |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ▮▮▮▮▮3804

## MARKET AND COST RECONCILIATION

|  | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 4,976,667.88 | 4,625,705.07 |
| **Investment Activity** |  |  |
| Interest | 1,266.82 | 1,266.82 |
| Dividends | 10,689.20 | 10,689.20 |
| Realized Gain/Loss | - 24,139.71 | - 24,139.71 |
| Change In Unrealized Gain/Loss | - 244,760.46 | .00 |
| Net Accrued Income (Current-Prior) | - 5,626.78 | - 5,626.78 |
| **Total Investment Activity** | - 262,570.93 | - 17,810.47 |
| **Net Change In Market And Cost** | - 262,570.93 | - 17,810.47 |
| **Ending Market And Cost** | 4,714,096.95 | 4,607,894.60 |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ▆▆▆▆3804

Period from October 1, 2023 to October 31, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **9,366.44** |

**Investment Activity**

| | |
|---|---:|
| Interest | 1,266.82 |
| Dividends | 10,689.20 |
| Cash Equivalent Purchases | - 151,342.37 |
| Purchases | - 579,301.31 |
| Cash Equivalent Sales | 249,281.82 |
| Sales/Maturities | 445,949.04 |
| **Total Investment Activity** | **- 23,456.80** |
| **Net Change In Cash** | **- 23,456.80** |
| **Ending Cash** | **- 14,090.36** |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ███████3804

Period from October 1, 2023 to October 31, 2023

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 266,974.51 | 266,974.51 | 5.65 |
| Domestic Common Stocks | 3,804,542.55 | 3,728,061.02 | 80.71 |
| Foreign Stocks | 273,671.60 | 227,564.57 | 5.81 |
| Mutual Funds-Equity | 365,638.00 | 382,024.21 | 7.76 |
| **Total Assets** | **4,710,826.66** | **4,604,624.31** | **99.93** |
| Accrued Income | 3,270.29 | 3,270.29 | 0.07 |
| **Grand Total** | **4,714,096.95** | **4,607,894.60** | **100.00** |

| **Estimated Annual Income** | **116,001.36** | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02374904
32- -01-B -62 -308-04
0101 -12-02870-04



**Account Number:** ▮▮▮▮▮8805
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021133 07 SP     000638589974585 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ████ 3805

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 26 |
| Investment Activity | 36 |
| Purchases | 43 |
| Sales And Maturities | 46 |
| Pending Trades | 54 |
| Bond Summary | 55 |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ███████ 8805

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

| | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 14,215,799.31 | 15,259,418.55 |
| **Investment Activity** | | |
| Interest | 34,277.85 | 34,277.85 |
| Realized Gain/Loss | - 5,068.40 | - 5,068.40 |
| Change In Unrealized Gain/Loss | - 96,382.97 | .00 |
| Net Accrued Income (Current-Prior) | 10,004.10 | 10,004.10 |
| **Total Investment Activity** | - 57,169.42 | 39,213.55 |
| **Net Change In Market And Cost** | - 57,169.42 | 39,213.55 |
| **Ending Market And Cost** | 14,158,629.89 | 15,298,632.10 |

02374904
32- -01-B -62 -308-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ▇▇▇▇8805

## CASH RECONCILIATION

| Beginning Cash | .00 |
|---|---|

**Investment Activity**

| | |
|---|---|
| Interest | 34,277.85 |
| Cash Equivalent Purchases | - 175,748.20 |
| Purchases | - 233,977.93 |
| Cash Equivalent Sales | 86,860.46 |
| Sales/Maturities | 113,929.66 |

| Total Investment Activity | - 174,658.16 |
|---|---|

| Net Change In Cash | - 174,658.16 |
|---|---|

| Ending Cash | - 174,658.16 |
|---|---|



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ████3805

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 213,549.98 | 213,549.98 | 1.51 |
| U.S. Government Issues | 6,404,011.87 | 6,950,052.98 | 45.23 |
| Corporate Issues | 6,400,904.77 | 6,919,718.62 | 45.21 |
| Foreign Issues | 121,542.35 | 136,667.10 | 0.86 |
| Municipal Issues | 907,899.50 | 967,922.00 | 6.41 |
| **Total Assets** | **14,047,908.47** | **15,187,910.68** | **99.22** |
| Accrued Income | 110,721.42 | 110,721.42 | 0.78 |
| **Grand Total** | **14,158,629.89** | **15,298,632.10** | **100.00** |



**Estimated Annual Income**          465,427.62

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

00064404
32- -01-B -62 -312-04
0101  -99-02870-04



**Account Number:** ▮▮▮▮8807
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN
FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000616 02 SP    000638591793909 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - AMER CORE
ACCOUNT ▦▦▦8807

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|----------|------|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |
| Sales And Maturities | 11 |



ADSF CUSTODY - AMER CORE
ACCOUNT ████8807

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

| | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 5,041,536.39 | 4,507,481.59 |
| **Investment Activity** | | |
| Interest | 1.69 | 1.69 |
| Income | 36,855.45 | 36,855.45 |
| Realized Gain/Loss | 5,098.06 | 5,098.06 |
| Change In Unrealized Gain/Loss | - 167,226.11 | .00 |
| Net Accrued Income (Current-Prior) | 245.39 | 245.39 |
| **Total Investment Activity** | - 125,025.52 | 42,200.59 |
| **Net Change In Market And Cost** | - 125,025.52 | 42,200.59 |
| **Ending Market And Cost** | 4,916,510.87 | 4,549,682.18 |



ADSF CUSTODY - AMER CORE
ACCOUNT ███████8807

Period from October 1, 2023 to October 31, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | .00 |

**Investment Activity**

| | |
|---|---|
| Interest | 1.69 |
| Income | 36,855.45 |
| Cash Equivalent Purchases | - 65,907.94 |
| Purchases | - 36,855.45 |
| Sales/Maturities | 65,906.25 |
| **Total Investment Activity** | .00 |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |



ADSF CUSTODY - AMER CORE
ACCOUNT ████ 8807

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 66,307.88 | 66,307.88 | 1.34 |
| Miscellaneous | 4,849,955.91 | 4,483,127.22 | 98.65 |
| **Total Assets** | **4,916,263.79** | **4,549,435.10** | **99.99** |
| Accrued Income | 247.08 | 247.08 | 0.01 |
| **Grand Total** | **4,916,510.87** | **4,549,682.18** | **100.00** |

**Estimated Annual Income**      3,448.00



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

00015104
32- -01-D -62 -320-04
0101  -99-02870-04



**Account Number:** ▮▮▮▮▮3808
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000134 02 SP    000638597298862 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ████ 8808

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Corporate Changes And Adjustments | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ███████8808

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

| | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 1,428,680.02 | 1,428,680.02 |
| **Investment Activity** | | |
| Interest | 1,892.33 | 1,892.33 |
| Net Accrued Income (Current-Prior) | 68.12 | 68.12 |
| **Total Investment Activity** | 1,960.45 | 1,960.45 |
| **Other Activity** | | |
| Other Non-Cash Transactions | 6,214.00 | 6,214.00 |
| **Total Other Activity** | 6,214.00 | 6,214.00 |
| **Net Change In Market And Cost** | 8,174.45 | 8,174.45 |
| **Ending Market And Cost** | 1,436,854.47 | 1,436,854.47 |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▮▮▮▮▮8808

Period from October 1, 2023 to October 31, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | .00 |

**Investment Activity**

| | |
|---|---|
| Interest | 1,892.33 |
| Cash Equivalent Purchases | - 1,892.33 |
| Cash Equivalent Sales | 13,757.39 |
| Sales/Maturities | - 13,757.39 |
| **Total Investment Activity** | .00 |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |

00015104
32- -01-D -62 -320-04
0101 -99-02870-04



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ⬛⬛⬛ 8808

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 430,565.41 | 430,565.41 | 29.96 |
| Miscellaneous | 1,004,328.61 | 1,004,328.61 | 69.90 |
| **Total Assets** | **1,434,894.02** | **1,434,894.02** | **99.86** |
| Accrued Income | 1,960.45 | 1,960.45 | 0.14 |
| **Grand Total** | **1,436,854.47** | **1,436,854.47** | **100.00** |

**Estimated Annual Income**     22,389.40



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00015604
32- -01-D -62 -320-04
0101  -99-02870-04



**Account Number:** ▮▮▮▮▮▮▮
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000139 02 SP    000638597298867 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ████ 8809

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Corporate Changes And Adjustments | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ▮▮▮▮8809

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

| | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 1,167,512.63 | 1,167,512.63 |
| **Investment Activity** | | |
| Interest | 2.16 | 2.16 |
| Net Accrued Income (Current-Prior) | 9.96 | 9.96 |
| **Total Investment Activity** | 12.12 | 12.12 |
| **Other Activity** | | |
| Other Non-Cash Transactions | - 85,686.00 | - 85,686.00 |
| **Total Other Activity** | - 85,686.00 | - 85,686.00 |
| **Net Change In Market And Cost** | - 85,673.88 | - 85,673.88 |
| **Ending Market And Cost** | 1,081,838.75 | 1,081,838.75 |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ███████8809

Period from October 1, 2023 to October 31, 2023

## CASH RECONCILIATION

| | | |
|---|---|---|
| **Beginning Cash** | .00 | |

**Investment Activity**

| | | |
|---|---|---|
| Interest | 2.16 | |
| Cash Equivalent Purchases | - 13,759.55 | |
| Sales/Maturities | 13,757.39 | |
| **Total Investment Activity** | .00 | |
| **Net Change In Cash** | .00 | |
| **Ending Cash** | .00 | |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ██████8809

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 14,265.02 | 14,265.02 | 1.32 |
| Miscellaneous | 1,067,561.61 | 1,067,561.61 | 98.68 |
| **Total Assets** | **1,081,826.63** | **1,081,826.63** | **100.00** |
| Accrued Income | 12.12 | 12.12 | 0.00 |
| **Grand Total** | **1,081,838.75** | **1,081,838.75** | **100.00** |

**Estimated Annual Income**     741.78



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00018204
32- -01-D -62 -313-04
0101   -99-02870-04



**Account Number:** ████8810
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000167 02 SP    000638593243470 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

00018204
32- -01-D -62 -313-04
0101 -99-02870-04



ADSF CUSTODY - BARON EMERGING
ACCOUNT ▮▮▮▮3810

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Asset Summary | 4 |
| Asset Detail | 5 |



ADSF CUSTODY - BARON EMERGING
ACCOUNT ▮▮▮▮▮3810

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

|  | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,427,127.66** | **3,180,942.12** |
| **Investment Activity** | | |
| Change In Unrealized Gain/Loss | - 88,610.57 | .00 |
| **Total Investment Activity** | **- 88,610.57** | **.00** |
| **Net Change In Market And Cost** | **- 88,610.57** | **.00** |
| **Ending Market And Cost** | **2,338,517.09** | **3,180,942.12** |



ADSF CUSTODY - BARON EMERGING
ACCOUNT ▓▓▓▓8810

Period from October 1, 2023 to October 31, 2023

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .20 | .20 | 0.00 |
| Miscellaneous | 2,338,516.89 | 3,180,941.92 | 100.00 |
| **Total Assets** | **2,338,517.09** | **3,180,942.12** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,338,517.09** | **3,180,942.12** | **100.00** |

| **Estimated Annual Income** | | **.01** | |



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

00035604
32- -01-C -62 -319-04
0101  -99-02870-04



**Account Number:** ████8811
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000347 02 SP    000638596301390 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ███████3811

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Asset Summary | 4 |
| Asset Detail | 5 |



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ▮▮▮▮3811

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

|  | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,523,408.61** | **2,122,021.70** |
| **Investment Activity** |  |  |
| Change In Unrealized Gain/Loss | - 103,203.59 | .00 |
| **Total Investment Activity** | **- 103,203.59** | **.00** |
| **Net Change In Market And Cost** | **- 103,203.59** | **.00** |
| **Ending Market And Cost** | **2,420,205.02** | **2,122,021.70** |



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ▮▮▮▮8811

Period from October 1, 2023 to October 31, 2023

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .20 | .20 | 0.00 |
| Miscellaneous | 2,420,204.82 | 2,122,021.50 | 100.00 |
| **Total Assets** | **2,420,205.02** | **2,122,021.70** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,420,205.02** | **2,122,021.70** | **100.00** |

**Estimated Annual Income**          .01



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02376104
32- -01-B -62 -308-04
0101 -11-02870-04



**Account Number:** ████ 8812
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021145 02 SP    000638589974597 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ████3812

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ▬▬▬3812

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

| | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 6,769,026.47 | 7,629,520.81 |
| **Investment Activity** | | |
| Interest | 374.05 | 374.05 |
| Change In Unrealized Gain/Loss | - 257,269.02 | .00 |
| Net Accrued Income (Current-Prior) | 15.42 | 15.42 |
| **Total Investment Activity** | - 256,879.55 | 389.47 |
| **Net Change In Market And Cost** | - 256,879.55 | 389.47 |
| **Ending Market And Cost** | 6,512,146.92 | 7,629,910.28 |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ████ 8812

Period from October 1, 2023 to October 31, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | .00 |
| | |
| **Investment Activity** | |
| Interest | 374.05 |
| Cash Equivalent Purchases | - 374.05 |
| **Total Investment Activity** | .00 |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |

02376104
32- -01-B -62 -308-04
0101 -11-02870-04

# **us bank**

ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ████ 8812

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 87,828.03 | 87,828.03 | 1.34 |
| Mutual Funds-Equity | 6,423,929.42 | 7,541,692.78 | 98.65 |
| **Total Assets** | **6,511,757.45** | **7,629,520.81** | **99.99** |
| Accrued Income | 389.47 | 389.47 | 0.01 |
| **Grand Total** | **6,512,146.92** | **7,629,910.28** | **100.00** |

**Estimated Annual Income** 114,491.08



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02376604
32- -01-B -62 -308-04
0101  -11-02870-04



**Account Number:** ████3813
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021150 02 SP    000638589974602 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ████3813

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ████8813

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

|  | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 2,669,786.50 | 2,590,330.38 |
| **Investment Activity** |  |  |
| Dividends | 73,196.64 | 73,196.64 |
| Change In Unrealized Gain/Loss | - 48,883.86 | .00 |
| **Total Investment Activity** | 24,312.78 | 73,196.64 |
| **Net Change In Market And Cost** | 24,312.78 | 73,196.64 |
| **Ending Market And Cost** | 2,694,099.28 | 2,663,527.02 |



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ⬛⬛⬛8813

Period from October 1, 2023 to October 31, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | .00 |

**Investment Activity**

| | |
|---|---|
| Dividends | 73,196.64 |
| Purchases | - 73,196.64 |
| **Total Investment Activity** | .00 |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ▮▮▮▮B813

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .09 | .09 | 0.00 |
| Mutual Funds-Fixed Income | 2,694,099.19 | 2,663,526.93 | 100.00 |
| **Total Assets** | **2,694,099.28** | **2,663,527.02** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,694,099.28** | **2,663,527.02** | **100.00** |

**Estimated Annual Income**      279,068.01



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



00016104
32- -01-D -62 -320-04
0101  -99-02870-04



**Account Number:** ▮▮▮▮8814
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000144 02 SP     000638597298872 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ____8814

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Corporate Changes And Adjustments | 10 |
| Purchases | 11 |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ▮▮▮8814

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

| | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 2,632,281.29 | 2,632,281.29 |
| **Investment Activity** | | |
| Interest | 221.02 | 221.02 |
| Net Accrued Income (Current-Prior) | 183.54 | 183.54 |
| **Total Investment Activity** | 404.56 | 404.56 |
| **Other Activity** | | |
| Other Non-Cash Transactions | 1,729.00 | 1,729.00 |
| **Total Other Activity** | 1,729.00 | 1,729.00 |
| **Net Change In Market And Cost** | 2,133.56 | 2,133.56 |
| **Ending Market And Cost** | 2,634,414.85 | 2,634,414.85 |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ▮▮▮▮ 8814

Period from October 1, 2023 to October 31, 2023

## CASH RECONCILIATION

| Beginning Cash | .00 |
|---|---|

**Investment Activity**

| Interest | 221.02 |
|---|---|
| Cash Equivalent Purchases | - 221.02 |

| **Total Investment Activity** | .00 |
|---|---|
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |

00016104
32- -01-D -62 -320-04
0101  -99-02870-04



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ▮▮▮▮8814

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 91,221.29 | 91,221.29 | 3.46 |
| Miscellaneous | 2,542,789.00 | 2,542,789.00 | 96.52 |
| **Total Assets** | **2,634,010.29** | **2,634,010.29** | **99.98** |
| Accrued Income | 404.56 | 404.56 | 0.02 |
| **Grand Total** | **2,634,414.85** | **2,634,414.85** | **100.00** |

| **Estimated Annual Income** | 4,743.50 |
|---|---|



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

00016104
32- -01-D -62 -320-04
0101 -99-02870-04



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ███████B814

Page 6 ██
Period from October 1, 2023 to October 31, 2023

## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt Ob Fd Cl Z 31846V567  Asset Minor Code 1 | 91,221.290 | 91,221.29 1.0000 | 91,221.29 | .00 .00 | 404.56 | 5.24 |
| **Total Money Markets** | **91,221.290** | **91,221.29** | **91,221.29** | **.00** .00 | **404.56** | **5.24** |
| **Total Cash And Equivalents** | **91,221.290** | **91,221.29** | **91,221.29** | **.00** .00 | **404.56** | **5.24** |
| **Miscellaneous** | | | | | | |
| **Partnerships/Joint Ventures** | | | | | | |
| Kairos Credit Strategies Reit Inc *** 96MSCQPD8  Asset Minor Code 76 Date Last Priced: 06/30/23 | 2,542,789.000 | 2,542,789.00 1.0000 @ | 2,542,789.00 | .00 .00 | .00 | 0.00 |
| **Total Partnerships/Joint Ventures** | **2,542,789.000** | **2,542,789.00** | **2,542,789.00** | **.00** .00 | **.00** | **0.00** |
| **Total Miscellaneous** | **2,542,789.000** | **2,542,789.00** | **2,542,789.00** | **.00** .00 | **.00** | **0.00** |
| **Total Assets** | **2,634,010.290** | **2,634,010.29** | **2,634,010.29** | **.00** .00 | **404.56** | **0.18** |
| **Accrued Income** | **.000** | **404.56** | **404.56** | | | |

00016104
32- -01-D -62 -320-04
0101 -99-02870-04



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████ 8814

Page 7 ███
Period from October 1, 2023 to October 31, 2023

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Grand Total** | 2,634,010.290 | 2,634,414.85 | 2,634,414.85 | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account. The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service. The charge for this service has been deducted from your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

*** This asset is held or controlled by the customer or by a third party on behalf of the customer, and is reported for customer recordkeeping purposes only. U.S. Bank does not have actual custody or control of this asset. With the exception of most marketable securities, the description of the asset and its price (or value) may have been provided to U.S. Bank by the customer or a third party and should not be relied upon for any purpose.

@ No current price is available.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act ███ (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.

00016104
32- -01-D -62 -320-04
0101 -99-02870-04



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ▮▮▮▮▮8814

Page 8
Period from October 1, 2023 to October 31, 2023

## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 91,221.290 | First Am Govt Ob Fd Cl Z 31846V567 | | 11/01/23 | 0.05 | 221.02 | 404.56 | 221.02 | 404.56 |
| **Total Cash And Equivalents** | | | | | 221.02 | 404.56 | 221.02 | 404.56 |
| **Grand Total** | | | | | 221.02 | 404.56 | 221.02 | 404.56 |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ▮▮▮▮▮3814

## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Interest**

**First Am Govt Ob Fd Cl Z**
**31846V567**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 10/02/2023 | Interest From 9/1/23 To 9/30/23 | 221.02 |
| **Total Interest** | | **221.02** |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ⬛⬛⬛B814

Period from October 1, 2023 to October 31, 2023

## CORPORATE CHANGES AND ADJUSTMENTS

| DATE | DESCRIPTION | SHARES OR FACE AMOUNT | FEDERAL TAX COST | MARKET VALUE | REALIZED/ UNREALIZED GAIN/LOSS |
|---|---|---|---|---|---|
| **Adjustments** | | | | | |
| 10/27/2023 | Units Of Kairos<br>Credit Strategies Reit Inc<br>Adjusted By 1,729 Units<br>Old Units 1,486,643.02/New Units 1,488,372.02<br>6/23 Statement<br>96MSCQPD8 | 1,729.00 | .00 | .00 | .00 |
| 10/27/2023 | Fed Basis Of<br>Kairos Credit Strategies Reit Inc<br>Adjusted By 1,729.00 USD<br>Old: 1,486,643.02 USD/New: 1,488,372.02 USD<br>6/23 Statement<br>96MSCQPD8 | .00 | 1,729.00 | .00 | - 1,729.00 |
| **Total Adjustments** | | 1,729.00 | 1,729.00 | .00 | - 1,729.00 |
| **Total Corporate Changes And Adjustments** | | 1,729.00 | 1,729.00 | .00 | - 1,729.00 |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████████B814

Period from October 1, 2023 to October 31, 2023

## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| **Cash And Equivalents** | | | | | |
| 10/03/2023 | Purchased 221.02 Units Of First Am Govt Ob Fd Cl Z Trade Date 10/3/23 31846V567 | 221.020 | .00 | - 221.02 | 221.02 |
| | **Total First Am Govt Ob Fd Cl Z** | **221.020** | **.00** | **- 221.02** | **221.02** |
| | **Total Cash And Equivalents** | **221.020** | **.00** | **- 221.02** | **221.02** |
| | **Total Purchases** | **221.020** | **.00** | **- 221.02** | **221.02** |





## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



000161
-D -320

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000000144 02 SP     000638597298872 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



00028104
32- -01-B -62 -321-04
0101 -99-02870-04



**Account Number:** ████8816
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000256 02 SP    000638597708658 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ████3816

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Corporate Changes And Adjustments | 10 |
| Purchases | 11 |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ▇▇▇▇▇8816

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

| | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 1,195,868.81 | 1,195,868.81 |
| **Investment Activity** | | |
| Interest | 75.37 | 75.37 |
| Net Accrued Income (Current-Prior) | 12.63 | 12.63 |
| **Total Investment Activity** | 88.00 | 88.00 |
| **Other Activity** | | |
| Other Non-Cash Transactions | - 40,056.48 | - 40,056.48 |
| **Total Other Activity** | - 40,056.48 | - 40,056.48 |
| **Net Change In Market And Cost** | - 39,968.48 | - 39,968.48 |
| **Ending Market And Cost** | 1,155,900.33 | 1,155,900.33 |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ████ 3816

Period from October 1, 2023 to October 31, 2023

## CASH RECONCILIATION

| | | |
|---|---|---|
| **Beginning Cash** | .00 | |
| | | |
| **Investment Activity** | | |
| Interest | 75.37 | |
| Cash Equivalent Purchases | - 75.37 | |
| **Total Investment Activity** | .00 | |
| **Net Change In Cash** | .00 | |
| **Ending Cash** | .00 | |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ████8816

Period from October 1, 2023 to October 31, 2023

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 19,843.60 | 19,843.60 | 1.71 |
| Miscellaneous | 1,135,968.73 | 1,135,968.73 | 98.28 |
| Total Assets | 1,155,812.33 | 1,155,812.33 | 99.99 |
| Accrued Income | 88.00 | 88.00 | 0.01 |
| Grand Total | 1,155,900.33 | 1,155,900.33 | 100.00 |

| | |
|---|---|
| **Estimated Annual Income** | 1,031.86 |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00028604
32- -01-B -62 -321-04
0101  -99-02870-04



**Account Number:** ▮▮▮▮8817
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000261 02 SP    000638597708663 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ███████3817

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Asset Summary | 4 |
| Asset Detail | 5 |



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ▮▮▮▮▮3817

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

|  | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,586,870.50** | **1,523,426.51** |
| **Net Change In Market And Cost** | **.00** | **.00** |
| **Ending Market And Cost** | **1,586,870.50** | **1,523,426.51** |

## MARKET AND COST RECONCILIATION MESSAGES

No activity qualifies for this statement period.



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ████ 8817

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .10 | .10 | 0.00 |
| Miscellaneous | 1,586,870.40 | 1,523,426.41 | 100.00 |
| **Total Assets** | **1,586,870.50** | **1,523,426.51** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **1,586,870.50** | **1,523,426.51** | **100.00** |

**Estimated Annual Income**      .00



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ████3817

## ASSET DETAIL

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt | .100 | .10 | .10 | .00 | .00 | 10.00 |
| Ob Fd Cl Z | | 1.0000 | | .00 | | |
| 31846V567   Asset Minor Code 1 | | | | | | |
| **Total Money Markets** | **.100** | **.10** | **.10** | **.00** | **.00** | **10.00** |
| | | | | **.00** | | |
| **Total Cash And Equivalents** | **.100** | **.10** | **.10** | **.00** | **.00** | **10.00** |
| | | | | **.00** | | |
| **Miscellaneous** | | | | | | |
| **Partnerships/Joint Ventures** | | | | | | |
| Partners | 194,808.417 | 1,586,870.40 | 1,523,426.41 | 63,443.99 | .00 | 0.00 |
| Group Private Equity Mf *** | | 8.1458 @ | | .00 | | |
| 95MSC4CE1   Asset Minor Code 77 | | | | | | |
| Date Last Priced: 05/31/23 | | | | | | |
| **Total Partnerships/Joint Ventures** | **194,808.417** | **1,586,870.40** | **1,523,426.41** | **63,443.99** | **.00** | **0.00** |
| | | | | **.00** | | |
| **Total Miscellaneous** | **194,808.417** | **1,586,870.40** | **1,523,426.41** | **63,443.99** | **.00** | **0.00** |
| | | | | **.00** | | |
| **Total Assets** | **194,808.517** | **1,586,870.50** | **1,523,426.51** | **63,443.99** | **.00** | **0.00** |
| | | | | **.00** | | |
| **Accrued Income** | **.000** | **.00** | **.00** | | | |

00028604
32- -01-B -62 -321-04
0101 -99-02870-04



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ████8817

Page 6 █
Period from October 1, 2023 to October 31, 2023

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Grand Total** | 194,808.517 | 1,586,870.50 | 1,523,426.51 | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account. The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service. The charge for this service has been deducted from your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

\*\*\* This asset is held or controlled by the customer or by a third party on behalf of the customer, and is reported for customer recordkeeping purposes only. U.S. Bank does not have actual custody or control of this asset. With the exception of most marketable securities, the description of the asset and its price (or value) may have been provided to U.S. Bank by the customer or a third party and should not be relied upon for any purpose.

@ No current price is available.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act ████ (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



000286
-B -321

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000000261 02  SP      000638597708663 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



00029104
32- -01-B -62 -321-04
0101  -99-02870-04



**Account Number:** ████8818
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000266 02 SP    000638597708668 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ████8818

Period from October 1, 2023 to October 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|----------|------|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ████8818

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

| | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 499,565.86 | 499,565.86 |
| **Investment Activity** | | |
| Interest | 113.64 | 113.64 |
| Net Accrued Income (Current-Prior) | 23.30 | 23.30 |
| **Total Investment Activity** | 136.94 | 136.94 |
| **Net Change In Market And Cost** | 136.94 | 136.94 |
| **Ending Market And Cost** | 499,702.80 | 499,702.80 |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ▓▓▓▓8818

Period from October 1, 2023 to October 31, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | .00 |

**Investment Activity**

| | |
|---|---|
| Interest | 113.64 |
| Cash Equivalent Purchases | - 113.64 |
| **Total Investment Activity** | .00 |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ████ 8818

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 30,879.80 | 30,879.80 | 6.18 |
| Miscellaneous | 468,686.06 | 468,686.06 | 93.79 |
| **Total Assets** | **499,565.86** | **499,565.86** | **99.97** |
| Accrued Income | 136.94 | 136.94 | 0.03 |
| **Grand Total** | **499,702.80** | **499,702.80** | **100.00** |

**Estimated Annual Income**      1,605.74



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02377704
32- -01-B -62 -308-04
0101 -12-02870-04



**Account Number:** ▮▮▮▮▮8900
**ARCHDIOCESE OF SAN FRANCISCO**
**SUPPLEMENTAL EMPLOYEE RETIREMENT**
**PLAN**

**This statement is for the period from October 1, 2023 to October 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021161 02 SP    000638589974613 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



## TABLE OF CONTENTS

| Schedule | Page |
|----------|------|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Benefit Activity | 9 |
| Investment Activity | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF - SERP
ACCOUNT ███████8900

Period from October 1, 2023 to October 31, 2023

## MARKET AND COST RECONCILIATION

| | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 232,785.69 | 232,785.69 |
| **Benefit Activity** | | |
| Benefits Payments | - 989.14 | - 989.14 |
| **Total Benefit Activity** | - 989.14 | - 989.14 |
| **Investment Activity** | | |
| Interest | 992.73 | 992.73 |
| Net Accrued Income (Current-Prior) | 35.34 | 35.34 |
| **Total Investment Activity** | 1,028.07 | 1,028.07 |
| **Net Change In Market And Cost** | 38.93 | 38.93 |
| **Ending Market And Cost** | 232,824.62 | 232,824.62 |



Period from October 1, 2023 to October 31, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | .00 |
| | |
| **Benefit Activity** | |
| Benefits Payments | - 989.14 |
| **Total Benefit Activity** | **- 989.14** |
| **Investment Activity** | |
| Interest | 992.73 |
| Cash Equivalent Purchases | - 992.73 |
| Cash Equivalent Sales | 989.14 |
| **Total Investment Activity** | **989.14** |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |

02377704
32- -01-B -62 -308-04
0101 -12-02870-04



ADSF - SERP
ACCOUNT ▓▓▓▓8900

## ASSET SUMMARY

| ASSETS | 10/31/2023 MARKET | 10/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 231,796.55 | 231,796.55 | 99.56 |
| **Total Assets** | **231,796.55** | **231,796.55** | **99.56** |
| Accrued Income | 1,028.07 | 1,028.07 | 0.44 |
| **Grand Total** | **232,824.62** | **232,824.62** | **100.00** |

| **Estimated Annual Income** | 12,053.42 |
|---|---|



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.