James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Gillian N. Brown (CA Bar No. 205132)
Brittany M. Michael (admitted pro hac vice)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email:  jstang@pszjlaw.com
            dgrassgreen@pszjlaw.com
            gbrown@pszjlaw.com
            bmichael@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

## UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>Debtor and Debtor in Possession. | Case No.:  23-30564<br><br>Chapter 11<br><br>**MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (OCTOBER 2023)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period October 1, 2023 to October 31, 2023 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

| Period | Fees | Expenses | Total |
|---|---|---|---|
| October 1, 2023 – October 31, 2023 | $193,022.00[1] | $2,226.07 | $195,248.07 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $154,417.60 | $2,226.07 | $156,643.67 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated:   December 20, 2023

PACHULSKI STANG ZIEHL & JONES LLP

By: */s/ Gillian N. Brown*
       Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

---

[1] PSZJ billed fees in the amount of $201,905.50 during the Fee Period but seeks compensation only for $193,022.00. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks be reimbursed by the Debtor according to its customary reimbursement policies, *provided*, *however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $201,905.50) and a blended hourly rate of $1,050 (here, $193,022.00).
    Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

## EXHIBIT 1

### ABBREVIATIONS KEY:

BB = Burns Bair LLP
PSZJ = Pachulski Stang Ziehl & Jones LLP
SCC = state court counsel

LA:4831-0305-5874.2 05068.002



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of SF O.C.C.

December 19, 2023
Invoice    135996
Client      05068.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2023

| | |
|---|---:|
| FEES | $201,905.50 |
| EXPENSES | $2,226.07 |
| COURTESY DISCOUNT | -$8,883.50 |
| **TOTAL CURRENT CHARGES** | **$195,248.07** |
| **BALANCE FORWARD** | **$72,021.56** |
| **TOTAL BALANCE DUE** | **$267,269.63** |

Doc# 384    Filed 10/23    Entered 12/20 11:54    Page 4 of 35

Pachulski Stang Ziehl & Jones LLP

Page:    2

Archdiocese of San Francisco O.C.C.

Invoice 135996

Client 05068.00002

December 19, 2023

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 1,395.00 | 9.70 | $13,531.50 |
| DG | Grassgreen, Debra I. | Partner | 1,550.00 | 1.50 | $2,325.00 |
| JIS | Stang, James I. | Partner | 1,695.00 | 23.10 | $39,154.50 |
| JWL | Lucas, John W. | Partner | 1,150.00 | 25.10 | $28,865.00 |
| KHB | Brown, Kenneth H. | Partner | 1,525.00 | 7.40 | $11,285.00 |
| BMM | Michael, Brittany Mitchell | Counsel | 875.00 | 82.40 | $72,100.00 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 22.90 | $22,327.50 |
| BDD | Dassa, Beth D. | Paralegal | 545.00 | 22.60 | $12,317.00 |
| | | | | 194.70 | $201,905.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     3

Invoice 135996

December 19, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 0.50 | $519.50 |
| AC | Avoidance Action Analysis | 0.80 | $1,271.00 |
| BL | Bankruptcy Litigation | 62.20 | $67,755.00 |
| CA | Case Administration | 9.40 | $8,747.00 |
| CO | Claims Administration and Objections | 39.30 | $39,159.00 |
| CP | PSZJ Compensation | 0.70 | $381.50 |
| FD | First/Second Day Matters | 8.80 | $8,885.00 |
| FF | Financial Filings | 0.20 | $109.00 |
| GC | General Creditors' Committee | 44.40 | $46,357.00 |
| HE | Hearings | 0.50 | $575.00 |
| IC | Insurance Coverage | 0.80 | $1,356.00 |
| MC | Meetings of and Communications with Creditors | 12.30 | $13,953.00 |
| ME | Mediation | 0.10 | $169.50 |
| RP | PSZJ Retention | 6.30 | $5,169.50 |
| RPO | Other Professional Retention | 7.70 | $6,427.00 |
| SL | Stay Litigation | 0.70 | $1,071.50 |
| | | 194.70 | $201,905.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     4
Invoice 135996
December 19, 2023

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare | $980.76 |
| Lexis/Nexis- Legal Research | $39.03 |
| Litigation Support Vendors | $180.00 |
| Pacer - Court Research | $179.90 |
| Reproduction Expense - @0.20 per page | $142.60 |
| Travel Expense | $688.88 |
| Transcript | $14.90 |
| | $2,226.07 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    5

Invoice 135996

December 19, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 10/03/2023 | BMM | AA | Call with J. Stang and J. Lucas (in part) regarding discovery, DLF, and other case issues. | 0.40 | 875.00 | $350.00 |
| 10/26/2023 | JIS | AA | Call with J. Lucas regarding investments. | 0.10 | 1,695.00 | $169.50 |
|  |  |  | | **0.50** | | **$519.50** |
| **Avoidance Action Analysis** | | | | | | |
| 10/30/2023 | JIS | AC | Draft email to state court counsel regarding avoidance action and standing. | 0.30 | 1,695.00 | $508.50 |
| 10/31/2023 | KHB | AC | Review draft email from J. Stang re avoidance of transaction (.2); confer with J. Stang re same (.3). | 0.50 | 1,525.00 | $762.50 |
|  |  |  | | **0.80** | | **$1,271.00** |
| **Bankruptcy Litigation** | | | | | | |
| 10/02/2023 | BMM | BL | Revise draft litigation hold letter. | 0.30 | 875.00 | $262.50 |
| 10/02/2023 | BMM | BL | Revise draft litigation hold letter. | 0.20 | 875.00 | $175.00 |
| 10/02/2023 | BMM | BL | Communications with S. Lee regarding litigation hold letter. | 0.20 | 875.00 | $175.00 |
| 10/02/2023 | KHB | BL | Review draft litigation hold letter (.3); emails to B. Michael re proposed revisions (.2); confer with J. Lucas re same (.2). | 0.70 | 1,525.00 | $1,067.50 |
| 10/04/2023 | BMM | BL | Edit draft confidentiality agreement. | 0.60 | 875.00 | $525.00 |
| 10/04/2023 | JIS | BL | Review confidentiality agreement. | 0.20 | 1,695.00 | $339.00 |
| 10/04/2023 | KHB | BL | Review and revise proposed protective order (4.8); emails with B. Michael re same (.2); emails with J. Lucas re same (.2). | 5.20 | 1,525.00 | $7,930.00 |
| 10/06/2023 | BMM | BL | Revise draft confidentiality agreement. | 0.50 | 875.00 | $437.50 |
| 10/09/2023 | AWC | BL | Emails with Committee and team regarding 2004 motion (.2); and review prior pleadings (.5). | 0.70 | 1,395.00 | $976.50 |
| 10/09/2023 | BMM | BL | Call with BRG (in part), J. Stang and J. Lucas regarding discovery and other case issues. | 1.50 | 875.00 | $1,312.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     6

Invoice 135996

December 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2023 | GNB | BL | Emails A. Caine and B. Dassa regarding Rule 2004 to Debtor (.1); communications with M. Babcock regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 10/09/2023 | GNB | BL | Call with J. Lucas regarding Rule 2004 motion to Debtor and wage motion response. | 0.20 | 975.00 | $195.00 |
| 10/09/2023 | GNB | BL | Call with J. Stang regarding Rule 2004 document requests. | 0.10 | 975.00 | $97.50 |
| 10/09/2023 | GNB | BL | Revise common interest and confidentiality agreement between Committee counsel and state court counsel. | 1.40 | 975.00 | $1,365.00 |
| 10/09/2023 | KHB | BL | Revision to confidentially agreement (.5); emails from J. Lucas and SCC re same (.3). | 0.80 | 1,525.00 | $1,220.00 |
| 10/10/2023 | AWC | BL | Discussions with J. Stang and BRG regarding discovery. | 0.30 | 1,395.00 | $418.50 |
| 10/10/2023 | JIS | BL | Conference call with BRG, J. Lucas, B. Michael regarding financial discovery. | 0.60 | 1,695.00 | $1,017.00 |
| 10/11/2023 | AWC | BL | Emails and call with BRG and team regarding discovery, financial information. | 0.60 | 1,395.00 | $837.00 |
| 10/12/2023 | AWC | BL | Call with team regarding 2004 motion/requests and review prior requests (.70); emails with BRG regarding financial information requests and review draft requests (.40). | 1.10 | 1,395.00 | $1,534.50 |
| 10/12/2023 | BMM | BL | Meeting with A. Caine and G. Brown regarding 2004 motion (.3); prepare for same (.1). | 0.40 | 875.00 | $350.00 |
| 10/12/2023 | GNB | BL | Call with A. Caine and B. Michael regarding Rule 2004 document requests for Archdiocese. | 0.30 | 975.00 | $292.50 |
| 10/13/2023 | BMM | BL | Review BRG discovery list. | 0.40 | 875.00 | $350.00 |
| 10/13/2023 | BMM | BL | Meet with M. Babcock regarding discovery list. | 0.50 | 875.00 | $437.50 |
| 10/16/2023 | AWC | BL | Read memo regarding St. Jude Center, proposed sale. | 0.90 | 1,395.00 | $1,255.50 |
| 10/16/2023 | BMM | BL | Prepare due diligence requests for the 2004 motion. | 1.80 | 875.00 | $1,575.00 |
| 10/16/2023 | BMM | BL | Revise requests for 2004. | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    7
Invoice 135996
December 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | GNB | BL | Email with PSZJ team regarding Rule 2004 requests. | 0.10 | 975.00 | $97.50 |
| 10/16/2023 | GNB | BL | Draft portions of Exhibit A to Rule 2004 document requests to Debtor (2.9); emails PSZJ team regarding same (.2). | 3.10 | 975.00 | $3,022.50 |
| 10/17/2023 | AWC | BL | Emails with BRG and team regarding document requests and review/revise requests. | 1.20 | 1,395.00 | $1,674.00 |
| 10/17/2023 | BMM | BL | Further revise discovery requests for 2004 motion. | 1.70 | 875.00 | $1,487.50 |
| 10/17/2023 | GNB | BL | Review A. Caine edits to proposed Rule 2004 document requests to Debtor (.1); emails with PSZJ team regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 10/17/2023 | GNB | BL | Revise Rule 2004 document requests directed to Archdiocese. | 0.50 | 975.00 | $487.50 |
| 10/17/2023 | JIS | BL | Review due diligence list and comment. | 0.90 | 1,695.00 | $1,525.50 |
| 10/18/2023 | AWC | BL | Read revised document requests and emails with team thereon. | 0.40 | 1,395.00 | $558.00 |
| 10/20/2023 | BMM | BL | Draft 2004 Motion requesting Archdiocese & Affiliate information. | 3.50 | 875.00 | $3,062.50 |
| 10/22/2023 | GNB | BL | Revise Rule 2004 requests directed to Debtor, including document requests, instructions, and definitions. | 0.70 | 975.00 | $682.50 |
| 10/23/2023 | AWC | BL | Emails with team regarding document requests/issues/approach (.2); and read revised requests/emails to Committee (3). | 0.50 | 1,395.00 | $697.50 |
| 10/23/2023 | BDD | BL | Case research for B. Michael re 2004 motion (.70) and email B. Michael re same (.10). | 0.80 | 545.00 | $436.00 |
| 10/23/2023 | BMM | BL | Draft 2004 Motion requesting Archdiocese & Affiliate information. | 1.10 | 875.00 | $962.50 |
| 10/23/2023 | BMM | BL | Draft 2004 Motion requesting Archdiocese & Affiliate information. | 3.00 | 875.00 | $2,625.00 |
| 10/23/2023 | BMM | BL | Revise requests for 2004. | 0.70 | 875.00 | $612.50 |
| 10/23/2023 | BMM | BL | Draft 2004 Motion requesting Archdiocese & Affiliate information. | 2.20 | 875.00 | $1,925.00 |
| 10/23/2023 | GNB | BL | Email with PSZJ team regarding Rule 2004 document requests. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:   8

Invoice 135996

December 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2023 | AWC | BL | Emails with team regarding discovery requests/revision. | 0.40 | 1,395.00 | $558.00 |
| 10/24/2023 | BMM | BL | Draft 2004 Motion requesting Archdiocese & Affiliate information. | 0.80 | 875.00 | $700.00 |
| 10/24/2023 | JIS | BL | Review Rule 2004 motion. | 0.20 | 1,695.00 | $339.00 |
| 10/25/2023 | AWC | BL | Review and revise draft 2004 motion   (1.0); and emails with team thereon (.1). | 1.10 | 1,395.00 | $1,534.50 |
| 10/26/2023 | AWC | BL | Emails with team regarding 2004 motion. | 0.40 | 1,395.00 | $558.00 |
| 10/26/2023 | BMM | BL | Review case law for 2004 motion. | 2.10 | 875.00 | $1,837.50 |
| 10/26/2023 | GNB | BL | Call with J. Stang regarding Rule 2004 document requests directed to the Archdiocese. | 0.10 | 975.00 | $97.50 |
| 10/26/2023 | GNB | BL | Email with PSZJ team regarding Rule 2004 document requests. | 0.20 | 975.00 | $195.00 |
| 10/27/2023 | AWC | BL | Research regarding and review revised 2004 motion and emails with team thereon. | 0.60 | 1,395.00 | $837.00 |
| 10/27/2023 | BMM | BL | Revise 2004 motion. | 1.10 | 875.00 | $962.50 |
| 10/28/2023 | GNB | BL | Revise Rule 2004 document requests directed to Archdiocese. | 5.10 | 975.00 | $4,972.50 |
| 10/29/2023 | GNB | BL | Revise Rule 2004 document requests directed to Archdiocese (1.6); email PSZJ team regarding same (.1). | 1.70 | 975.00 | $1,657.50 |
| 10/30/2023 | AWC | BL | Review and revise 2004 motion and document requests. | 0.90 | 1,395.00 | $1,255.50 |
| 10/30/2023 | GNB | BL | Revise draft Rule 2004 motion, including exhibits thereto (.5); call with J. Stang regarding same (.3); email with PSZJ team regarding same (.1). | 0.90 | 975.00 | $877.50 |
| 10/30/2023 | JIS | BL | Revise Rule 2004 definitions. | 0.10 | 1,695.00 | $169.50 |
| 10/30/2023 | JIS | BL | Telephone call with G. Brown regarding Rule 2004 definitions. | 0.30 | 1,695.00 | $508.50 |
| 10/31/2023 | AWC | BL | Emails with team regarding 2004 motion and read revised versions. | 0.60 | 1,395.00 | $837.00 |
| 10/31/2023 | GNB | BL | Finalize Rule 2004 ex parte application (1.4); email PSZJ team regarding same (.1); call with J. Lucas regarding same (.1). | 1.60 | 975.00 | $1,560.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     9
Invoice 135996
December 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2023 | JIS | BL | Review transmittal emails for Rule 2004 exams. | 0.20 | 1,695.00 | $339.00 |
| 10/31/2023 | JWL | BL | Review and comment on Committee's Bankruptcy Rule 2004 application (1.5); calls with G. Brown regarding same (.3). | 1.80 | 1,150.00 | $2,070.00 |
| | | | | **62.20** | | **$67,755.00** |

### Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | BDD | CA | Email to/call with G. Brown re critical dates memo. | 0.10 | 545.00 | $54.50 |
| 10/02/2023 | JIS | CA | Call with Debtor's counsel regarding 341 meeting, bar date, DLF, credibly accused list. | 0.90 | 1,695.00 | $1,525.50 |
| 10/03/2023 | BDD | CA | Review docket and update critical dates memo re same (.50); multiple emails to/calls with G. Brown re further updates to calendar (.20); circulate critical dates memo to PSZJ team (.10); emails B. Anavim and M. Kulick re same (.10). | 0.90 | 545.00 | $490.50 |
| 10/03/2023 | JIS | CA | Call with J. Lucas regarding call with Debtor's counsel and status. | 0.70 | 1,695.00 | $1,186.50 |
| 10/09/2023 | BDD | CA | Emails B. Michael and N. Brown re standing orders for case transcripts. | 0.10 | 545.00 | $54.50 |
| 10/09/2023 | BMM | CA | Update work-in-progress memo (.7); revise meeting minutes (.7); prepare Committee dropbox (.5). | 1.90 | 875.00 | $1,662.50 |
| 10/10/2023 | BDD | CA | Review docket and update critical dates memo re same (.30); emails PSZJ team and N. Brown re same (.20). | 0.50 | 545.00 | $272.50 |
| 10/10/2023 | BDD | CA | Email N. Brown re standing order requests for transcripts (.10); email B. Michael re same (.10). | 0.20 | 545.00 | $109.00 |
| 10/12/2023 | BDD | CA | Confer with Omni re service lists (.20) and emails G. Brown and N. de Leon re same (.10). | 0.30 | 545.00 | $163.50 |
| 10/12/2023 | BMM | CA | Update work-in-progress memo. | 0.50 | 875.00 | $437.50 |
| 10/13/2023 | BDD | CA | Email N. Brown re hearing transcript (10/12 hearing). | 0.10 | 545.00 | $54.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     10
Invoice 135996
December 19, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2023 | GNB | CA | Email with PSZJ team regarding error on email address from noticing agent master service list. | 0.10 | 975.00 | $97.50 |
| 10/16/2023 | BMM | CA | Review emails, critical dates memo and outstanding tasks to update work-in-progress memo. | 0.80 | 875.00 | $700.00 |
| 10/17/2023 | BDD | CA | Review docket and update critical dates memo re same (.30); email PSZJ team re same (.10). | 0.40 | 545.00 | $218.00 |
| 10/17/2023 | GNB | CA | Emails B. Dassa regarding edits to critical dates calendar; emails B. Dassa regarding Omni service of Committee papers. | 0.10 | 975.00 | $97.50 |
| 10/18/2023 | BDD | CA | Email G. Brown re Zoom instructions for Judge Montali's hearings. | 0.10 | 545.00 | $54.50 |
| 10/30/2023 | BDD | CA | Email G. Brown re updating critical dates memo. | 0.10 | 545.00 | $54.50 |
| 10/30/2023 | BMM | CA | Update work-in-progress memo and send to team. | 0.90 | 875.00 | $787.50 |
| 10/31/2023 | BDD | CA | Review docket and update critical dates memo re same (.20); email PSZJ team re same (.10); email B. Anavim and M. Kulick re same (.10). | 0.40 | 545.00 | $218.00 |
| 10/31/2023 | JIS | CA | Status call with Debtor. | 0.30 | 1,695.00 | $508.50 |
|  |  |  |  | **9.40** |  | **$8,747.00** |

## Claims Administration and Objections

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/03/2023 | BMM | CO | Analyze bar date filings in trial cases. | 0.50 | 875.00 | $437.50 |
| 10/04/2023 | BMM | CO | Analyze bar date filings in trial cases. | 0.70 | 875.00 | $612.50 |
| 10/06/2023 | BMM | CO | Respond to questions regarding claims objections. | 0.70 | 875.00 | $612.50 |
| 10/16/2023 | BMM | CO | Call with J. Stang and J. Lucas (in part) regarding bar date litigation and other case issues. | 0.60 | 875.00 | $525.00 |
| 10/17/2023 | BMM | CO | Revise draft bar date documents including comparison to Dioceses of Santa Rosa, Oakland, and Ogdensburg bar date orders. | 4.50 | 875.00 | $3,937.50 |
| 10/18/2023 | BMM | CO | Analyze bar date filings in Diocese of Santa Rosa, Diocese of Oakland, and Diocese of Ogdensburg cases. | 3.50 | 875.00 | $3,062.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 11

Invoice 135996

December 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | BMM | CO | Incorporate J. Stein edits to draft survivor form. | 0.50 | 875.00 | $437.50 |
| 10/18/2023 | BMM | CO | Call with J. Stang regarding edits to bar date documents. | 0.60 | 875.00 | $525.00 |
| 10/18/2023 | BMM | CO | Draft summary of Dioceses of Oakland and Santa Rosa bar date litigation and 2004 litigation. | 0.50 | 875.00 | $437.50 |
| 10/18/2023 | BMM | CO | Incorporate J. Stein edits to draft survivor form. | 0.50 | 875.00 | $437.50 |
| 10/18/2023 | BMM | CO | Incorporate J. Stang edits to bar date documents. | 0.40 | 875.00 | $350.00 |
| 10/18/2023 | BMM | CO | Draft summary of Dioceses of Oakland and Santa Rosa bar date litigation and 2004 litigation. | 0.50 | 875.00 | $437.50 |
| 10/18/2023 | GNB | CO | Emails with PSZJ team regarding bar date. | 0.10 | 975.00 | $97.50 |
| 10/18/2023 | JIS | CO | Telephone call with B. Michael to review bar date pleadings. | 0.60 | 1,695.00 | $1,017.00 |
| 10/18/2023 | JIS | CO | Review draft proof of claim materials. | 0.30 | 1,695.00 | $508.50 |
| 10/18/2023 | JWL | CO | Review revised proof of claim form, order, and notices and provide comments (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 10/19/2023 | BDD | CO | Review bar date motion and email B. Anavim and M. Kulick re same. | 0.10 | 545.00 | $54.50 |
| 10/19/2023 | BMM | CO | Call with J. Stein regarding bar date documents. | 0.50 | 875.00 | $437.50 |
| 10/20/2023 | BMM | CO | Further revise bar date documents based on state court counsel feedback. | 2.00 | 875.00 | $1,750.00 |
| 10/23/2023 | BMM | CO | Further revise bar date documents based on state court counsel feedback. | 0.50 | 875.00 | $437.50 |
| 10/23/2023 | BMM | CO | Prepare and send redlines to bar date documents for Debtor's counsel. | 0.30 | 875.00 | $262.50 |
| 10/23/2023 | JWL | CO | Research regarding proof of claim related issues (2.0). | 2.00 | 1,150.00 | $2,300.00 |
| 10/24/2023 | BMM | CO | Call with J. Stein regarding bar date documents. | 0.60 | 875.00 | $525.00 |
| 10/27/2023 | BMM | CO | Meeting with J. Lucas and Debtor's counsel regarding bar date filing. | 1.70 | 875.00 | $1,487.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     12
Invoice 135996
December 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2023 | JWL | CO | Review proof of claim forms, order, and confidentiality agreement (1.2); call with B. Michael and Debtor's counsel regarding proof of claim form and order (1.5). | 2.70 | 1,150.00 | $3,105.00 |
| 10/30/2023 | BMM | CO | Meeting with J. Stang, J. Bair, and T. Burns regarding bar date motion. | 0.30 | 875.00 | $262.50 |
| 10/30/2023 | BMM | CO | Analyze updated bar date documents from the Archdiocese. | 1.00 | 875.00 | $875.00 |
| 10/30/2023 | BMM | CO | Analyze draft bar date documents from Archdiocese. | 0.90 | 875.00 | $787.50 |
| 10/30/2023 | DG | CO | Call with J. Lucas re: bar date and claim supplement. | 0.30 | 1,550.00 | $465.00 |
| 10/30/2023 | GNB | CO | Call with J. Lucas regarding bar date; review/J. Stang email to SCC regarding proof of claim issues for bar date motion. | 0.10 | 975.00 | $97.50 |
| 10/30/2023 | JIS | CO | Telephone call with J. Lucas regarding bar date subpoena. | 0.40 | 1,695.00 | $678.00 |
| 10/30/2023 | JIS | CO | Telephone call with B. Michael regarding bar date subpoena. | 0.10 | 1,695.00 | $169.50 |
| 10/30/2023 | JIS | CO | Telephone call with I. Scharf regarding bar date subpoena. | 0.20 | 1,695.00 | $339.00 |
| 10/30/2023 | JIS | CO | Telephone call with B. Michael regarding bar date objection. | 0.20 | 1,695.00 | $339.00 |
| 10/30/2023 | JIS | CO | Telephone call with Burns Bair and B. Michael regarding bar date. | 0.30 | 1,695.00 | $508.50 |
| 10/30/2023 | JIS | CO | Telephone call with J. Anderson regarding bar date. | 0.20 | 1,695.00 | $339.00 |
| 10/30/2023 | JIS | CO | Draft email to state court counsel regarding bar date. | 0.10 | 1,695.00 | $169.50 |
| 10/30/2023 | JIS | CO | Call B. Michael regarding Archdiocese changes to bar date. | 0.10 | 1,695.00 | $169.50 |
| 10/31/2023 | BMM | CO | Draft objection to bar date motion. | 0.90 | 875.00 | $787.50 |
| 10/31/2023 | BMM | CO | Draft objection to bar date motion. | 2.30 | 875.00 | $2,012.50 |
| 10/31/2023 | BMM | CO | Draft objection to bar date motion (with J. Stang in part). | 3.90 | 875.00 | $3,412.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     13
Invoice 135996
December 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2023 | BMM | CO | Draft objection to bar date motion (with J. Stang in part). | 0.80 | 875.00 | $700.00 |
| 10/31/2023 | DG | CO | Review email from J. Stang re: bar date motion (.1); call with J. Stang re: same (.4); call with J. Lucas re: same (.2). | 0.70 | 1,550.00 | $1,085.00 |
| 10/31/2023 | JIS | CO | Review email regarding bar date motions and review bar date pleadings. | 0.60 | 1,695.00 | $1,017.00 |
| | | | | **39.30** | | **$39,159.00** |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2023 | BDD | CP | Emails G. Brown, B. Michael and B. Anavim re interim compensation procedure deadlines. | 0.20 | 545.00 | $109.00 |
| 10/10/2023 | BDD | CP | Email N. Brown re hearing on ordinary course professionals and interim compensation procedures motion. | 0.10 | 545.00 | $54.50 |
| 10/16/2023 | BDD | CP | Email J. Lucas, B. Michael and G. Brown re PSZJ monthly fee statements. | 0.10 | 545.00 | $54.50 |
| 10/17/2023 | BDD | CP | Review interim compensation procedures order (.10) and emails B. Anavim and M. Kulick re same (.10). | 0.20 | 545.00 | $109.00 |
| 10/26/2023 | BDD | CP | Email J. Lucas and G. Brown re PSZJ September fee statement. | 0.10 | 545.00 | $54.50 |
| | | | | **0.70** | | **$381.50** |

**First/Second Day Matters**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2023 | JWL | FD | Call with J. Stang re wage motion and cash management (.5); call with O. Katz and P. Pascuzzi re wage motion and cash management (.3). | 0.80 | 1,150.00 | $920.00 |
| 10/05/2023 | JWL | FD | Call with P. Pascuzzi re general case administration issues and wage order (.5); calls with J. Stang re accused list and wage order issues (.6). | 1.10 | 1,150.00 | $1,265.00 |
| 10/09/2023 | JWL | FD | Email with BRG team re cash management issues and investment of Debtor cash (.3); call with G. Brown re wage motion response and 2004 issues (.2). | 0.50 | 1,150.00 | $575.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | GNB | FD | Review filed documents relevant to Committee's response to emergency motion to pay certain employees (.5); Begin drafting response (.2). | 0.70 | 975.00 | $682.50 |
| 10/12/2023 | BDD | FD | Review deadlines and email J. Lucas and G. Brown re opposition to respond to Debtor's wage motion. | 0.10 | 545.00 | $54.50 |
| 10/12/2023 | GNB | FD | Review filed documents relevant to Committee's response to emergency motion to pay certain employees (.3); research for factual supplements to response (.6); continue drafting response (.7); call with J. Lucas regarding same (.1). | 1.70 | 975.00 | $1,657.50 |
| 10/12/2023 | GNB | FD | Revise response to emergency motion to pay certain employees (.6); email with PSZJ team regarding filing and service of Committee's response to emergency motion to pay certain employees (.1). | 0.70 | 975.00 | $682.50 |
| 10/12/2023 | JWL | FD | Review and revise response to wage motion and final order (.8). | 0.80 | 1,150.00 | $920.00 |
| 10/13/2023 | GNB | FD | Revise Committee's response to emergency motion to pay certain employees. | 0.40 | 975.00 | $390.00 |
| 10/18/2023 | BDD | FD | Email N. Brown re 10/12 hearing transcript. | 0.10 | 545.00 | $54.50 |
| 10/18/2023 | BDD | FD | Email eScribers re hearing transcript (10/12 hearing). | 0.10 | 545.00 | $54.50 |
| 10/18/2023 | BDD | FD | Email PSZJ team re 10/12 hearing transcript. | 0.10 | 545.00 | $54.50 |
| 10/20/2023 | GNB | FD | Review Debtor reply on motion for payment of wages; email PSZJ team regarding same. | 0.10 | 975.00 | $97.50 |
| 10/23/2023 | BDD | FD | Email G. Brown re 10/12 hearing transcript. | 0.10 | 545.00 | $54.50 |
| 10/24/2023 | JWL | FD | Call with O. Katz regarding cash management motion (.1); review Debtor reply to cash mgt. objection (.5). | 0.60 | 1,150.00 | $690.00 |
| 10/25/2023 | BDD | FD | Emails PSZJ team re final hearing on cash management and wage motions (.10); call to court clerk re same (.10). | 0.20 | 545.00 | $109.00 |
| 10/25/2023 | JWL | FD | Call with Debtor's counsel regarding cash management and investment of funds (.4). | 0.40 | 1,150.00 | $460.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     15
Invoice 135996
December 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2023 | BDD | FD | Review hearing transcripts received to date (.10) and emails B. Jennings at Pascuzzi re same (.20). | 0.30 | 545.00 | $163.50 |
| | | | | **8.80** | | **$8,885.00** |

### Financial Filings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2023 | BDD | FF | Review August and September MORs (.10) and email BRG team re same (.10). | 0.20 | 545.00 | $109.00 |
| | | | | **0.20** | | **$109.00** |

### General Creditors' Committee

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | BMM | GC | Prepare agenda and other materials for Committee meeting on ongoing case issues. | 0.90 | 875.00 | $787.50 |
| 10/02/2023 | GNB | GC | Revise and edit Committee Bylaws. | 1.00 | 975.00 | $975.00 |
| 10/03/2023 | BMM | GC | Draft presentation on the chapter 11 process for the Committee. | 1.70 | 875.00 | $1,487.50 |
| 10/03/2023 | GNB | GC | Email B. Dassa regarding edits to information to be emailed today to Committee and SCC (.1); email B. Michael and D. Hinojosa regarding same; email PSZJ team regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 10/03/2023 | JWL | GC | Respond to email from Committee chairs regarding case administration issues (.5); email to entire committee re same (.3). | 0.80 | 1,150.00 | $920.00 |
| 10/05/2023 | BDD | GC | Review Committee bylaws (.20) and emails B. Michael and N. Brown re same (.10). | 0.30 | 545.00 | $163.50 |
| 10/05/2023 | BMM | GC | Call with J. Lucas regarding Committee meeting and other case issues. | 0.20 | 875.00 | $175.00 |
| 10/05/2023 | BMM | GC | Participate in and take minutes at Committee meeting regarding ongoing case issues. | 1.40 | 875.00 | $1,225.00 |
| 10/05/2023 | BMM | GC | Communications with Committee and professionals regarding interviews. | 0.50 | 875.00 | $437.50 |
| 10/05/2023 | BMM | GC | Communications with Committee members regarding upcoming meetings and bylaws. | 0.90 | 875.00 | $787.50 |
| 10/05/2023 | BMM | GC | Draft presentation on the chapter 11 process for the Committee. | 1.00 | 875.00 | $875.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 16
Invoice 135996
December 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2023 | BMM | GC | Draft presentation on the chapter 11 process for the Committee. | 0.70 | 875.00 | $612.50 |
| 10/05/2023 | JIS | GC | Committee call. | 1.30 | 1,695.00 | $2,203.50 |
| 10/05/2023 | JWL | GC | Call with B. Michaels re preparations for 10/5 committee meeting (.2); call with S. Moreno regarding open committee issues (.4). | 0.60 | 1,150.00 | $690.00 |
| 10/05/2023 | KHB | GC | Emails with J. Lucas re common interest agreement. | 0.20 | 1,525.00 | $305.00 |
| 10/06/2023 | BDD | GC | Review Committee by-laws/signatures (.10) and emails B. Michael and N. Brown re same (.10). | 0.20 | 545.00 | $109.00 |
| 10/06/2023 | BMM | GC | Review chart of diocesan bankruptcies for Committee review. | 0.20 | 875.00 | $175.00 |
| 10/06/2023 | BMM | GC | Draft common interest agreement. | 0.90 | 875.00 | $787.50 |
| 10/06/2023 | JIS | GC | Draft email to state court counsel and Committee regarding wage motion. | 0.40 | 1,695.00 | $678.00 |
| 10/08/2023 | JWL | GC | Respond to email from financial advisory interviewee (.5). | 0.50 | 1,150.00 | $575.00 |
| 10/09/2023 | BMM | GC | Participate in meeting with the Committee interviewing FAs and discussing other ongoing case issues. | 1.30 | 875.00 | $1,137.50 |
| 10/09/2023 | BMM | GC | Prepare documents for distribution to Committee. | 0.60 | 875.00 | $525.00 |
| 10/09/2023 | JWL | GC | Prepare for (.3) and attend Committee meeting regarding financial advisor interviews (1.3). | 1.60 | 1,150.00 | $1,840.00 |
| 10/10/2023 | GNB | GC | Further revise common interest and confidentiality agreement between Committee counsel and state court counsel. | 0.20 | 975.00 | $195.00 |
| 10/10/2023 | JIS | GC | Final review of common interest agreement. | 0.10 | 1,695.00 | $169.50 |
| 10/10/2023 | JWL | GC | Call with J. Stang, B. Michaels, and BRG team regarding work streams and investment accounts (1.7). | 1.70 | 1,150.00 | $1,955.00 |
| 10/11/2023 | BMM | GC | Call with J. Stang regarding Committee meeting. | 0.40 | 875.00 | $350.00 |
| 10/12/2023 | BMM | GC | Communications with Committee regarding in person meeting. | 0.20 | 875.00 | $175.00 |

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 10/12/2023 | JIS | GC | Prepare for committee meeting, including reviewing agenda (.1.); attend Committee meeting (partial) (.90). | 1.00 | 1,695.00 | $1,695.00 |
| 10/12/2023 | JWL | GC | Prepare for (.3) and attend weekly committee update call (1.0); emails with Committee regarding open action items (.3). | 1.60 | 1,150.00 | $1,840.00 |
| 10/13/2023 | GNB | GC | Draft email to Committee and state court counsel regarding recent developments in case. | 0.10 | 975.00 | $97.50 |
| 10/16/2023 | BDD | GC | Email B. Michael re weekly Committee meetings. | 0.10 | 545.00 | $54.50 |
| 10/17/2023 | BDD | GC | Review by-laws and address issues re same (.30); emails B. Michael and N. Brown re same (.20). | 0.50 | 545.00 | $272.50 |
| 10/17/2023 | BMM | GC | Communications with Committee members regarding upcoming meetings. | 0.40 | 875.00 | $350.00 |
| 10/17/2023 | JIS | GC | Telephone call with B. Michael regarding Committee agenda. | 0.40 | 1,695.00 | $678.00 |
| 10/18/2023 | BDD | GC | Email B. Michael re weekly Committee meetings. | 0.10 | 545.00 | $54.50 |
| 10/18/2023 | BDD | GC | Email N. Brown re finalized bylaws. | 0.10 | 545.00 | $54.50 |
| 10/18/2023 | BDD | GC | Email B. Michael re finalized bylaws. | 0.10 | 545.00 | $54.50 |
| 10/18/2023 | BDD | GC | Review 10/19 committee meeting agenda. | 0.10 | 545.00 | $54.50 |
| 10/18/2023 | BMM | GC | Communication with SCC regarding draft bar date orders. | 0.30 | 875.00 | $262.50 |
| 10/18/2023 | JIS | GC | Telephone call with media regarding child protection issues. | 0.60 | 1,695.00 | $1,017.00 |
| 10/18/2023 | JIS | GC | Review meeting materials regarding increased child protection cap. | 0.20 | 1,695.00 | $339.00 |
| 10/18/2023 | JWL | GC | Review information from debtor re increased expenses under survivor assistance program (.4); email to committee re same and recommendation (.5). | 0.90 | 1,150.00 | $1,035.00 |
| 10/19/2023 | BDD | GC | Participate in weekly Committee call (1.80); prepare minutes and circulate to B. Michael re same (.50). | 2.30 | 545.00 | $1,253.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    18
Invoice 135996
December 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2023 | BDD | GC | Review common interest agreement and signatures received (.20) and emails N. Brown re same (.10). | 0.30 | 545.00 | $163.50 |
| 10/19/2023 | BMM | GC | Communications with special insurance counsel candidates regarding meeting. | 0.40 | 875.00 | $350.00 |
| 10/19/2023 | BMM | GC | Participate in Committee meeting including special insurance counsel interviews and discussion of other case matters. | 1.90 | 875.00 | $1,662.50 |
| 10/19/2023 | JIS | GC | Call with SCC regarding bar date, discovery, and claims reviewer. | 1.20 | 1,695.00 | $2,034.00 |
| 10/20/2023 | BDD | GC | Email N. Brown re common interest agreement. | 0.10 | 545.00 | $54.50 |
| 10/20/2023 | JWL | GC | Prepare for (.6) and attend call with counsel to committee members regarding comments to proof of claim form and related documents (1.2). | 1.80 | 1,150.00 | $2,070.00 |
| 10/23/2023 | BDD | GC | Emails B. Michael and N. Brown re common interest agreement. | 0.20 | 545.00 | $109.00 |
| 10/23/2023 | BMM | GC | Call with J. Stein regarding Committee confidentiality. | 0.60 | 875.00 | $525.00 |
| 10/23/2023 | BMM | GC | Communication with Committee regarding ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 10/25/2023 | BMM | GC | Email communications with team and Committee regarding upcoming meetings. | 0.90 | 875.00 | $787.50 |
| 10/25/2023 | JIS | GC | Call with B. Michael regarding status for Committee call. | 0.10 | 1,695.00 | $169.50 |
| 10/26/2023 | BDD | GC | Participate on weekly Committee call (1.20); prepare Committee minutes (.30); call with J. Stang re same (.10). | 1.60 | 545.00 | $872.00 |
| 10/26/2023 | BMM | GC | Participate in Committee meeting regarding ongoing case issues (1.2);  prepare for same (.1). | 1.30 | 875.00 | $1,137.50 |
| 10/26/2023 | GNB | GC | Address Committee members and SCC at Committee meeting regarding Rule 2004 document requests. | 0.60 | 975.00 | $585.00 |
| 10/26/2023 | JIS | GC | Call with Committee (1.2); prepare for same (.2). | 1.40 | 1,695.00 | $2,373.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     19
Invoice 135996
December 19, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2023 | JWL | GC | (Partial) Attend weekly committee meeting regarding case status and strategy (1.1). | 1.10 | 1,150.00 | $1,265.00 |
| 10/30/2023 | JIS | GC | Review slide presentation for Committee meeting. | 0.20 | 1,695.00 | $339.00 |
| 10/30/2023 | JIS | GC | Review and revise email to Committee regarding case update. | 0.10 | 1,695.00 | $169.50 |
| 10/31/2023 | BMM | GC | Call with J. Stang regarding presentation for Committee on chapter 11 process. | 0.60 | 875.00 | $525.00 |
| 10/31/2023 | JIS | GC | Call with B. Michael regarding Committee presentation for 11/12 meeting. | 0.60 | 1,695.00 | $1,017.00 |
|  |  |  |  | **44.40** |  | **$46,357.00** |

**Hearings**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2023 | JWL | HE | Attend hearing re ordinary course professionals motion and compensation procedures, including pre-hearing time. | 0.50 | 1,150.00 | $575.00 |
|  |  |  |  | **0.50** |  | **$575.00** |

**Insurance Coverage**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2023 | JIS | IC | Call T. Burns regarding Archdiocese of San Francisco insurance strategy. | 0.20 | 1,695.00 | $339.00 |
| 10/30/2023 | JIS | IC | Research regarding Committee rights to intervene in state court coverage action. | 0.60 | 1,695.00 | $1,017.00 |
|  |  |  |  | **0.80** |  | **$1,356.00** |

**Meetings of and Communications with Creditors**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | GNB | MC | Email Committee and SCC regarding continued 341(a) hearing. | 0.10 | 975.00 | $97.50 |
| 10/11/2023 | JIS | MC | Review 341 transcripts for October 12, 2023 continued meeting. | 1.00 | 1,695.00 | $1,695.00 |
| 10/11/2023 | JWL | MC | Prepare agenda for weekly Committee meeting (.2) and preparations for 341 meeting (.3). | 0.50 | 1,150.00 | $575.00 |
| 10/12/2023 | BMM | MC | (Partial) Participate in continued 341 meeting. | 2.80 | 875.00 | $2,450.00 |
| 10/12/2023 | JIS | MC | Prepare for 341(a) hearing. | 0.80 | 1,695.00 | $1,356.00 |
| 10/12/2023 | JIS | MC | Attend 341(a) hearing. | 3.00 | 1,695.00 | $5,085.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 20
Invoice 135996
December 19, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 10/12/2023 | JIS | MC | Review 341(a) hearing with I. Scharf. | 0.20 | 1,695.00 | $339.00 |
| 10/16/2023 | BDD | MC | Emails B. Michael and N. Brown re continued 341a meeting (.10) and call with N. Brown re same (.10). | 0.20 | 545.00 | $109.00 |
| 10/19/2023 | BDD | MC | Email K. Moore re transcript of continued 341a meeting of creditors. | 0.10 | 545.00 | $54.50 |
| 10/19/2023 | BDD | MC | Email B. Michael re continued 341a meeting. | 0.10 | 545.00 | $54.50 |
| 10/20/2023 | BDD | MC | Email B. Michael re 10/12 continued meeting of creditors. | 0.10 | 545.00 | $54.50 |
| 10/23/2023 | BDD | MC | Address transcript issues re 341a continued meeting of creditors including call with J. Stang (.70); emails/calls with N. Brown re same (.60); emails G. Brown and B. Michael re same (.20), emails to/calls with UST re same (.10); emails transcription company re same (.20). | 1.80 | 545.00 | $981.00 |
| 10/24/2023 | BDD | MC | Review audio re 10/12 continued meeting of creditors (.40) and emails B. Michael, G. Brown, N. Brown, L. Canty, and transcript. service re same (.50); calls with/emails to S. Lee re same (.10); review audio for 9/28 original meeting of creditors, sent by UST (.10). | 1.10 | 545.00 | $599.50 |
| 10/24/2023 | JIS | MC | Review continued 341 transcript. | 0.20 | 1,695.00 | $339.00 |
| 10/26/2023 | BDD | MC | Email B. Michael re 10/12 341a hearing transcript. | 0.10 | 545.00 | $54.50 |
| 10/26/2023 | BDD | MC | Email K. Moore at eLitigation services re 10/12 hearing transcript. | 0.10 | 545.00 | $54.50 |
| 10/27/2023 | BDD | MC | Email PSZJ team re official 341 hearing transcript (10/12 continued meeting of creditors). | 0.10 | 545.00 | $54.50 |
| | | | | 12.30 | | $13,953.00 |

**Mediation**

| | | | | | | |
|------|---|---|---|-------|------|--------|
| 10/31/2023 | JIS | ME | Draft email regarding mediation candidates. | 0.10 | 1,695.00 | $169.50 |
| | | | | 0.10 | | $169.50 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**PSZJ Retention**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2023 | BDD | RP | Email G. Brown re PSZJ retention application. | 0.10 | 545.00 | $54.50 |
| 10/03/2023 | GNB | RP | Draft email to Committee Co-Chairs regarding PSZJ retention application. | 0.10 | 975.00 | $97.50 |
| 10/05/2023 | BMM | RP | Revise retention application. | 0.80 | 875.00 | $700.00 |
| 10/05/2023 | JWL | RP | Review and revise application to retain PSZJ and supporting declaration (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 10/06/2023 | BDD | RP | Prepare notice of PSZJ's retention application (.80) and multiple emails B. Michael re same (.40); revisions to PSZJ retention application (.40) and multiple emails to/calls with N. Brown re same (.50). | 2.10 | 545.00 | $1,144.50 |
| 10/06/2023 | BMM | RP | Communications with Co-Chairs regarding retention application. | 0.20 | 875.00 | $175.00 |
| 10/06/2023 | BMM | RP | Communications with B. Dassa and Co-Chairs regarding retention application. | 0.70 | 875.00 | $612.50 |
| 10/09/2023 | GNB | RP | Emails B. Dassa regarding PSZJ retention application issues. | 0.10 | 975.00 | $97.50 |
| 10/12/2023 | JWL | RP | Update proposed order re PSZJ retention in response to UST comments (.3); prepare supplemental declaration in support of PSZJ application (.5). | 0.80 | 1,150.00 | $920.00 |
| 10/17/2023 | BDD | RP | Emails J. Lucas and N. Brown re J. Lucas supplemental declaration in support of PSZJ retention application. | 0.10 | 545.00 | $54.50 |
| 10/23/2023 | BDD | RP | Email J. Lucas re lodgment of PSZJ retention order. | 0.10 | 545.00 | $54.50 |
| 10/24/2023 | BDD | RP | Emails J. Lucas and G. Brown re PSZJ retention order. | 0.20 | 545.00 | $109.00 |
|  |  |  |  | **6.30** |  | **$5,169.50** |

**Other Professional Retention**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2023 | DG | RPO | Review financial advisor candidates materials. | 0.50 | 1,550.00 | $775.00 |
| 10/05/2023 | BMM | RPO | Communications with potential professionals regarding materials for Committee review. | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     22
Invoice 135996
December 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2023 | JIS | RPO | Call and email financial advisor candidates regarding fees proposal. | 0.10 | 1,695.00 | $169.50 |
| 10/06/2023 | BMM | RPO | Communications with potential professionals regarding materials for Committee review. | 0.20 | 875.00 | $175.00 |
| 10/16/2023 | BDD | RPO | Email B. Michael re preparation of BRG's retention application. | 0.10 | 545.00 | $54.50 |
| 10/17/2023 | JIS | RPO | Review special insurance counsel emails. | 0.60 | 1,695.00 | $1,017.00 |
| 10/18/2023 | JIS | RPO | Telephone call with T. Burns regarding counsel candidates. | 0.20 | 1,695.00 | $339.00 |
| 10/19/2023 | BDD | RPO | Prepare BRG retention application and related pleadings (dec; order) (1.80); email B. Michael re same (.10). | 1.90 | 545.00 | $1,035.50 |
| 10/19/2023 | BDD | RPO | Review BRG retention in Diocese of Oakland case (.10) and email B. Michael and G. Brown re same (.10). | 0.20 | 545.00 | $109.00 |
| 10/19/2023 | BMM | RPO | Revise BRG retention application. | 0.80 | 875.00 | $700.00 |
| 10/21/2023 | BMM | RPO | Revise BRG retention application. | 0.50 | 875.00 | $437.50 |
| 10/23/2023 | BDD | RPO | Revisions to BRG retention application and related pleadings (.50) and emails B. Michael and N. Brown re same (.30); call with N. Brown re same (.10). | 0.90 | 545.00 | $490.50 |
| 10/24/2023 | BDD | RPO | Revisions to BRG retention application (.10) and emails B. Michael and N. Brown re same (.10); call with N. Brown re same (.10). | 0.30 | 545.00 | $163.50 |
| 10/24/2023 | BDD | RPO | Email J. Lucas and G. Brown re local rules regarding objection deadlines for retention applications. | 0.10 | 545.00 | $54.50 |
| 10/25/2023 | BDD | RPO | Email J. Lucas re BRG retention order. | 0.10 | 545.00 | $54.50 |
| 10/26/2023 | BDD | RPO | Email B. Michael re Burns Bair retention application. | 0.10 | 545.00 | $54.50 |
| 10/26/2023 | BDD | RPO | Email J. Lucas re revised proposed order and blackline for BRG retention application (.10); email to/call with N. Brown re same (.10). | 0.20 | 545.00 | $109.00 |
| 10/30/2023 | BDD | RPO | Revisions to BRG proposed order per UST comments (.10) and emails N. Brown re same (.10). | 0.20 | 545.00 | $109.00 |
| 10/31/2023 | BDD | RPO | Email J. Lucas re BRG revised retention order. | 0.10 | 545.00 | $54.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    23

Invoice 135996

December 19, 2023

|  |  |  |  | **7.70** |  | **$6,427.00** |
|---|---|---|---|---|---|---|

**Stay Litigation**

| 10/23/2023 | JIS | SL | Telephone conference  with J. Lucas regarding stay issues. | 0.60 | 1,695.00 | $1,017.00 |
|---|---|---|---|---|---|---|
| 10/27/2023 | BDD | SL | Email G. Brown re Motion for Relief from Stay filed by V. Castro. | 0.10 | 545.00 | $54.50 |
|  |  |  |  | **0.70** |  | **$1,071.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$201,905.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    24
Invoice 135996
December 19, 2023

**Expenses**

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/13/2023 | RE | ( 345 @0.20 PER PG) | 69.00 |
| 10/15/2023 | OS | Prezi, platform for Committee presentation, BMM | 180.00 |
| 10/19/2023 | AF | Delta Airlines, Tkt 0062182302074, MN/SF/MN, 11/10 - 17/2023 for in-person meeting. Coach fare fully refundable, BMM | 467.80 |
| 10/23/2023 | LN | 05068.00002 Lexis Charges for 10-23-23 | 11.47 |
| 10/23/2023 | LN | 05068.00002 Lexis Charges for 10-23-23 | 27.56 |
| 10/24/2023 | RE | ( 240 @0.20 PER PG) | 48.00 |
| 10/24/2023 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 10/24/2023 | TR | Sonix.AI, transcript of hearing on 10/24/2023 | 14.90 |
| 10/26/2023 | AF | Southwest Airlines, Tkt 5262217719143, LAX/Oakland (rt), S. Moreno - Travel for Committee in-person meeting on Nov. 12. | 512.96 |
| 10/26/2023 | TE | Southwest Airlines, LA-Oakland CA, TKT#52680564045756, JIS | 259.98 |
| 10/27/2023 | TE | Delta airlines, SF-LA,TKT#00680564045781, JIS | 378.90 |
| 10/27/2023 | TE | Travel agency service, TKT#89008574427463, JIS | 50.00 |
| 10/31/2023 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 10/31/2023 | PAC | Pacer - Court Research | 179.90 |

**Total Expenses for this Matter**                      **$2,226.07**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  10/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $71,958.50 | $63.06 | $72,021.56 |

**Total Amount Due on Current and Prior Invoices:**                     **$267,269.63**

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Gillian N. Brown (CA Bar No. 205132)
Brittany M. Michael (admitted pro hac vice)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email:  jstang@pszjlaw.com
         dgrassgreen@pszjlaw.com
         gbrown@pszjlaw.com
         bmichael@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.:  23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **CERTIFICATE OF SERVICE** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1

| | |
|---|---|
| 1 | STATE OF CALIFORNIA )  )
| 2 | CITY OF LOS ANGELES ) |

I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is 10100 Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

On December 20, 2023, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (OCTOBER 2023)** in the manner stated below:

| | |
|---|---|
| ☑ | **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On December 20, 2023, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below. See Attached |
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.<br><br>The Honorable Judge Dennis Montali<br>United States Bankruptcy Court<br>Northern District of California<br>450 Golden Gate Avenue, 16th Floor<br>San Francisco, CA 94102 |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address. See Attached. |

I declare under penalty of perjury, under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed on December 20, 2023, at Los Angeles, California.

*/s/ Maria R. Viramontes*
Maria V. Viramontes

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation
adiamond@diamondmccarthy.com

David Elbaum on behalf of Interested Party Century Indemnity Company
david.elbaum@stblaw.com

Michael W Ellison on behalf of Interested Party First State Insurance Company
mellison@sehlaw.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
trevor.fehr@usdoj.gov

Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
dgallo@phrd.com

Christina Lauren Goebelsmann on behalf of U.S. Trustee Office of the U.S. Trustee / SF
christina.goebelsmann@usdoj.gov

Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured Creditors
dgrassgreen@pszjlaw.com, hphan@pszjlaw.com

Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
joshua.haevernick@dentons.com

Robert G. Harris on behalf of Creditor Archbishop Riordan High School
rob@bindermalter.com, RobertW@BinderMalter.com

Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
deanna.k.hazelton@usdoj.gov

Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company

3

1    tjacobs@phrd.com

2    Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
Market Companies
3    daniel.james@clydeco.us

4    Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support
Corporation
5    chris.johnson@diamondmccarthy.com

6    Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
Market Companies
7    jkahane@duanemorris.com

8    Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
okatz@sheppardmullin.com, LSegura@sheppardmullin.com
9

10   Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jekim@sheppardmullin.com, dgatmen@sheppardmullin.com

11   John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jlucas@pszjlaw.com, ocarpio@pszjlaw.com
12

13   Betty Luu on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market
Companies
14   bluu@duanemorris.com

15   Pierce MacConaghy on behalf of Interested Party Century Indemnity Company
pierce.macconaghy@stblaw.com, janie.franklin@stblaw.com

16   Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com
17

18   Andrew Mina on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
Market Companies
19   amina@duanemorris.com

20   Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
Market Companies
21   michael.norton@clydeco.us, nancy.lima@clydeco.us

22   Office of the U.S. Trustee / SF
USTPRegion17.SF.ECF@usdoj.gov

23   Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
ppascuzzi@ffwplaw.com, docket@ffwplaw.com
24

25   Mark D. Plevin on behalf of Interested Party Continental Casualty Company
mplevin@crowell.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com

26   Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
dbp@provlaw.com
27

28   Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
London Market Companies
nreinhardt@duanemorris.com

4

| | |
|---|---|
| 1 | |
| 2 | Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco<br>jrios@ffwplaw.com, docket@ffwplaw.com |
| 3 | Matthew Roberts on behalf of Interested Party Appalachian Insurance Company<br>mroberts@phrd.com |
| 4 | |
| 5 | Annette Rolain on behalf of Interested Party First State Insurance Company<br>arolain@ruggerilaw.com |
| 6 | Cheryl C. Rouse on behalf of Creditor Victoria Castro<br>rblaw@ix.netcom.com |
| 7 | |
| 8 | Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF<br>phillip.shine@usdoj.gov |
| 9 | James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors<br>jstang@pszjlaw.com |
| 10 | |
| 11 | Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London<br>and Certain London Market Companies<br>catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us |
| 12 | |
| 13 | Joshua D Weinberg on behalf of Interested Party First State Insurance Company<br>jweinberg@ruggerilaw.com |
| 14 | Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company<br>mweiss@phrd.com |
| 15 | |
| 16 | Harris Winsberg on behalf of Interested Party Appalachian Insurance Company<br>hwinsberg@phrd.com |
| 17 | Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London<br>Market Companies<br>yongli.yang@clydeco.us |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |

5

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig 2001 Addison St, Ste 300 Berkeley, CA 94704 | | rcraig@craig-winkelman.com | Email |
| *NOA - Counsel for Continental Casualty Company | Crowell & Moring LLP | Attn: Miranda H Turner Attn: Jordan A Hess 1001 Pennsylvania Ave, NW Washington, DC 20004 | | mturner@crowell.com jhess@crowell.com | Email |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Counsel for St. Paul Fire and Marine Insurance Company and Travelers Casualty and Surety Company, Employers Reinsurance Corporation, Appalachian Insurance Company, First State Insurance Company, and The Insurance Company of North America | Dentons US LLP | Attn: Geoffrey M Miller Attn: Lauren Macksoud 1221 Ave of the Americas New York, NY 10020-1089 | 212-768-6800 | geoffrey.miller@dentons.com lauren.macksoud@dentons.com | Email |
| *NOA - Counsel for St. Paul Fire and Marine Insurance Company and Travelers Casualty and Surety Company, Employers Reinsurance Corporation, Appalachian Insurance Company, First State Insurance Company, and The Insurance Company of North America | Dentons US LLP | Attn: Patrick C Maxcy Attn: John Grossbart 233 S Wacker Dr, Ste 5900 Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com john.grossbart@dentons.com | Email |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Jeff D Kahane Attn: Russell W Roten Attn: Andrew Mina Attn: Nathan Reinhardt Attn: Betty Luu 865 S Figueroa St, Ste 3100 Los Angeles, CA 90017-5450 | | JKahane@duanemorris.com RWRoten@duanemorris.com AMina@duanemorris.com NReinhardt@duanemorris.com BLuu@duanemorris.com | Email |
| *NOA - Counsel for Dennis Fruzza (aka Dennis Gehrmann) | Estey & Bomberger, LLP | Attn: Stephen Estey 2869 India St San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com | Email |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann 605 Market St, Ste 1103 San Francisco, CA 94105 | 415-550-0605 | sophia@theF.Afirm.com | Email |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz 3 Park Plz, Ste 1700 Irvine, CA 92614 | | randy@gdrgroup.com | Email |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division P.O. Box 579 Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com | Email |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell 101 Montgomery St, Ste 2300 San Francisco, CA 94104 | | mlovell@nicolaidesllp.com | Email |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation/ Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company/Counsel for Appalachian Insurance Company | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg Attn: Matthew M Weiss Attn: Matthew G Roberts Attn: R David Gallo 303 Peachtree St NE, Ste 3600 Atlanta, Georgia 30308 | | hwinsberg@phrd.com mweiss@phrd.com mroberts@phrd.com dgallo@phrd.com | Email |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation/ Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company/Counsel for Appalachian Insurance Company | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs Attn: John E Bucheit 2 N Riverside Plz, Ste 1850 Chicago, IL 60606 | | tjacobs@phrd.com jbucheit@phrd.com | Email |

| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
|---|---|---|---|---|---|
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Counsel of Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln<br>2121 Ave of the Stars, Ste 2800<br>Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com | Email |
| *NOA - Counsel of Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio<br>Attn: Taylore E Karpa Schollard<br>Attn: Michele N Detherage<br>800 Boylston St, Ste 2500<br>Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com<br>tkarpa@robinskaplan.com<br>mdetherage@robinskaplan.com | Email |
| *NOA - Request for Notice | Rosalie Marcic | Attn: Jeannette A. Vaccaro, Esq.<br>315 St., 10th Fl<br>San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com | Email |
| *NOA - Counsel for Interested Party First State Insurance Company | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain<br>Attn: Joshua Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | | Arolain@ruggerilaw.com<br>jweinberg@ruggerilaw.com | Email |
| Debtor's Counsel | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz<br>Attn: Alan H Martin<br>4 Embarcadero Ctr, 17th Fl<br>San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com<br>okatz@sheppardmullin.com | Email |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Simpson Thacher & Bartlett LLP | Attn: Andrew T Frankel<br>Attn: Michael H Torkin<br>Attn: David Elbaum<br>425 Lexington Ave<br>New York, NY 10017 | 212-455-2502 | afrankel@stblaw.com<br>michael.torkin@stblaw.com<br>david.elbaum@stblaw.com | Email |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Simpson Thacher & Bartlett LLP | Attn: Pierce A MacConaghy<br>2475 Hanover St<br>Palo Alto, CA 94304 | 650-251-5002 | pierce.macconaghy@stblaw.com | Email |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | | bcuret@spcclaw.com | Email |
| *NOA - Counsel for Interested Party First State Insurance Company | Smith Ellison | Attn: Michael W Ellison<br>2151 Michelson Dr, Ste 185<br>Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com | Email |