**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Restricted and**
**Unrestricted Debtor Bank Accounts)**
**November 1, 2023 - November 30, 2023**

| Description | Accounts Payable Checking | FRB Stock Clearing Brokerage Account | Business Money Market | Business Money Market | Chancery Payroll Account | Investment Pool Checking Acct | Imprest - Settlement Payments (AJ Gallagher) | Main Operating Account |
|---|---|---|---|---|---|---|---|---|
| | Bank of America | First Republic Bank | Bank of San Francisco | First Republic Bank | Bank of America | Bank of America | Bank of America | Bank of America |
| | ***0220 | ***0589 | ***1486 | ***1534 | ***2233 | ***4129 | ***4577 | ***5250 |
| **Beginning Balance (11/1/2023)** | $ 779,158 | $ - | $ 236,947 | $ 233,556 | $ 51,951 | $ - | $ 10,231 | $ 7,679,476 |
| | | | | | | | | |
| **_Plus Receipts:_** | | | | | | | | |
| **Diocese Related Receipts** | | | | | | | | |
| AAA | - | 6,100 | - | - | - | - | - | - |
| RI Tax/Cathedraticum | - | - | - | - | - | - | - | 116,911 |
| Rental Property Income | - | - | - | - | - | - | - | 187,886 |
| Cemetery Receipts | - | - | - | - | - | - | - | 112,500 |
| Fees for Services | - | - | - | - | - | 11,853 | - | 1,601,323 |
| Gifts & Donations | - | - | - | - | - | - | - | 45,958 |
| Investment Receipts/Interest | - | - | 302 | 248 | - | - | - | - |
| Miscellaneous Receipts | - | - | - | - | - | - | - | 21,651 |
| Gifts & Donations Received/Disbursed on Behalf of Others | - | 63,628 | - | - | - | - | - | 1,600 |
| Insurance Reimbursements | - | - | - | - | - | - | - | 3,648,755 |
| **Total Receipts** | $ - | $ 69,728 | $ 302 | $ 248 | $ - | $ 11,853 | $ - | $ 5,736,584 |
| **_Less Disbursements:_** | | | | | | | | |
| **Diocese Related Disbursements** | | | | | | | | |
| Payroll & Benefits - Diocese | - | - | - | - | 729,195 | - | - | 6,725 |
| Payroll - Other | 19,319 | - | - | - | - | - | - | - |
| Insurance - Diocese | 7,351 | - | - | - | - | - | - | - |
| Other Operating Expenses | 871,587 | - | - | - | - | - | - | 266 |
| Professional Fees - Ordinary Course Professionals | 12,000 | - | - | - | - | - | - | - |
| Professional Fees - Bankruptcy | 14,657 | - | - | - | - | - | - | - |
| Repairs & Maintenance | 15,781 | - | - | - | - | - | - | - |
| Program Expenses | 346,243 | - | - | - | - | - | - | - |
| Office Expenses | 185,423 | - | - | - | - | - | - | - |
| Utilities | 9,002 | - | - | - | - | - | - | - |
| Priest Retirement Benefits | 45,643 | - | - | - | - | - | - | 16,000 |
| Parish Refunds | - | - | - | - | - | - | - | - |
| U.S. Trustee Fees | - | - | - | - | - | - | - | 43,415 |
| Insurance-related disb. on behalf of Non-Debtor entities | 387,651 | - | - | - | - | - | - | - |
| Other disbursements on behalf of non-debtor entities | 98,810 | - | - | - | - | - | - | - |
| **Total Disbursements** | $ 2,013,466 | $ - | $ - | $ - | $ 729,195 | $ - | $ - | $ 66,405 |
| Transfers | 4,296,668 | (67,970) | - | - | 745,389 | 263,309 | - | (5,073,596) |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | - | - | - | - | - | - | - | - |
| Brokerage Fees | - | - | - | - | - | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | (517) | - | - | - | - | - | - |
| **Bank Balance** | $ 3,062,359 | $ 1,241 | $ 237,249 | $ 233,804 | $ 68,145 | $ 275,162 | $ 10,231 | $ 8,276,059 |

**_Notes:_**
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.
[3] In September, the Debtor erroneously transferred approximately $454k from its operating account into the Coordinated Payroll account, which is used solely for funding of payroll for non-Corporate Sole employees. This transfer was reversed in October and is reflected as such here.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Restricted and Unrestricted Debtor Bank Accounts)**
**November 1, 2023 - November 30, 2023**

| Description | ADSF Restricted Checking / Bank of America / ***7083 | Imprest - Priest Medical (UAS) / BridgeBank / ***8561 | TCD - WC Collateral / City National Bank / ***9001 | Investment Account / BofA Securities, Inc. / ***9371/2C19 | Imprest - General Liability (George Hills Co.) / California Bank & Trust / ***9479 | Investment Pool / US Bank / Various | Total of all Accounts |
|---|---|---|---|---|---|---|---|
| Beginning Balance (11/1/2023) | $ 5,527,012 | $ 101,148 | $ 75,816 | $ 57,836,051 | $ 47,345 | $ 97,896,322 | $ 170,475,013 |
| *Plus Receipts:* | | | | | | [1] | |
| Diocese Related Receipts | | | | | | | |
| AAA | 330,942 | - | - | - | - | - | 337,042 |
| RI Tax/Cathedraticum | - | - | - | - | - | - | 116,911 |
| Rental Property Income | - | - | - | - | - | - | 187,886 |
| Cemetery Receipts | - | - | - | - | - | - | 112,500 |
| Fees for Services | 10,918 | - | - | - | - | - | 1,624,094 |
| Gifts & Donations | 220,493 | - | - | - | - | - | 266,451 |
| Investment Receipts/Interest | - | - | - | 256,955 | - | - | 257,505 |
| Miscellaneous Receipts | 1,083 | - | - | - | - | - | 22,734 |
| Gifts & Donations Received/Disbursed on Behalf of Others | 1,124,210 | - | - | - | - | - | 1,189,438 |
| Insurance Reimbursements | 5,454 | - | - | - | - | - | 3,654,209 |
| **Total Receipts** | $ 1,693,100 | $ - | $ - | $ 256,955 | $ - | $ - | $ 7,768,770 |
| *Less Disbursements:* | | | | | | | |
| Diocese Related Disbursements | | | | | | | |
| Payroll & Benefits - Diocese | - | - | - | - | - | - | 735,919 |
| Payroll - Other | - | - | - | - | - | - | 19,319 |
| Insurance - Diocese | - | 28,018 | - | - | 5,988 | - | 41,357 |
| Other Operating Expenses | 583 | - | - | - | - | - | 872,435 |
| Professional Fees - Ordinary Course Professionals | - | - | - | - | - | - | 12,000 |
| Professional Fees - Bankruptcy | - | - | - | - | - | - | 14,657 |
| Repairs & Maintenance | - | - | - | - | - | - | 15,781 |
| Program Expenses | 5,202 | - | - | - | - | - | 351,445 |
| Office Expenses | - | - | - | - | - | - | 185,423 |
| Utilities | - | - | - | - | - | - | 9,002 |
| Priest Retirement Benefits | - | - | - | - | - | - | 61,643 |
| Parish Refunds | 36,692 | - | - | - | - | - | 36,692 |
| U.S. Trustee Fees | - | - | - | - | - | - | 43,415 |
| Insurance-related disb. on behalf of Non-Debtor entities | - | - | - | - | - | - | 387,651 |
| Other disbursements on behalf of non-debtor entities | 1,069,877 | - | - | - | - | - | 1,168,687 |
| **Total Disbursements** | $ 1,112,354 | $ 28,018 | $ - | $ - | $ 5,988 | $ - | $ 3,955,427 |
| Transfers | 75,270 | - | - | - | 24,240 | (263,309) | (0) |
| Benefit Payments from Investment Pool | - | - | - | - | - | (989) | (989) |
| Interest/Dividends on Investment Pool | - | - | - | - | - | 253,600 | 253,600 |
| Brokerage Fees | - | - | - | - | - | (14,327) | (14,327) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | - | - | - | - | 5,900,649 | 5,900,132 |
| **Bank Balance** | $ 6,183,027 | $ 73,131 | $ 75,816 | $ 58,093,006 | $ 65,597 | $ 103,771,946 | $ 180,426,773 |

*Notes:*
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.
[3] In September, the Debtor erroneously transferred approximately $454k from its operating account into the Coordinated Payroll account, which is used solely for funding of payroll for non-Corporate Sole employees. This transfer was reversed in October and is reflected as such here.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**November 1, 2023 - November 30, 2023**

| Description | ADSF Composite Balanced Pool | Diamond Hill | Jensen | Metwest | Vaughan Nelson | Segall Bryant | Amer Core | Redwood-Kairos Real Estate Value Fund VI | Kimpact Evergreen | Baron Emerging |
|---|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8800 | ***8801 | ***8802 | ***8803 | ***8804 | ***8805 | ***8807 | ***8808 | ***8809 | ***8810 |
| **Beginning Balance (11/1/2023)** | $ 13,331,933 | $ 17,700,751 | $ 13,833,459 | $ 6,647,568 | $ 4,714,097 | $ 14,158,630 | $ 4,916,511 | $ 1,436,854 | $ 1,081,839 | $ 2,338,517 |
| Transfers | (286,678) | - | - | - | - | 199,000 | (65,906) | - | (13,757) | - |
| Funding of Investment Pool | - | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | 112,650 | 20,952 | 41,815 | 24,359 | 12,109 | 37,516 | 268 | 1,885 | 79 | - |
| Brokerage Fees | (14,327) | - | - | - | - | - | - | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | 797,887 | 1,411,151 | 1,304,390 | 173,310 | 422,605 | 318,480 | - | 131,841 | (16,852) | 164,024 |
| **Bank Balance** | $ 13,941,465 | $ 19,132,854 | $ 15,179,664 | $ 6,845,236 | $ 5,148,811 | $ 14,713,626 | $ 4,850,872 | $ 1,570,581 | $ 1,051,309 | $ 2,502,541 |

**Notes:**
[1] Balances include approximately $1,973,136 of funds held on behalf of other entities.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**November 1, 2023 - November 30, 2023**

| Description | Wells Cap Emerging | Cuit International Eq | Cliffwater Corp Lend | Kairos Cr Strat REIT | Redwood-Kairos Real Estate Fund VIII | Partners Group | Montauk Triguard | ADSF - SERP | Total Investment Pool |
|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8811 | ***8812 | ***8813 | ***8814 | ***8816 | ***8817 | ***8818 | ***8900 | Various [1] |
| **Beginning Balance (11/1/2023)** | $ 2,420,205 | $ 6,512,147 | $ 2,694,099 | $ 2,634,415 | $ 1,155,900 | $ 1,586,871 | $ 499,703 | $ 232,825 | $ 97,896,322 |
| Transfers | - | - | - | (91,000) | (4,968) | - | - | - | (263,309) |
| Funding of Investment Pool | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | (989) | (989) |
| Interest/Dividends on Investment Pool | - | 380 | - | 368 | 90 | - | 134 | 997 | 253,600 |
| Brokerage Fees | - | - | - | - | - | - | - | - | (14,327) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | 185,547 | 639,275 | 30,499 | 185,562 | 51,193 | - | 101,735 | - | 5,900,649 |
| **Bank Balance** | $ 2,605,752 | $ 7,151,801 | $ 2,724,599 | $ 2,729,345 | $ 1,202,215 | $ 1,586,871 | $ 601,571 | $ 232,833 | $ 103,771,946 |

**Notes:**
[1] Balances include approximately $1,973,136 of funds held on behalf of other entities.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Statement of Operations (For the Period November 1, 2023 - November 30, 2023) - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Gross income / Sales (net of returns and allowances; includes investment gains / losses) | $ | 13,922,503 |
| Cost of goods sold (incl. depreciation, if applicable) | | - |
| Gross profit (a - b) | $ | 13,922,503 |
| Selling expenses | | - |
| General and administrative expenses | | 3,912,671 |
| Other expenses | | - |
| Depreciation and/or amortization (not included in 4b) | | - |
| Interest | | - |
| Taxes (local, state, and federal) | | - |
| Reorganization Items | | 58,072 |
| Profit (Loss) | **$** | **9,951,760** |

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Balance Sheet - As of November 30, 2023 - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---:|---:|
| Cash - Restricted & Unrestricted | $ | 180,426,773 |
| Accounts Receivable, net | | 6,777,877 |
| Prepaid Expenses | | 5,852,987 |
| Parish Assessments | | 1,600,323 |
| Building and land, net | | 27,666,394 |
| Automobiles, net | | 6,000 |
| Beneficial Interest in RSPC | | 333,874 |
| Beneficial Interest in Trusts | | 962,394 |
| Notes Receivable | | 9,120,516 |
| **Total Assets** | **$** | **232,747,138** |
| | | |
| Pre-Petition Priority Debt [1] | $ | 358,856 |
| Pre-Petition Unsecured Debt [1] | | 3,129,233 |
| Post-Petition Accounts Payable [2] | | 853,393 |
| **Total Liabilities** | **$** | **4,341,482** |
| | | |
| **Net Assets** | **$** | **228,405,656** |
| **Total Liabilities & Net Assets** | **$** | **232,747,138** |

*Notes:*

[1]  Prepetition unsecured debt is held constant at prepetition levels (consistent with the Amended Statements and Schedules) as post-petition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount reported in Schedule F. This balance sheet value excludes any payments made towards pre-peition unsecured debt and excludes contingent abuse claims.

| | | |
|---|---:|---:|
| Below is the reconciliation of prepetition priority unsecured debt to Part 2 of the MOR: | | |
| Pre-petition priority unsecured debt per balance sheet above | $ | 358,856 |
| Additional Pre-petition priority unsecured debt received since filing | | 21,600 |
| Less: Payments on Pre-petition Priority Unsecured Debt made post-petition (Part 7a) | | (1,830) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 378,625 |
| | | |
| Below is the reconciliation of prepetition unsecured debt to Part 2 of the MOR: | | |
| Pre-petition unsecured debt per balance sheet above | $ | 3,129,233 |
| Additional Pre-petition unsecured debt received since filing | | 30,756 |
| Less: Payments on Prepetition Unsecured Debt made post-petition (Part 7a) | | (345,961) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 2,814,028 |

[2] Entire balance is current; separate aging schedule not necessary.

| | | | Roman Catholic Archbishop of San Francisco | | |
| :--- | :--- | :--- | :--- | :--- | :--- |
| | | | United States Bankruptcy Court - Northern District of California [Case #23-30564] | | |
| | | | Schedule of Payments to Insiders | | |

| Insider Name | Payment Date | Pmt Amount / Market Value of Non-cash Pmt | Reason for Pmt or Transfer | Source Document |
| :--- | :--- | ---: | :--- | :--- |
| Most Rev. Salvatore Cordileone | 11/30/2023 | 4,352.46 | Payroll | Debtor Payroll Journal |
| Michael Flanagan | 11/30/2023 | 11,458.34 | Payroll | Debtor Payroll Journal |
| Joseph Passarello | 11/30/2023 | 6,532.40 | Payroll | Debtor Payroll Journal |
| Rev. Patrick Summerhays | 11/30/2023 | 3,711.00 | Payroll | Debtor Payroll Journal |
| Michael Flanagan | 11/15/2023 | 11,458.34 | Payroll | Debtor Payroll Journal |
| Joseph Passarello | 11/15/2023 | 6,532.40 | Payroll | Debtor Payroll Journal |
| Rev. Patrick Summerhays | 11/15/2023 | 400.00 | Housing | BOA ***0220 |
| Most Rev. Salvatore Cordileone | 11/7/2023 | 69.24 | Auto Expenses | Debtor General Journal |
| Most Rev. Salvatore Cordileone | 11/11/2023 | 51.87 | Auto Expenses | Debtor General Journal |
| Most Rev. Salvatore Cordileone | 11/11/2023 | 0.99 | Fees | Debtor General Journal |
| Most Rev. Salvatore Cordileone | 11/11/2023 | 1,343.24 | Hotel/Travel | Debtor General Journal |
| | | $ 45,910.28 | | |

| | Roman Catholic Archbishop of San Francisco | | |
|---|---|---|---|
| | United States Bankruptcy Court - Northern District of California [Case #23-30564] | | |
| | Schedule of Pre-Petition Debt Paid | | |
| **Date** | **Payee** | | **Amount** |
| 9/1/2023 | National Conference Of Vicars For Religious (NCVR) | | 172.13 |
| 9/1/2023 | Reliance Life Insurance | | 15,053.30 |
| 9/1/2023 | The Hartford Group | | 16,675.51 |
| 9/15/2023 | Gallagher Benefit Services, Inc. | | 887.10 |
| 9/22/2023 | David A Mees | | 401.97 |
| 9/22/2023 | Gonzalo Alvarado | | 43.26 |
| 9/19/2023 | Dominican Sisters | | 66.00 |
| 9/15/2023 | Gabriel Singer | | 300.00 |
| 9/26/2023 | Claudia Atilano | [1] | 102.46 |
| 9/26/2023 | Comptroller, Phil Isacco | [1] | 153.92 |
| 9/28/2023 | Derek Gaskin | [1] | 190.23 |
| 9/22/2023 | Rev Gregory Heidenblut, O.S.A. | [1] | 600.00 |
| 9/22/2023 | Rev Michael Liliedahl | [1] | 35.65 |
| 9/29/2023 | Gallagher Bassett Services, Inc. | [1] | 19,750.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | [2] | 8,817.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | [2] | 8,817.00 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | [2] | 103,200.00 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | [2] | 44,053.63 |
| 10/27/2023 | George Hills | [2] | 34,462.07 |
| 10/24/2023 | Guideone Insurance | [2] | 13,025.43 |
| 10/13/2023 | Jimmy Velasco | [2] | 163.75 |
| 10/24/2023 | Kern County Treasurer - Tax Collector (Kcttc) | [2] | 1.39 |
| 10/27/2023 | Natalie Zivnuska | [2] | 24.89 |
| 10/17/2023 | Navia Benefit Solutions | [2] | 1,378.40 |
| 10/20/2023 | Rev Dzungwenen R Tyohemba | [2] | 382.07 |
| 10/24/2023 | Cannon Street, Inc. | [2] | 20,607.50 |
| 11/17/2023 | ADP, Inc. | | 344.18 |
| 11/17/2023 | ADP, Inc. | | 1,037.80 |
| 11/17/2023 | ADP, Inc. | | 106.63 |
| 11/17/2023 | ADP, Inc. | | 6,465.63 |
| 11/17/2023 | ADP, Inc. | | 5,093.31 |
| 11/17/2023 | ADP, Inc. | | 2,713.18 |
| 11/17/2023 | ADP, Inc. | | 1,400.00 |
| 11/17/2023 | ADP, Inc. | | 1,049.93 |
| 11/17/2023 | ADP, Inc. | | 15,679.83 |
| 11/9/2023 | George Hills | | 24,239.74 |
| 11/3/2023 | Rachel Alvelais | | 208.22 |
| 11/9/2023 | Rev Gregory Heidenblut, O.S.A. | | 27.42 |
| 11/9/2023 | Rev Andrew Spyrow | | 60.97 |
| | **Total** | **$** | **347,791.50** |

[1] These disbursements were included in the September MOR.

[2] The payables associated with these payments were not reflected in the original Statements and Schedules as the invoices were received after the Petition date. Debtor has subsequently filed amendments to the Statements and Schedules.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ███████0220
01 01 140 05 M0000 E#     90
Last Statement:      10/31/2023
This Statement:      11/30/2023

          IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
A CORPORATE SOLE
1 PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

Page     1 of  28

Bankruptcy Case Number:2330564

The Bank recommends use of fraud detection services, including Positive Pay to detect check fraud. You've agreed your failure to implement any of these services would preclude you from asserting any claims against the Bank for any altered, counterfeit, or fraudulent item that the services could have detected. The Bank will not re-credit your account or have any liability for paying such items. This notice applies to all your accounts open now and in the future. Continued use of your accounts reaffirms your commitment to the terms contained in your deposit account agreement. If you wish to implement any of the services that the Bank has offered to you that you previously didn't implement, contact your RM. More info: www.bofa.com/positivepay

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2023 - 11/30/2023 | | Statement Beginning Balance | 779,157.87 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 4,320,907.48 |
| Number of Checks | 90 | Amount of Checks | 524,423.28 |
| Number of Other Debits | 12 | Amount of Other Debits | 1,513,282.61 |
| | | Statement Ending Balance | 3,062,359.46 |
| Number of Enclosures | 90 | | |
| | | Service Charge | .00 |

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | | 88,810.00- | ROMAN ███████0220 DES:PAYMENTJNL  FL# 23304003516 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 05005480410 |
| 11/01 | | 283,615.20- | Summarized Debits       8 | |
| 11/02 | | 6,379.56- | Summarized Debits       4 | |
| 11/02 | 2310052223 | 135,141.07 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ███████5250 | 123300680001834 |
| 11/03 | | 8,738.00- | ROMAN ███████0220 DES:PAYMENTJNL  FL# 23306003753 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 07004001231 |
| 11/03 | | 30,365.38- | Summarized Debits       7 | |
| 11/03 | | 67,189.71- | ROMAN ███████0220 DES:PAYMENTJNL  FL# 23306003753 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 07004001235 |
| 11/06 | | 60,519.73- | Summarized Debits      11 | |
| 11/07 | | 7,667.74- | Summarized Debits       4 | |
| 11/08 | | 5,616.14- | Summarized Debits       5 | |
| 11/08 | 2363916224 | 59,520.97 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ███████5250 | 123300680002120 |
| 11/08 | 2384804221 | 220,365.13 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ███████5250 | 123300680002121 |
| 11/09 | | 3.00- | WELLS FARGO BANK DES:SRV CHRG  ID:000000000000000 INDN:ROMAN CATHOLIC ARCHBIS  CO ID:ANALYPCARD PPD | 12012162030 |
| 11/09 | | 59,042.18- | ROMAN ███████0220 DES:PAYMENTJNL  FL# 23312004384 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 13005544025 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████0220
01 01 140 05 M0000 E#    90
Last Statement:    10/31/2023
This Statement:    11/30/2023

        IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/09 | | 59,520.97- | PCSCHEDULED_PYMT DES:WFEDI_PYMT ID:000000002486754 | 12019249404 |
| | | | INDN:CHANCERY          CO ID:9941347393 CCD | |
| 11/09 | | 82,336.79- | ROMAN ████0220  DES:PAYMENTJNL  FL# 23312004384 | 13005544026 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 11/10 | | 200.00- | Summarized Debits      1 | |
| 11/13 | | 9,298.04- | Summarized Debits      9 | |
| 11/14 | | 4,998.70- | Summarized Debits      4 | |
| 11/15 | | 5,672.72- | Summarized Debits      8 | |
| 11/16 | | 50.45- | Summarized Debits      1 | |
| 11/17 | | 56,897.20- | Summarized Debits      2 | |
| 11/17 | | 337,720.81- | ROMAN ████0220  DES:PAYMENTJNL  FL# 23320004326 | 21002504476 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 11/17 | | 685,870.74- | ROMAN ████0220  DES:PAYMENTJNL  FL# 23320004326 | 21002504475 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 11/17 | 2303348276 | 1,147,286.17 | Automatic Transfer Credits | 123300680002010 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 11/20 | | 737.50- | Summarized Debits      2 | |
| 11/21 | | 629.52- | Summarized Debits      4 | |
| 11/22 | | 837.75- | Summarized Debits      3 | |
| 11/22 | 2317509188 | 52,965.90 | Automatic Transfer Credits | 123300680002018 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 11/24 | | 6,514.12- | Summarized Debits      4 | |
| 11/24 | | 52,965.90- | ROMAN ████0220  DES:PAYMENTJNL  FL# 23326003147 | 28012554508 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 11/27 | | 3,792.06- | Summarized Debits      6 | |
| 11/28 | | 2,700.00- | Summarized Debits      2 | |
| 11/28 | | 59,084.51- | PC_MANUAL_PYMT   DES:WFEDI_PYMT ID:000000002504606 | 31039439011 |
| | | | INDN:CHANCERY          CO ID:9941347393 CCD | |
| 11/28 | 2357120815 | 12,000.00 | Automatic Transfer Credits | 123300680002466 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 11/29 | | 12,000.00- | ROMAN ████0220  DES:PAYMENTJNL  FL# 23332003897 | 33001515657 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 11/29 | | 37,391.73- | Summarized Debits      3 | |
| 11/29 | 2358397217 | 59,084.51 | Automatic Transfer Credits | 123300680002470 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 11/30 | | 539.74- | Summarized Debits      2 | |
| 11/30 | 2343470572 | 2,634,543.73 | Automatic Transfer Credits | 123300680002923 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 779,157.87 | 779,157.87 | 11/02 | 535,494.18 | 535,494.18 |
| 11/01 | 406,732.67 | 406,732.67 | 11/03 | 429,201.09 | 429,201.09 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

THE ROMAN CATHOLIC ARCHBISHOP OF SF

Account Number    ████0220
01 01 140 05 M0000 E#    90
Last Statement:    10/31/2023
This Statement:    11/30/2023

      IMG
Customer Service
1-888-400-9009

Page    3 of    28

## NON-PROFIT CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 11/06 | 368,681.36 | 368,681.36 | 11/17 | 480,958.15 | 480,958.15 |
| 11/07 | 361,013.62 | 361,013.62 | 11/20 | 480,220.65 | 480,220.65 |
| 11/08 | 635,283.58 | 635,283.58 | 11/21 | 479,591.13 | 479,591.13 |
| 11/09 | 434,380.64 | 434,380.64 | 11/22 | 531,719.28 | 531,719.28 |
| 11/10 | 434,180.64 | 434,180.64 | 11/24 | 472,239.26 | 472,239.26 |
| 11/13 | 424,882.60 | 424,882.60 | 11/27 | 468,447.20 | 468,447.20 |
| 11/14 | 419,883.90 | 419,883.90 | 11/28 | 418,662.69 | 418,662.69 |
| 11/15 | 414,211.18 | 414,211.18 | 11/29 | 428,355.47 | 428,355.47 |
| 11/16 | 414,160.73 | 414,160.73 | 11/30 | 3,062,359.46 | 3,062,359.46 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Checks Paid Report**

Page 1 of 1

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15227 | 10.00 | 11/21 | 5092345969 | 15923 | 5,463.00 | 11/06 | 4592742071 |
| 15247* | 25.00 | 11/03 | 4552953721 | 15924 | 6,965.00 | 11/06 | 8492563745 |
| 15772* | 66.00 | 11/13 | 5692916245 | 15925 | 101.57 | 11/13 | 5692159278 |
| 15835* | 442.48 | 11/06 | 8492269326 | 15927* | 141.21 | 11/03 | 4192596949 |
| 15849* | 422.34 | 11/13 | 5692916244 | 15928 | 300.00 | 11/29 | 6092545702 |
| 15850 | 14,500.00 | 11/03 | 6092798829 | 15929 | 2,738.00 | 11/08 | 5092478143 |
| 15852* | 68.09 | 11/03 | 4552544238 | 15930 | 595.39 | 11/15 | 4192613172 |
| 15854* | 14,000.00 | 11/03 | 6092744812 | 15931 | 50.45 | 11/16 | 4392210516 |
| 15866* | 417.14 | 11/08 | 4992586680 | 15932 | 250.00 | 11/13 | 5692661654 |
| 15871* | 400.00 | 11/08 | 4992462055 | 15933 | 123.86 | 11/15 | 6092558128 |
| 15872 | 488.10 | 11/01 | 6792036741 | 15934 | 6,555.06 | 11/15 | 5792667519 |
| 15873 | 20,607.50 | 11/06 | 4392834547 | 15935 | 455.74 | 11/13 | 5592333039 |
| 15875* | 250.00 | 11/02 | 5992405422 | 15936 | 54,750.00 | 11/17 | 4592605103 |
| 15876 | 400.00 | 11/07 | 4792070628 | 15938* | 2,147.20 | 11/17 | 4592380668 |
| 15877 | 1,000.00 | 11/15 | 3292649227 | 15939 | 564.33 | 11/15 | 6092458700 |
| 15878 | 54.27 | 11/02 | 5992612992 | 15940 | 96.63 | 11/14 | 5992451734 |
| 15879 | 409.92 | 11/01 | 6792007340 | 15941 | 847.33 | 11/13 | 8592490638 |
| 15882* | 257,930.18 | 11/01 | 5892041271 | 15942 | 1,724.30 | 11/14 | 3192139970 |
| 15883 | 13,025.43 | 11/01 | 5892041270 | 15943 | 751.84 | 11/15 | 8692066795 |
| 15885* | 400.00 | 11/08 | 8052256446 | 15944 | 5,000.00 | 11/24 | 5392738160 |
| 15886 | 100.00 | 11/06 | 4392572639 | 15945 | 119.00 | 11/15 | 6092405348 |
| 15887 | 200.00 | 11/06 | 4492114476 | 15946 | 3,127.77 | 11/14 | 5892075545 |
| 15890* | 200.00 | 11/06 | 4392866335 | 15947 | 825.00 | 11/28 | 8752334862 |
| 15893* | 3,390.33 | 11/01 | 8392775258 | 15948 | 672.26 | 11/15 | 4192607007 |
| 15894 | 167.94 | 11/03 | 4292349494 | 15950* | 164.74 | 11/30 | 4392051757 |
| 15895 | 400.00 | 11/13 | 5492656516 | 15951 | 400.00 | 11/22 | 5192741670 |
| 15898* | 1,661.00 | 11/08 | 8492866634 | 15952 | 400.00 | 11/24 | 5392440251 |
| 15899 | 400.00 | 11/20 | 6352724111 | 15953 | 532.61 | 11/27 | 5692173607 |
| 15900 | 96.63 | 11/01 | 5892059310 | 15954 | 312.75 | 11/22 | 5192624819 |
| 15906* | 391.60 | 11/06 | 8492269324 | 15955 | 240.00 | 11/29 | 8452709102 |
| 15907 | 1,000.00 | 11/07 | 4792577077 | 15956 | 375.00 | 11/30 | 4292325656 |
| 15909* | 1,463.14 | 11/03 | 6992306746 | 15957 | 389.17 | 11/21 | 4992817194 |
| 15910 | 300.00 | 11/02 | 6892494936 | 15958 | 125.00 | 11/22 | 5292463532 |
| 15911 | 50.00 | 11/14 | 5892117517 | 15959 | 182.67 | 11/27 | 1852165482 |
| 15912 | 1,100.00 | 11/01 | 5892328141 | 15960 | 30.35 | 11/21 | 5192418379 |
| 15913 | 200.00 | 11/03 | 2352633914 | 15961 | 1,875.00 | 11/28 | 5992834123 |
| 15914 | 200.00 | 11/10 | 2252240358 | 15962 | 1,000.00 | 11/24 | 5392754280 |
| 15915 | 3,014.96 | 11/06 | 4492116428 | 15963 | 52.33 | 11/27 | 5692003995 |
| 15916 | 1,846.04 | 11/15 | 8652130532 | 15964 | 446.88 | 11/27 | 5692003996 |
| 15917 | 7,174.61 | 11/01 | 8392685135 | 15965 | 1,729.98 | 11/27 | 5792408323 |
| 15918 | 878.19 | 11/06 | 4392579911 | 15966 | 200.00 | 11/21 | 1152275115 |
| 15919 | 5,775.29 | 11/02 | 6092449251 | 15968* | 337.50 | 11/20 | 4892605206 |
| 15920 | 3,138.00 | 11/07 | 4792014037 | 15969 | 847.59 | 11/27 | 8792349590 |
| 15921 | 3,129.74 | 11/07 | 4792527465 | 15971* | 114.12 | 11/24 | 5492905506 |
| 15922 | 22,257.00 | 11/06 | 4592167073 | 15973* | 36,851.73 | 11/29 | 7952101329 |
| | | | | Total Checks | 90 | | 524,423.28 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# FIRST REPUBLIC

*now part of* JPMORGAN CHASE

## Brokerage
Account Statement

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

November 1, 2023 - November 30, 2023
Account Number: ▮▮0589

Your Investment Professional:
JAMES J BUCKLEY
(415) 296-5839

**Commission Amount: $686.58**

### Portfolio at a Glance

| | This Period |
|---|---|
| BEGINNING ACCOUNT VALUE | $0.00 |
| Deposits (Cash & Securities) | 69,728.09 |
| Withdrawals (Cash & Securities) | -67,970.03 |
| Net Change in Portfolio₁ | -516.57 |
| ENDING ACCOUNT VALUE | $1,241.49 |
| Accrued Interest | $0.00 |
| Account Value with Accrued Interest | $1,241.49 |
| Estimated Annual Income | $8.23 |

₁ *Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.*

### Asset Summary

| Percent | Asset Type | Last Period | This Period |
|---|---|---|---|
| 100% | Equities | 0.00 | 1,241.49 |
| 100% | Account Total | $0.00 | $1,241.49 |

Please review your allocation periodically with your Investment Professional.

Your Account is 100% invested in Equities.

Asset Classification information contained in this section is supplied by J.P. Morgan Private Wealth Advisors LLC (JPMPWA). All Rights Reserved. Information on asset classification (1) is proprietary to JPMPWA and/or its content providers; (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely. Neither JPMPWA nor its content providers are responsible for any damages or losses arising from any use of this information.

A0098096CSF30039-SD

**GO PAPERLESS** ⊘
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Asset Classification

| | Current Period Value | Percent | |
|---|---|---|---|
| **EQUITIES** | | | Your Account is 100% invested in Equities. |
| U.S. Large Capitalization Equities | | | |
| U.S. Large Capitalization Equities | 1,241.49 | | |
| Total U.S. Large Capitalization Equities | 1,241.49 | | |
| **TOTAL EQUITIES** | 1,241.49 | 100% | |
| **TOTAL ASSETS** | 1,241.49 | 100% | |

## Summary of Gains and Losses

| | Realized | | Unrealized |
|---|---|---|---|
| | This Period | Year-to-Date | |
| Short-Term Gain/Loss | -72.83 | 11,960.74 | 0.00 |
| Long-Term Gain/Loss | 51,067.08 | 243,029.76 | 0.00 |
| Net Gain/Loss | 50,994.25 | 254,990.50 | 0.00 |

This summary excludes transactions where cost basis information is not available.

## Client Service Information

Your Investment Professional: JFB
**JAMES J BUCKLEY**
FIRST REPUBLIC SECURITIES
111 PINE ST
SAN FRANCISCO CA 94111

Contact Information
Business: (415) 296-5839
E-Mail: jbuckley@firstrepublic.com

Client Service Information
Service Hours: Weekdays 06:30 a.m. - 04:00 p.m. (PST)
Client Service Telephone Number: (415) 296-5839
Web Site: WWW.FIRSTREPUBLIC.COM

## Your Account Information

INVESTMENT OBJECTIVE
Investment Objective: CAPITAL PRESERVATION
Risk Exposure: LOW RISK

Please review your investment objective. If you wish to make a change or have any questions please contact your Investment Professional.

Account Number: 0589
A0088096CSF30039-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Your Account Information *(continued)*

TAX LOT DEFAULT DISPOSITION METHOD

| | |
|---|---|
| Default Method for Mutual Funds: | First In First Out |
| Default Method for Stocks in a Dividend Reinvestment Plan: | First In First Out |
| Default Method for all Other Securities: | First In First Out |

BOND AMORTIZATION ELECTIONS

| | |
|---|---|
| Amortize premium on taxable bonds based on Constant Yield Method: | Yes |
| Accrual market discount method for all other bond types: | Constant Yield Method |
| Include market discount in income annually: | No |

ELECTRONIC DELIVERY
Congratulations! All your documents are enrolled for electronic delivery.
Please log in to your account or contact your Investment Professional to make any changes to your electronic delivery preferences.

E-mail notifications are delivered to the following e-mail address(es):
l###@sfarch.org
n##@sfarch.org
*####@sfarch.org is on file for these documents*
The above e-mail address is partially masked for your security.
Please log in to your account to review the full e-mail address.

## Portfolio Holdings

| Opening Date | Quantity | Account Number | Activity Ending | Opening Balance | Closing Balance | Accrued Income | Income This Year | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| CASH, MONEY FUNDS AND BANK DEPOSITS 0.00% of Portfolio | | | | | | | | | |
| FDIC Eligible Bank Deposits | | | | | | | | | |
| EAGLE BANK SWEEP TIER 15 | | | | | | | | | |
| 11/01/23 | | N/A | 08/04/23 | 0.00 | 0.00 | 0.00 | 1.39 | N/A | N/A |
| **Total FDIC Eligible Bank Deposits** | | | | $0.00 | $0.00 | $0.00 | $1.39 | | |
| **TOTAL CASH, MONEY FUNDS AND BANK DEPOSITS** | | | | $0.00 | $0.00 | $0.00 | $1.39 | | |

Account Number: ####0589
A0098095CSF30039-SD

GO PAPERLESS
A BE ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Portfolio Holdings *(continued)*

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES 100.00% of Portfolio** | | | | | | | | | |
| **U.S. Large Capitalization Equities** | | | | | | | | | |
| **U.S. Large Capitalization Equities** | | | | | | | | | |
| sMASTERCARD INC CL A | | | | Security Identifier: MA | | | | | |
| Dividend Option: Cash | | | | CUSIP: 57636Q104 | | | | | |
| N/A | 3.0000 | N/A | N/A | 413.8300 | 1,241.49 | N/A | | 6.84 | 0.55% |
| **Total U.S. Large Capitalization Equities** | | | $0.00 | | $1,241.49 | $0.00 | | $6.84 | |
| **Total U.S. Large Capitalization Equities** | | | $0.00 | | $1,241.49 | $0.00 | | $6.84 | |
| **TOTAL EQUITIES** | | | $0.00 | | $1,241.49 | $0.00 | | $6.84 | |

| | | | Current Cost Basis | | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | |
|---|---|---|---|---|---|---|---|---|---|
| **Total Portfolio Holdings** | | | $0.00 | | $1,241.49 | $0.00 | $0.00 | $8.23 | |

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as amended by the Emergency Economic Stabilization Act of 2008, and are marked as "noncovered". Securities marked as "covered", were identified as securities potentially subject to the cost basis reporting rules and may be reported to the IRS on form 1099-B for the applicable tax year in which the securities are disposed.

Note: In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a 1099B, the cost basis will not be reported to the IRS.

5
*Unrealized gains and losses are not reported for securities for which cost basis or market value is not available.*

## Portfolio Holdings Disclosures

### Pricing
This section includes the net market value of the securities in your account on a settlement date basis, including short positions, at the close of the statement period. The market prices, unless otherwise noted, have been obtained from independent vendor services, which we believe to be reliable. In some cases the pricing vendor may provide prices quoted by a single broker or market maker. Market prices do not constitute a bid or an offer, and may differ from the actual sale price. Securities for which a price is not available are marked "N/A" and are omitted from the Total.

THE AS OF PRICE DATE ONLY APPEARS WHEN THE PRICE DATE DOES NOT EQUAL THE STATEMENT DATE.

### Estimated Annual Figures
The estimated annual income (EAI) and estimated annual yield (EAY) figures are estimates and for informational purposes only. These figures are not considered to be a forecast or guarantee of future results. These figures are computed using information from providers believed to be reliable; however, no assurance can be made as to the accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political, and business conditions, they should not be relied on for making investment, trading, or tax decisions. These figures assume that the position quantities, interest and dividend rates, and prices remain constant. A capital gain or return of principal may be included in the figures for certain securities, thereby overstating them. Refer to www.pershing.com/disclosures for specific details as to formulas used to calculate the figures. Accrued interest represents interest earned but not yet received.

### Reinvestment
The dollar amount of Mutual Fund distributions, Money Market Fund dividend income, Bank Deposit interest income, or dividends for other securities shown on your statement may

Case: 23-30564   Doc# 385-1   Filed: 12/21/23   Entered: 12/21/23 13:51:21   Page 16
Account Number: 0589 of 126
A0098096CSF30039-SD
GOPAPERLESS
ASK ABOUT EDELIVERY
Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE
Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC





THE ROMAN CATHOLIC ARCHBISHOP OF SF
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109

ANNUAL PRIVACY NOTICE - Bank of San Francisco's Privacy Notice has not changed and
can be accessed on our website at https://www.bankbsf.com/privacy-policy, or a
hard copy can be mailed to you upon request via telephone at 415-744-6700.

## Checking Account

Account Title:           THE ROMAN CATHOLIC ARCHBISHOP OF SF

| | | |
|---|---|---|
| Business Money Market Account | | Number of Enclosures        0 |
| Account Number | ████486 | Statement Dates  11/01/23 thru 11/30/23 |
| Previous Balance | 236,946.90 | Days in the statement period      30 |
|   Deposits/Credits | .00 | Average Daily Balance     236,946.90 |
|   Withdrawals | .00 | Average Collected          236,946.90 |
| Service Charge | .00 | Interest Earned                301.86 |
| Interest  Paid | 301.86 | Annual Percentage Yield Earned    1.56% |
| Ending Balance | 237,248.76 | 2023 Interest Paid         32,249.13 |

### Deposits and Additions

| Date | Description | Amount | Refe |
|---|---|---|---|
| 11/30 | Interest Deposit | 301.86 | |

### Daily Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 11/01 | 236,946.90 | 11/30 | 237,248.76 |

Sign-up for paperless statements: www.bankbsf.com

# Account Statement
PREFERRED CHECKING

**FIRST REPUBLIC**
*now part of* JPMORGAN CHASE

AV 01 010353 97990H 45 A\*\*5DGT
IIₐₐIIIIIₚIIₚIₙIₙIₚIₙIIIₐₙIₙIₙIₚIₙIₙIIₚIIₙIₙIIIIₚIₙII
THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO, A SOLE CORPORATION
DEBTOR IN POSSESSION CASE 23-30564
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

| Statement Period: | November 01, 2023- November 30, 2023 |
|---|---|
| Account Number: | ▮1534 |

**As of September 30, 2023, we stopped charging fees for business clients' deposited items that have been returned as "unpaid" by the makers' bank.**

## Account Summary ▮1534

| | | | |
|---|---|---|---|
| Beginning Balance | $233,556.26 | Average Daily Balance | $233,556.26 |
| Total Deposits and Credits | $247.77 | Minimum Balance | $233,556.26 |
| Total Withdrawals and Debits | $0.00 | Service Charges | $0.00 |
| Total Checks Paid | $0.00 | Interest Paid This Period | $247.77 |
| **Ending Balance** | **$233,804.03** | Interest Year to Date | $188,290.84 |

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Deposits and Credits** | |
| 11/30 | INTEREST CREDIT | $247.77 |
| | *Total Deposits and Credits* | *$247.77* |
| | ANNUAL PERCENTAGE YIELD EARNED (APY-E) | 1.30% |

111 Pine Street, San Francisco, California 94111 TEL (415) 392-1400 or (800) 392-1400 firstrepublic.com Member FDIC



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████2233
01 01 140 05 M0000 E#    1
Last Statement:    10/31/2023
This Statement:    11/30/2023

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ATTN: FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page     1 of    4

Bankruptcy Case Number:2330564

The Bank recommends use of fraud detection services, including Positive Pay to detect check fraud. You've agreed your failure to implement any of these services would preclude you from asserting any claims against the Bank for any altered, counterfeit, or fraudulent item that the services could have detected. The Bank will not re-credit your account or have any liability for paying such items. This notice applies to all your accounts open now and in the future. Continued use of your accounts reaffirms your commitment to the terms contained in your deposit account agreement. If you wish to implement any of the services that the Bank has offered to you that you previously didn't implement, contact your RM. More info: www.bofa.com/positivepay

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2023 - 11/30/2023 | | Statement Beginning Balance | 51,950.77 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 745,388.53 |
| Number of Checks | 1 | Amount of Checks | 2,609.57 |
| Number of Other Debits | 8 | Amount of Other Debits | 726,585.01 |
| | | Statement Ending Balance | 68,144.72 |
| Number of Enclosures | 1 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/13 | 2318470422 | 336,667.88 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680001758 |
| 11/29 | 2353193815 | 408,720.65 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680002480 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/13 | | 2,609.57 | Summarized Debits        1 | |
| 11/14 | | 2,378.46 | FIDELITY 93925 C DES:FPRS        ID:93925 008 INDN:Roman Catholic Archbis  CO ID:9075693322 CCD PMT INFO:Chancery              93925 008 | 17033702162 |
| 11/14 | | 23,253.75 | FIDELITY 93925 C DES:FPRS        ID:93925 009 INDN:Roman Catholic Archbis  CO ID:9075693322 CCD PMT INFO:Chancery              93925 009 | 17033702164 |
| 11/14 | | 100,054.90 | ADP Tax          DES:ADP Tax     ID:04E2B 111545A01 INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 18008296572 |
| 11/14 | | 210,980.72 | ADP WAGE PAY     DES:WAGE PAY    ID:675071470462E2B INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 18007552171 |
| 11/29 | | 5,654.99 | ADP Tax          DES:ADP Tax     ID:04E2C 113048A01 INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 33004958876 |

Case: 23-30564   Doc# 385-1   Filed: 12/21/23   Entered: 12/21/23 13:51:21   Page 19 of 126



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████2233
01 01 140 05 M0000 E#     1
Last Statement:     10/31/2023
This Statement:     11/30/2023

          IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/29 | | 77,796.73 | ADP WAGE PAY    DES:WAGE PAY   ID:688097158268E2C | 33004163450 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | |
| 11/29 | | 95,398.09 | ADP Tax        DES:ADP Tax    ID:04E2B 113048A01 | 33004958875 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | |
| 11/29 | | 211,067.37 | ADP WAGE PAY    DES:WAGE PAY   ID:688097158267E2B | 33004163449 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 51,950.77 | 51,950.77 | 11/29 | 68,144.72 | 68,144.72 |
| 11/13 | 386,009.08 | 386,009.08 | 11/30 | 68,144.72 | 68,144.72 |
| 11/14 | 49,341.25 | 49,341.25 | | | |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████4129
01 01 140 05 M0000 E#      0
Last Statement:    10/31/2023
This Statement:    11/30/2023

       IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
INVESTMENT POOL CHECKING ACCOUNT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of    2

Bankruptcy Case Number:2330564

The Bank recommends use of fraud detection services, including Positive Pay to detect check fraud. You've agreed your failure to implement any of these services would preclude you from asserting any claims against the Bank for any altered, counterfeit, or fraudulent item that the services could have detected. The Bank will not re-credit your account or have any liability for paying such items. This notice applies to all your accounts open now and in the future. Continued use of your accounts reaffirms your commitment to the terms contained in your deposit account agreement. If you wish to implement any of the services that the Bank has offered to you that you previously didn't implement, contact your RM. More info: www.bofa.com/positivepay

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2023 - 11/30/2023 | Statement Beginning Balance | | .00 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 275,162.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 275,162.00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/29 | | 11,853.00 | WIRE TYPE:WIRE IN DATE: 231129 TIME:1548 ET TRN:2023112900489382 SEQ:231129B01LC5/003493 ORIG:ST PATRICKS SEMINARY BALA ID:5002171000 SND BK:US BANK, NA ID:091000022 PMT DET:231129B01LC5 | 644800370489382 |
| 11/29 | | 263,309.00 | WIRE TYPE:WIRE IN DATE: 231129 TIME:1355 ET TRN:2023112900432058 SEQ:231129B016RN/002522 ORIG:ADSF ID:████8800 SND BK:US BANK, NA ID:0910 00022 PMT DET:231129B016RN INVEST POOL CK ACCT | 644800370432058 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | .00 | .00 | 11/30 | 275,162.00 | 275,162.00 |
| 11/29 | 275,162.00 | 275,162.00 | | | |

Case: 23-30564   Doc# 385-1   Filed: 12/21/23   Entered: 12/21/23 13:51:21   Page 21 of 126


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████4129
01 01 140 05 M0000 E#     0
Last Statement:    10/31/2023
This Statement:    11/30/2023

        IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████4577
01 01 140 01 M0000 E#      0
Last Statement:    10/31/2023
This Statement:    11/30/2023

          IMG          SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
ARCHDIOCESE OF SAN FRANCISCO
SELF INSURANCE ACCOUNT
ADMINISTERED BY GALLAGHER HEFFERNAN
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of    2

Bankruptcy Case Number:2330564

The Bank recommends use of fraud detection services, including Positive Pay to detect check fraud. You've agreed your failure to implement any of these services would preclude you from asserting any claims against the Bank for any altered, counterfeit, or fraudulent item that the services could have detected. The Bank will not re-credit your account or have any liability for paying such items. This notice applies to all your accounts open now and in the future. Continued use of your accounts reaffirms your commitment to the terms contained in your deposit account agreement. If you wish to implement any of the services that the Bank has offered to you that you previously didn't implement, contact your RM. More info: www.bofa.com/positivepay

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 11/01/2023 – 11/30/2023 | Statement Beginning Balance | 10,230.97 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 10,230.97 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 10,230.97 | 10,230.97 | 11/30 | 10,230.97 | 10,230.97 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████4577
01 01 140 01 M0000 E#      0
Last Statement:    10/31/2023
This Statement:    11/30/2023

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████250
01 01 140 01 M0000 E#       0
Last Statement:    10/31/2023
This Statement:    11/30/2023

          IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page     1 of    5

Bankruptcy Case Number:2330564

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofa.com/positivepay

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2023 - 11/30/2023 | Statement Beginning Balance | 7,679,475.92 |
| Number of Deposits/Credits | 49 | Amount of Deposits/Credits | 5,745,547.82 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 22 | Amount of Other Debits | 5,148,964.73 |
| | | Statement Ending Balance | 8,276,059.01 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | | 485.20 | STRIPE        DES:TRANSFER   ID:ST-X4E2J0U7H5S1<br>INDN:THE ROMAN CATHOLIC ARC  CO ID:1800948598 CCD | 04023106438 |
| 11/01 | | 3,600.00 | GROUP 2 DEDUCTIO DES:U.S. BANK   ID:XXXXX0686<br>INDN:SAN FRANCISCO, ARCHDIO  CO ID:4416271370 PPD | 03012467149 |
| 11/01 | | 11,577.51 | STRIPE        DES:TRANSFER   ID:ST-X6O3H3E0V2I2<br>INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1800948598 CCD | 04023118482 |
| 11/01 | | 22,379.68 | STRIPE        DES:TRANSFER   ID:ST-R9U2M3L1V3Q4<br>INDN:ARCHDIOCESE OF SAN FRA  CO ID:4270465600 CCD | 04006208209 |
| 11/01 | | 31,763.95 | MATTRESS FIRM IN DES:PAYABLES   ID:EX-011138<br>INDN:THE ARCHDIOCESE   CO ID:9952856001 CTX<br>PMT INFO:ACH102723RENT | 03016612301 |
| 11/02 | | 488,477.00 | Sacred Heart Ca7 DES:PAYMENTJNL ID:V1629<br>INDN:Roman Catholic Archbis  CO ID:5941156708 CCD | 05014620509 |
| 11/02 | 7 | 1,553.65 | Pre-encoded Deposit | 818108252857032 |
| 11/02 | 7 | 2,075.00 | Pre-encoded Deposit | 818108252854915 |
| 11/02 | 7 | 124,904.84 | Pre-encoded Deposit | 818108252857070 |
| 11/03 | | 5,004.21 | 7562-1        DES:BB Merchan ID:ST-S2K5F2S6X806<br>INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | 06012743242 |
| 11/03 | | 81,600.12 | CHILDRENS COUNCI DES:PAYMENTS   ID:ARCHDIOCESE<br>INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1942221305 CCD<br>PMT INFO:RMR*IV*2023#11*PI*81600.12 | 06017427986 |
| 11/06 | | 807.79 | Square Inc     DES:231106P2   ID:L2172066383<br>INDN:The Roman Catholic Arc  CO ID:9424300002 PPD | 10021356597 |
| 11/06 | 2363200222 | 8,963.69 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████7083 | 123300680001588 |
| 11/07 | 7 | 3,441.74 | Pre-encoded Deposit | 818108352918087 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

THE ROMAN CATHOLIC ARCHBISHOP OF SF

Account Number    ███5250
01 01 140 01 M0000 E#      0
Last Statement:   10/31/2023
This Statement:   11/30/2023

        IMG        SUP
Customer Service
1-888-400-9009

Page     2 of    5

## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/07 | 7 | 70,421.00 | Pre-encoded Deposit | 818108352917898 |
| 11/08 | | 9,643.85 | MATTRESS FIRM IN DES:PAYABLES    ID:EX-011138 | 11024334564 |
| | | | INDN:THE ARCHDIOCESE       CO ID:9952856001 CTX | |
| | | | PMT INFO:ACH110723RENT               50205 | |
| | | | 2 | |
| 11/08 | | 416,958.93 | THE ROMAN █5250 DES:HCSO      FL# 23311004227 | 12004882754 |
| | | | INDN:SETT-BATCH A941156707 CO ID:A941156707 CCD | |
| 11/09 | | 151,600.00 | Sacred Heart Ca7 DES:PAYMENTJNL ID:V1043 | 12010332176 |
| | | | INDN:Archdiocese Of San Fra  CO ID:5941156708 CCD | |
| 11/09 | 7 | 63,061.00 | Pre-encoded Deposit | 818108452536676 |
| 11/10 | | 6,754.40 | BB*7562-1      DES:BB Merchan ID:ST-B5Q0T1H7J6O9 | 13008876391 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 11/13 | 7 | 43,138.08 | Pre-encoded Deposit | 818108152152662 |
| 11/15 | | 1,600.00 | FIDELITY INVESTM DES:GrantPaymt ID:1757550 | 18005589987 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1110303001 CCD | |
| 11/15 | | 2,245,047.97 | THE ROMAN █5250 DES:HEALTH INS  FL# 23314000463 | 19007862905 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 11/16 | | 6,050.00 | Junipero Serra 6 DES:PAYMENTJNL ID:V1092 | 19013984867 |
| | | | INDN:Catholic San Francisco  CO ID:5941156707 CCD | |
| 11/17 | 7 | 1,895.00 | Pre-encoded Deposit | 818108252420800 |
| 11/17 | 7 | 3,525.00 | Pre-encoded Deposit | 818108252420546 |
| 11/17 | 7 | 33,788.00 | Pre-encoded Deposit | 818108252420464 |
| 11/20 | | 760.00 | CA BANKING CENTER DEPOSIT | 28103152543818 |
| 11/20 | 7 | 1,410.00 | Pre-encoded Deposit | 818108252831894 |
| 11/20 | 7 | 98,516.50 | Pre-encoded Deposit | 818108252831960 |
| 11/21 | 7 | 4,673.71 | Pre-encoded Deposit | 818108352181818 |
| 11/21 | 7 | 18,741.00 | Pre-encoded Deposit | 818108352181752 |
| 11/24 | | 1,000.00 | FID BKG SVC LLC  DES:ACH       ID:226462169 1PJ4W | 28015495136 |
| | | | INDN:ROMAN CATHOLIC ARCH SF  CO ID:1035141375 PPD | |
| 11/27 | | 750.00 | THE ROMAN █5250 DES:ADSF       FL# 23325000518 | 31015506928 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 11/27 | | 2,500.00 | THE ROMAN █5250 DES:ADSF MISC  FL# 23325000518 | 31015506976 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 11/27 | | 7,881.80 | THE ROMAN █5250 DES:ADSF MISC  FL# 23325000518 | 31015506969 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 11/27 | | 116,911.00 | THE ROMAN █5250 DES:ADSF       FL# 23325000518 | 31015506931 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 11/27 | | 209,411.55 | THE ROMAN █5250 DES:ADSF       FL# 23325000518 | 31015506983 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 11/28 | | 349.53 | BB*7562-1       DES:BB Merchan ID:ST-M4I7O2ZOU9G8 | 31018772316 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 11/28 | 7 | 3,349.44 | Pre-encoded Deposit | 818108452366857 |
| 11/28 | 7 | 7,277.97 | Pre-encoded Deposit | 818108452362680 |
| 11/28 | 7 | 47,642.00 | Pre-encoded Deposit | 818108452367567 |
| 11/28 | 7 | 221,727.85 | Pre-encoded Deposit | 818108452366974 |
| 11/29 | | 16,762.00 | THE ROMAN █5250 DES:DCS FEES   FL# 23333004658 | 33012328465 |
| | | | INDN:SETT-BATCH A941156707 CO ID:A941156707 CCD | |
| 11/29 | | 761,742.14 | THE ROMAN ███ DES:DCS FEES   FL# 23333004045 | 33010350378 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 11/29 | 7 | 2,026.09 | Pre-encoded Deposit | 818108452684642 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

THE ROMAN CATHOLIC ARCHBISHOP OF SF

Account Number ▮▮▮▮▮50
01 01 140 01 M0000 E#      0
Last Statement:   10/31/2023
This Statement:   11/30/2023

       IMG       SUP
Customer Service
1-888-400-9009

## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/30 | | 555.00 | CA BANKING CENTER DEPOSIT | 28106552821061 |
| 11/30 | | 2,406.25 | THE ROMAN ▮5250  DES:DCS FEES    FL# 23333004658 | 34003980156 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 11/30 | | 379,036.38 | THE ROMAN ▮5250  DES:DCS FEES    FL# 23333004045 | 34003971803 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/02 | 2310052223 | 135,141.07 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮0220 | 00680001782 |
| 11/06 | 2360854128 | 50.85 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮7083 | 00680001589 |
| 11/06 | 2363037126 | 88.85 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮7083 | 00680001590 |
| 11/06 | 2365909026 | 285.61 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮7083 | 00680001591 |
| 11/08 | | 255.50 | STRIPE          DES:TRANSFER    ID:ST-K7R4I5N7T3C0 | 11020049926 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1800948598 CCD | |
| 11/08 | 2363916224 | 59,520.97 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮0220 | 00680002086 |
| 11/08 | 2384804221 | 220,365.13 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮0220 | 00680002087 |
| 11/09 | | 43,415.00 | QUARTERLY FEE   DES:PAYMENT     ID:0000 | 12028601337 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:1501000502 CCD | |
| 11/13 | 2318470422 | 336,667.88 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮2233 | 00680001700 |
| 11/14 | 2350053238 | 14,150.94 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮7083 | 00680001792 |
| 11/15 | | 3,362.41 | WIRE TYPE:WIRE OUT DATE:231115 TIME:0411 ET | 00370037117 |
| | | | TRN:2023111400037117 SERVICE REF:004484 | |
| | | | BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: | |
| | | | WELLS FARGO BANK, N.A. ID:121000248 PMT DET:TP | |
| 11/17 | 2303348276 | 1,147,286.17 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮0220 | 00680001934 |
| 11/20 | | 10.00 | BB*7562-1       DES:BB Merchan ID:ST-K1H7O7N9N0Q5 | 24007606088 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 11/22 | 2317509188 | 52,965.90 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮0220 | 00680001963 |
| 11/28 | 2357120815 | 12,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮0220 | 00680002376 |
| 11/29 | | 400.00 | THE ROMAN ▮5250  DES:ADSF PMT    FL# 23333000820 | 33006971479 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 11/29 | | 15,600.00 | THE ROMAN ▮5250  DES:ADSF PMT    FL# 23333000820 | 33004289629 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 11/29 | 2353193815 | 408,720.65 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮2233 | 00680002385 |
| 11/29 | 2358397217 | 59,084.51 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮0220 | 00680002384 |
| 11/30 | | 3,362.41 | WIRE TYPE:WIRE OUT DATE:231130 TIME:0416 ET | 00370495672 |
| | | | TRN:2023112900495672 SERVICE REF:007061 | |
| | | | BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: | |
| | | | WELLS FARGO BANK, N.A. ID:121000248 PMT DET:TP24-3 | |
| | | | 4 | |
| 11/30 | 2343460823 | 1,687.15 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮7083 | 00680002828 |
| 11/30 | 2343470572 | 2,634,543.73 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮0220 | 00680002829 |

Case: 23-30564   Doc# 385-1   Filed: 12/21/23   Entered: 12/21/23 13:51:21   Page 27 of 126



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ████5250
01 01 140 01 M0000 E# 0
Last Statement: 10/31/2023
This Statement: 11/30/2023

         IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 10/31 | 7,679,475.92 | 7,666,677.92 | 11/15 | 10,661,031.32 | 10,661,031.32 |
| 11/01 | 7,749,282.26 | 7,748,957.26 | 11/16 | 10,667,081.32 | 10,667,081.32 |
| 11/02 | 8,231,151.68 | 8,162,236.19 | 11/17 | 9,559,003.15 | 9,520,705.15 |
| 11/03 | 8,317,756.01 | 8,289,495.67 | 11/20 | 9,659,679.65 | 9,621,550.15 |
| 11/06 | 8,327,102.18 | 8,327,102.18 | 11/21 | 9,683,094.36 | 9,661,103.36 |
| 11/07 | 8,400,964.92 | 8,373,927.92 | 11/22 | 9,630,128.46 | 9,630,103.46 |
| 11/08 | 8,547,426.10 | 8,547,051.10 | 11/24 | 9,631,128.46 | 9,631,128.46 |
| 11/09 | 8,718,672.10 | 8,703,672.10 | 11/27 | 9,968,582.81 | 9,968,582.81 |
| 11/10 | 8,725,426.50 | 8,715,651.50 | 11/28 | 10,236,929.60 | 10,091,091.34 |
| 11/13 | 8,431,896.70 | 8,403,943.62 | 11/29 | 10,533,654.67 | 10,503,848.58 |
| 11/14 | 8,417,745.76 | 8,414,119.68 | 11/30 | 8,276,059.01 | 8,276,059.01 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          █████5250
01 01 140 01 M0000 E#       0
Last Statement:    10/31/2023
This Statement:    11/30/2023

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████7083
01 01 140 05 M0000 E#        2
Last Statement:     10/31/2023
This Statement:     11/30/2023

                IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ADSF RESTRICTED
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of    5

Bankruptcy Case Number:2330564

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofa.com/positivepay

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 11/01/2023 - 11/30/2023 | Statement Beginning Balance | 5,527,011.58 |
| Number of Deposits/Credits | 67 | Amount of Deposits/Credits | 1,836,563.07 |
| Number of Checks | 2 | Amount of Checks | 50,192.95 |
| Number of Other Debits | 9 | Amount of Other Debits | 1,130,354.65 |
| | | Statement Ending Balance | 6,183,027.05 |
| Number of Enclosures | 2 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | | 990.00 | Preauthorized Credit | 05014866104 |
| 11/01 | 10 | 8,058.00 | Pre-encoded Deposit | 818108252417608 |
| 11/02 | | 5,100.47 | Preauthorized Credit | 06008680065 |
| 11/02 | 10 | 2,197.50 | Pre-encoded Deposit | 818108252625248 |
| 11/02 | 10 | 8,625.00 | Pre-encoded Deposit | 818108252625167 |
| 11/02 | 10 | 10,710.00 | Pre-encoded Deposit | 818108252616233 |
| 11/02 | 10 | 19,027.00 | Pre-encoded Deposit | 818108252625316 |
| 11/02 | 10 | 903,099.04 | Pre-encoded Deposit | 818108252856939 |
| 11/03 | | 3,976.84 | Preauthorized Credit | 06012941060 |
| 11/062360854128 | | 50.85 | Automatic Transfer Credits | 123300680001167 |
| 11/062363037126 | | 88.85 | Automatic Transfer Credits | 123300680001168 |
| 11/062365909026 | | 285.61 | Automatic Transfer Credits | 123300680001169 |
| 11/07 | 10 | 2,500.00 | Pre-encoded Deposit | 818108352918165 |
| 11/07 | 10 | 196,434.84 | Pre-encoded Deposit | 818108352918268 |
| 11/09 | | 7,124.56 | Preauthorized Credit | 12019152589 |
| 11/09 | 10 | 225.00 | Pre-encoded Deposit | 818108452511648 |
| 11/09 | 10 | 2,525.00 | Pre-encoded Deposit | 818108452541229 |
| 11/09 | 10 | 7,669.60 | Pre-encoded Deposit | 818108452308516 |
| 11/09 | 10 | 12,452.00 | Pre-encoded Deposit | 818108452308469 |
| 11/09 | 10 | 16,408.64 | Pre-encoded Deposit | 818108452511520 |
| 11/09 | 10 | 17,443.17 | Pre-encoded Deposit | 818108452308593 |
| 11/09 | 10 | 22,092.75 | Pre-encoded Deposit | 818108452308386 |
| 11/09 | 10 | 30,512.46 | Pre-encoded Deposit | 818108452320050 |
| 11/10 | | 21,776.27 | Preauthorized Credit | 13008972849 |
| 11/13 | 10 | 10.01 | Pre-encoded Deposit | 818108152149760 |
| 11/13 | 10 | 370.00 | Pre-encoded Deposit | 818108152152522 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/13 | 10 | 3,200.00 | Pre-encoded Deposit | 818108152156018 |
| 11/14 | 2350053238 | 14,150.94 | Automatic Transfer Credits | 123300680001183 |
| 11/17 | | 150.00 | Preauthorized Credit | 21002504467 |
| 11/17 | 10 | 500.00 | Pre-encoded Deposit | 818108252420885 |
| 11/17 | 10 | 85,512.23 | Pre-encoded Deposit | 818108252426447 |
| 11/20 | | 748.00 | Deposit | 28103152543816 |
| 11/20 | | 12,300.45 | Preauthorized Credit | 24007219810 |
| 11/20 | 10 | 3,125.00 | Pre-encoded Deposit | 818108252547547 |
| 11/20 | 10 | 5,443.98 | Pre-encoded Deposit | 818108252831831 |
| 11/20 | 10 | 7,909.50 | Pre-encoded Deposit | 818108252547369 |
| 11/20 | 10 | 13,926.10 | Pre-encoded Deposit | 818108252539698 |
| 11/20 | 10 | 28,170.00 | Pre-encoded Deposit | 818108252539398 |
| 11/20 | 10 | 40,167.81 | Pre-encoded Deposit | 818108252539614 |
| 11/21 | | 6,315.70 | Preauthorized Credit | 24027975511 |
| 11/21 | 10 | 3,370.00 | Pre-encoded Deposit | 818108352181978 |
| 11/21 | 10 | 3,895.70 | Pre-encoded Deposit | 818108352181878 |
| 11/21 | 10 | 15,269.20 | Pre-encoded Deposit | 818108352146319 |
| 11/21 | 10 | 22,037.87 | Pre-encoded Deposit | 818108352045051 |
| 11/22 | | 10,130.52 | Preauthorized Credit | 25024815743 |
| 11/24 | | 582.78 | Preauthorized Credit | 26024340408 |
| 11/27 | | 7,784.84 | Preauthorized Credit | 28021960982 |
| 11/28 | | 29.00 | Deposit | 28106552152483 |
| 11/28 | | 5,170.00 | Deposit | 28106552152485 |
| 11/28 | | 13,583.30 | Preauthorized Credit | 31034729876 |
| 11/28 | | 19,121.48 | Preauthorized Credit | 31018645112 |
| 11/29 | | 18,071.98 | Preauthorized Credit | 32022113068 |
| 11/29 | 10 | 57,327.84 | Pre-encoded Deposit | 818108452685317 |
| 11/30 | | 170.00 | Deposit | 28106552821059 |
| 11/30 | | 4,959.13 | Preauthorized Credit | 33014869839 |
| 11/30 | 10 | 650.00 | Pre-encoded Deposit | 818108452943244 |
| 11/30 | 10 | 1,147.00 | Pre-encoded Deposit | 818108452943198 |
| 11/30 | 10 | 2,753.00 | Pre-encoded Deposit | 818108452954302 |
| 11/30 | 10 | 2,851.00 | Pre-encoded Deposit | 818108452931865 |
| 11/30 | 10 | 3,028.00 | Pre-encoded Deposit | 818108452932861 |
| 11/30 | 10 | 3,964.30 | Pre-encoded Deposit | 818108452942184 |
| 11/30 | 10 | 4,303.00 | Pre-encoded Deposit | 818108452954079 |
| 11/30 | 10 | 9,289.03 | Pre-encoded Deposit | 818108452954371 |
| 11/30 | 10 | 18,560.00 | Pre-encoded Deposit | 818108452932588 |
| 11/30 | 10 | 40,080.28 | Pre-encoded Deposit | 818108152008410 |
| 11/30 | 10 | 45,373.50 | Pre-encoded Deposit | 818108452954574 |
| 11/30 | 2343460823 | 1,687.15 | Automatic Transfer Credits | 123300680002051 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1008 | 192.95 | 11/16 | 8692219683 | 1009 | 50,000.00 | 11/20 | 4892613161 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number          ███7083
01 01 140 05 M0000 E#       2
Last Statement:    10/31/2023
This Statement:    11/30/2023

          IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/03 | | 32,456.58 | | 07004001230 |
| 11/06 | | 700.00 | | 10011664555 |
| 11/06 | 2363200222 | 8,963.69 | Preauthorized Debit | 00680001170 |
| 11/09 | | 924,857.16 | | 13005544024 |
| 11/17 | | 149,254.97 | | 21002504474 |
| 11/21 | | 300.00 | Return Item Chargeback | 01972429338 |
| 11/22 | | 8,230.00 | Return Item Chargeback | 01972146320 |
| 11/24 | | 582.78 | Preauthorized Debit | 28013077373 |
| 11/27 | | 5,009.47 | Wire Out-international | 00370547802 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 5,527,011.58 | 5,524,212.72 | 11/15 | 5,877,138.55 | 5,877,138.55 |
| 11/01 | 5,536,059.58 | 5,536,030.58 | 11/16 | 5,876,945.60 | 5,876,945.60 |
| 11/02 | 6,484,818.59 | 5,559,332.05 | 11/17 | 5,813,852.86 | 5,776,500.90 |
| 11/03 | 6,456,338.85 | 5,547,749.81 | 11/20 | 5,875,643.70 | 5,801,661.51 |
| 11/06 | 6,447,100.47 | 6,447,100.47 | 11/21 | 5,926,232.17 | 5,909,991.25 |
| 11/07 | 6,646,035.31 | 6,448,125.47 | 11/22 | 5,928,132.69 | 5,927,827.69 |
| 11/08 | 6,646,035.31 | 6,449,850.47 | 11/24 | 5,928,132.69 | 5,928,132.69 |
| 11/09 | 5,837,631.33 | 5,790,362.35 | 11/27 | 5,930,908.06 | 5,930,908.06 |
| 11/10 | 5,859,407.60 | 5,856,122.60 | 11/28 | 5,968,811.84 | 5,968,811.84 |
| 11/13 | 5,862,987.61 | 5,859,457.60 | 11/29 | 6,044,211.66 | 6,018,204.00 |
| 11/14 | 5,877,138.55 | 5,875,763.55 | 11/30 | 6,183,027.05 | 6,123,041.27 |



**Bridge Bank, a division of Western Alliance Bank.**
**Member FDIC.**
PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

UAS BENEFIT ACCOUNT FOR
THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
CH 11 DIP CASE #23-30564
PO BOX 5057
SAN JOSE CA 95150-5057

Direct inquiries to:
866-540-0467

Bridge Bank
55 Almaden Blvd Ste 100
San Jose CA 95113

---

*THANK YOU FOR BANKING WITH US!*

---

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | ▮▮▮▮X8561 | Beginning balance | $101,148.38 |
| Enclosures | 35 | Total additions | .00 |
| Low balance | $73,130.27 | Total subtractions | 28,018.11 |
| Average balance | $78,264.49 | Ending balance | $73,130.27 |
| Avg collected balance | $78,264 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 45077 | 11-08 | 30.62 | 45182 | 11-14 | 34.16 |
| 45078 | 11-08 | 30.62 | 45183 | 11-14 | 30.62 |
| 45124 * | 11-30 | 32.38 | 45184 | 11-14 | 34.16 |
| 45160 * | 11-02 | 29.33 | 45185 | 11-16 | 32.73 |
| 45161 | 11-02 | 15.58 | 45186 | 11-14 | 739.26 |
| 45167 * | 11-02 | 22.31 | 45187 | 11-07 | 42.66 |
| 45168 | 11-14 | 34.16 | 45188 | 11-14 | 26.13 |
| 45169 | 11-14 | 46.20 | 45189 | 11-20 | 35.18 |
| 45170 | 11-02 | 345.26 | 45190 | 11-14 | 19.49 |
| 45173 * | 11-02 | 30.62 | 45191 | 11-14 | 15.54 |
| 45174 | 11-06 | 25,620.00 | 45192 | 11-17 | 148.06 |
| 45175 | 11-08 | 79.98 | 45193 | 11-14 | 37.98 |
| 45176 | 11-08 | 108.87 | 45195 * | 11-14 | 40.09 |
| 45177 | 11-10 | 43.44 | 45197 * | 11-27 | 44.13 |
| 45178 | 11-01 | 18.53 | 45198 | 11-27 | 30.62 |
| 45179 | 11-06 | 74.46 | 45201 * | 11-27 | 31.63 |
| 45180 | 11-08 | 3.68 | 45202 | 11-27 | 3.46 |
| 45181 | 11-08 | 39.22 | * Skip in check sequence | | |


## DEBITS

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 11-21 | ' Analysis Results Chg | 66.95 |
| | ANALYSIS CHARGES FOR 10/23 | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 10-31 | 101,148.38 | 11-08 | 74,656.64 | 11-20 | 73,339.44 |
| 11-01 | 101,129.85 | 11-10 | 74,613.20 | 11-21 | 73,272.49 |
| 11-02 | 100,686.75 | 11-14 | 73,555.41 | 11-27 | 73,162.65 |
| 11-06 | 74,992.29 | 11-16 | 73,522.68 | 11-30 | 73,130.27 |
| 11-07 | 74,949.63 | 11-17 | 73,374.62 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|:-----:|:-----:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Bridge Bank*



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701

ROMAN CATHOLIC ARCHBISHOP SF
ARCHDIOCESE OF SAN FRANCISCO
ATTN: MARY CONNOLLY
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

**Registered Representative:**
BofAS
WHITE, JULIAN
(Orders not accepted via e-mail)

**Office Servicing Your Account:**
BofAS
620 S TRYON ST
CHARLOTTE, NC 28255

### Account Summary

| | | |
|---|---|---|
| **Current Period Ending Value** | **$ 58,093,006.17** | |
| Net Income and Expenses | $ 256,955.08 | |

| Portfolio Holdings | Quantity as of 11/30/2023 | Market Value as of 11/30/2023 |
|---|---|---|
| Short Term Funds | 58,093,006.17 | $ 58,093,006.17 |
| **Total Portfolio Value** | **58,093,006.17** | **$ 58,093,006.17** |

**SEE PORTFOLIO HOLDINGS PAGE FOR MESSAGE ABOUT AUCTION RATE SECURITIES**

*Account Statement*



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701





# Disclosure Statement

**GENERAL** - "Bank of America" and "BofA Securities" are the marketing names used by the Global Banking and Global Markets divisions of Bank of America Corporation. Lending, other commercial banking activities, and trading in certain financial instruments are performed globally by banking affiliates of Bank of America Corporation, including Bank of America, N.A., Member FDIC. Trading in securities and financial instruments, and

strategic advisory, and other investment banking activities, are performed globally by investment banking affiliates of Bank of America Corporation ("Investment Banking Affiliates"), including, in the United States, BofA Securities, Inc. and Merrill Lynch Professional Clearing Corp., both of which are registered broker-dealers and Members of

SIPC, and, in other jurisdictions, by locally registered entities. BofA Securities, Inc. and Merrill Lynch Professional Clearing Corp. are registered as futures commission merchants with the CFTC and are members of the NFA. Investment products offered by Investment Banking Affiliates: Are Not FDIC Insured • May Lose Value • Are Not Bank Guaranteed. © Bank of America Corporation. All rights reserved.

Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or corrections where processing dates are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on your next statement.

Securities purchased for or sold to you may be hypothecated under circumstances that permit the commingling thereof with other customer securities. Please advise BofA Securities, Inc. ("BofAS") promptly in writing of any material change in your investment objectives or financial situation. If you are a customer of BofAS and have a

complaint, please call 1-888-221-9276 or notify us in writing at BofA Securities, Inc., Bank of America Tower, One Bryant Park, Mail Code NY1-100-17-01, New York, NY 10036

**DISCLOSURES** - BofAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BofAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange and the Securities Investor Protection Corporation ("SIPC"). From time to time,

one or more affiliates of BofAS may lend to one or more issuers whose securities are underwritten, dealt in, or placed by BofAS. You are referred to the relevant prospectus, offering statement or other disclosure document for material information relating to any such lending relationship and whether the proceeds of an issue will be used to

repay any such loans. BofAS may also from time to time participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BofAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act of 1934 the "Exchange Act"), this

statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**SECURITY INTEREST** - BofAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held or carried by BofAS in your account(s), including any property in transit or held by others on behalf of BofAS, and all proceeds thereof, as collateral security for the payment and performance by you of all your obligations to BofAS now existing or hereafter arising and whether arising under your securities accounts or any other agreement between you and BofAS, together with all costs and expenses of BofAS in connection therewith (the "Obligations"). If you fail to perform any Obligation or if you are in default on any agreement between us, BofAS may cancel any transaction or may, in a private or a public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred. BofAS shall have, in addition to the

rights provided herein or by other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION** - BofAS is a member of SIPC, through which customer accounts are protected in the event of BofAS's financial failure. SIPC is responsible for making up any shortfall in client assets that a broker-dealer was required to maintain up to a maximum of $500,000 per client, including up to $250,000 for cash. Further information about SIPC can be found by calling SIPC at 202-371-8300 or at www.sipc.org. In

addition, BofAS has obtained private insurance coverage from Lloyd's of London to provide additional protection beyond that which SIPC may cover. This "excess SIPC" coverage provides up to $1.9 million for cash for each client, subject to an aggregate of $1 billion for all customer claims. Neither SIPC nor the additional coverage is the same as or a substitute for FDIC deposit insurance, and they do not protect against declines in the market value of your securities.

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BofAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BofAS to the extent permitted by Federal regulation.

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-market on the basis of the daily closing price. If this is a margin account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BofAS's truth in lending practices, margin calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-in-Lending statement or contact the BofAS Margin Department at (980) 386-9666. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read those rules and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BofAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be

subject to country specific withholding taxes.

**PAYMENT FOR ORDER FLOW POLICY** - BofAS's policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATION/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/ foreign exchange rates are available from reference sources deemed reliable. The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BofAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS** - Please report to us promptly, if you believe that there is any inaccuracy, discrepancy, error or omission in any transaction or balance reflected on this statement. Be advised that any oral report should be re-confirmed in writing to further protect your rights, including your rights under the Securities Investor Protection Act (SIPA). In addition, if your account is serviced by both an introducing and clearing firm, written reports should be made to both firms.

**FINANCIAL STATEMENT** - A financial statement of BofAS is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at http://investor.bankofamerica.com/financial-information/subsidiary-and-country-disclosures#fbid=JlhpOt5nTnt .
A Bank of America Corporation (BAC) financial statement is available online at http://investor.bankofamerica.com/phoenix.zhtml?c=71595&p=irol-sec .

**PROXY DISCLOSURES** - Any attempt to vote securities will be void to the extent that such securities are not in the possession or control of BofAS, including (i) securities not yet delivered to BofAS, (ii) securities purchased and not paid for by settlement date, and (iii) securities that BofAS has hypothecated, re-hypothecated, pledged, re-pledged, sold, lent or otherwise transferred. Please be advised that for the purpose of proxy voting, customers will not be notified that the securities are not in BofAS's possession or control. Furthermore, BofAS will not notify customers that a vote was void.

A FINRA brochure describing the FINRA Public Disclosure Program is available on the Internet at http://www.finra.org or by contacting FINRA directly at 1-301-590-6500.

Statement Period
**11/01/2023 to**
**11/30/2023**

**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701



Account Number
2C19-
**CIW**

Page 3 of 7



## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Short Term Fund Purch / CancelledRedempt | $(256,955.08) |
| Dividends/SubstitutePayments | $ 256,955.08 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and short term funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-to-Date | Total Income Month-to-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Non-Qualifying Dividends | $ 256,955.08 | $ 0.00 | $ 256,955.08 | $ 2,604,904.25 | $ 0.00 | $ 2,604,904.25 |
| **TOTAL INCOME AND EXPENSES** | $256,955.08 | $0.00 | $256,955.08 | $2,604,904.25 | $0.00 | $2,604,904.25 |





**Statement Period**
**11/01/2023 to**
**11/30/2023**

Account Number
■■2C19■
CIW

**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701

Page 4 of 7

**Short Term Funds Summary**

### BLACKROCK LIQUIDITY FUNDS FED FUND PORTF

|  | Quantity |
|---|---|
| **Account Summary** | |
| Ending Balance Prior Period | 57,836,051.09 |
| Purchases / CancelledRedemptions | 256,955.08 |
| **Ending Share Balance Current Period** | **58,093,006.17** |

| **Income Summary** | **Cash** |
|---|---|
| Dividends Paid and/or Reinvested | $ 256,955.08 |
| Accrued DividendsPayable | $ 250,331.19 |

Account Statement



**CALIFORNIA BANK**
T R U S T

PO Box 26547, Salt Lake City, UT 84126-0547

**Statement of Accounts**

This Statement: November 30, 2023
Last Statement: October 31, 2023

Account ███████9479

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0055003                4236-06-0000-CBT-PC0030-00000

THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO A CORPORATION SOLE
GEORGE HILLS COMPANY INC, TPA
DEBTOR IN POSSESSION
PO BOX 278
RANCHO CORDOVA CA  95741-0278

Sacramento Main
520 Capitol Mall Suite 100
Sacramento, CA 95814-4714
(916) 341-4800

---

**READY TO EARN A HIGHER INTEREST RATE ON YOUR SAVINGS?** For both business and personal accounts, California Bank & Trust makes it easy to grow your earnings. Contact a banker today or visit calbanktrust.com/cdpromo for more information.

**LEGAL NOTICE TO TREASURY CLIENTS:** The Treasury Management Master Services Agreement (MSA) is amended 30 days from the date of your December statement. The new MSA with the accompanying Summary of Changes is posted in our Agreement Center at calbanktrust.com/agreementcenter through March 2024 and always available in Treasury Gateway. Download, print, or contact us to receive a copy.

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Inspire Checking | ███████9479 | $65,596.73 | |

## BUSINESS INSPIRE CHECKING ███████9479                                        151        0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 47,344.76 | 24,239.74 | 0.00 | 5,987.77 | 65,596.73 |

**1 DEPOSIT/CREDIT**

| Date | Amount | Description |
|---|---|---|
| 11/09 | 24,239.74 | ROMAN CATHOL0220 ██████ Z4224-B REF # 023313000684978  1100135618 |

**0 CHARGES/DEBITS**

There were no transactions this period.

**11 CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2015 | 11/07 | 372.00 | 2019 | 11/07 | 147.00 | 2023 | 11/20 | 342.00 |
| 2016 | 11/07 | 63.00 | 2020 | 11/07 | 207.82 | 2024 | 11/20 | 106.00 |
| 2017 | 11/20 | 318.00 | 2021 | 11/09 | 182.00 | 2025 | 11/22 | 400.00 |
| 2018 | 11/07 | 3,747.95 | 2022 | 11/20 | 102.00 | | | |

A division of Zions Bancorporation, N.A. Member FDIC

0055003-0000001-0136593



PO Box 26547, Salt Lake City, UT 84126-0547

November 30, 2023
THE ROMAN CATHOLIC ARCHBISHOP OF
█████9479

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/07 | 42,806.99 | 11/20 | 65,996.73 | 11/22 | 65,596.73 |
| 11/09 | 66,864.73 | | | | |

A division of Zions Bancorporation, N.A. Member FDIC

0055003-0000002-0136594

02389904
32- -01-B -62 -340-04
0101   -12-02870-04



**Account Number:** ████8800
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021300 02 SP      000638609432474 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▮▮▮▮▮3800

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Other Activity | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |



ADSF COMPOSITE BALANCED POOL
ACCOUNT ████3800

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

| | 11/30/2023<br>MARKET | 11/30/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 13,331,932.58 | 11,916,965.30 |
| **Investment Activity** | | |
| Interest | 1,332.03 | 1,332.03 |
| Dividends | 111,464.96 | 111,464.96 |
| Realized Gain/Loss | 156,688.37 | 156,688.37 |
| Change In Unrealized Gain/Loss | 641,198.90 | .00 |
| Net Accrued Income (Current-Prior) | - 147.43 | - 147.43 |
| **Total Investment Activity** | 910,536.83 | 269,337.93 |
| **Plan Expenses** | | |
| Administrative Expenses* | - 14,326.90 | - 14,326.90 |
| **Total Plan Expenses** | - 14,326.90 | - 14,326.90 |
| **Other Activity** | | |
| Transfers In | 175,631.00 | 175,631.00 |
| Transfers Out | - 462,309.00 | - 462,309.00 |
| **Total Other Activity** | - 286,678.00 | - 286,678.00 |
| **Net Change In Market And Cost** | 609,531.93 | - 31,666.97 |
| **Ending Market And Cost** | 13,941,464.51 | 11,885,298.33 |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF COMPOSITE BALANCED POOL
ACCOUNT ██████3800

Period from November 1, 2023 to November 30, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 1,332.03 |
| Dividends | 111,464.96 |
| Cash Equivalent Purchases | - 1,332.03 |
| Purchases | - 268,153.33 |
| Cash Equivalent Sales | 301,004.90 |
| Sales/Maturities | 156,688.37 |
| **Total Investment Activity** | **301,004.90** |
| **Plan Expenses** | |
| Administrative Expenses* | - 14,326.90 |
| **Total Plan Expenses** | **- 14,326.90** |
| **Other Activity** | |
| Transfers In | 175,631.00 |
| Transfers Out | - 462,309.00 |
| **Total Other Activity** | **- 286,678.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF COMPOSITE BALANCED POOL
ACCOUNT ██████3800

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 709.81 | 709.81 | 0.01 |
| Mutual Funds-Equity | 8,573,458.12 | 7,187,727.98 | 61.49 |
| Mutual Funds-Balanced | 5,366,111.98 | 4,695,675.94 | 38.49 |
| **Total Assets** | **13,940,279.91** | **11,884,113.73** | **99.99** |
| Accrued Income | 1,184.60 | 1,184.60 | 0.01 |
| **Grand Total** | **13,941,464.51** | **11,885,298.33** | **100.00** |
| | | | |
| **Estimated Annual Income** | **121,800.37** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02390504
32- -01-B -62 -340-04
0101 -12-02870-04



**Account Number:** ███████8801
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021306 04 SP    000638609432480 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109




ADSF CUSTODY - DIAMOND HILL
ACCOUNT ████3801

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| **Schedule** | **Page** |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 16 |
| Investment Activity | 19 |
| Purchases | 21 |
| Sales And Maturities | 24 |
| Broker Commissions | 27 |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ████3801

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

| | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **17,700,750.67** | **17,261,489.62** |
| **Investment Activity** | | |
| Interest | 3,601.93 | 3,601.93 |
| Dividends | 17,349.84 | 17,349.84 |
| Realized Gain/Loss | 134,398.38 | 134,398.38 |
| Change In Unrealized Gain/Loss | 1,231,168.48 | .00 |
| Net Accrued Income (Current-Prior) | 45,584.60 | 45,584.60 |
| **Total Investment Activity** | **1,432,103.23** | **200,934.75** |
| **Net Change In Market And Cost** | **1,432,103.23** | **200,934.75** |
| **Ending Market And Cost** | **19,132,853.90** | **17,462,424.37** |

 

ADSF CUSTODY - DIAMOND HILL
ACCOUNT ████3801

Period from November 1, 2023 to November 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **10,106.83** |

**Investment Activity**

| | |
|---|---|
| Interest | 3,601.93 |
| Dividends | 17,349.84 |
| Cash Equivalent Purchases | - 186,463.61 |
| Purchases | - 137,071.91 |
| Cash Equivalent Sales | 77,025.29 |
| Sales/Maturities | 215,451.63 |
| **Total Investment Activity** | **- 10,106.83** |
| **Net Change In Cash** | **- 10,106.83** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ▆▆▆▆3801

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 933,787.33 | 933,787.33 | 4.89 |
| Domestic Common Stocks | 17,396,415.30 | 15,785,780.12 | 90.92 |
| Foreign Stocks | 741,045.21 | 681,250.86 | 3.87 |
| **Total Assets** | **19,071,247.84** | **17,400,818.31** | **99.68** |
| Accrued Income | 61,606.06 | 61,606.06 | 0.32 |
| **Grand Total** | **19,132,853.90** | **17,462,424.37** | **100.00** |

**Estimated Annual Income**        421,778.94



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02391004
32- -01-B -62 -340-04
0101  -12-02870-04



**Account Number:** ▮▮▮▮8802
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021311 03 SP    000638609432485 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - JENSEN
ACCOUNT ████3802

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 12 |
| Investment Activity | 14 |
| Purchases | 16 |
| Sales And Maturities | 18 |
| Broker Commissions | 20 |



ADSF CUSTODY - JENSEN
ACCOUNT ▮▮▮▮3802

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

| | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **13,833,458.86** | **12,171,820.18** |
| | | |
| **Investment Activity** | | |
| Interest | 1,497.57 | 1,497.57 |
| Dividends | 20,611.15 | 20,611.15 |
| Realized Gain/Loss | 53,365.97 | 53,365.97 |
| Change In Unrealized Gain/Loss | 1,251,024.22 | .00 |
| Net Accrued Income (Current-Prior) | 19,705.81 | 19,705.81 |
| **Total Investment Activity** | **1,346,204.72** | **95,180.50** |
| **Net Change In Market And Cost** | **1,346,204.72** | **95,180.50** |
| **Ending Market And Cost** | **15,179,663.58** | **12,267,000.68** |



ADSF CUSTODY - JENSEN
ACCOUNT ████3802

Period from November 1, 2023 to November 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---|
| Interest | 1,497.57 |
| Dividends | 20,611.15 |
| Cash Equivalent Purchases | - 122,617.11 |
| Sales/Maturities | 100,508.39 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - JENSEN
ACCOUNT ████3802

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 479,008.82 | 479,008.82 | 3.16 |
| Domestic Common Stocks | 13,513,461.38 | 10,829,412.41 | 89.02 |
| Foreign Stocks | 1,165,990.00 | 937,376.07 | 7.68 |
| **Total Assets** | **15,158,460.20** | **12,245,797.30** | **99.86** |
| Accrued Income | 21,203.38 | 21,203.38 | 0.14 |
| **Grand Total** | **15,179,663.58** | **12,267,000.68** | **100.00** |
| | | | |
| **Estimated Annual Income** | **228,830.11** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00050604
32- -01-B -62 -343-04
0101 -14-02870-04



**Account Number:** ■■■■■3803
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000490 13 SP    000638611853175 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY - METWEST
ACCOUNT ████3803

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 33 |
| Investment Activity | 45 |
| Purchases | 62 |
| Sales And Maturities | 85 |
| Pending Trades | 116 |
| Bond Summary | 124 |



ADSF CUSTODY - METWEST
ACCOUNT ████3803

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

| | 11/30/2023<br>MARKET | 11/30/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **6,647,567.74** | **6,967,270.50** |
| | | |
| **Investment Activity** | | |
| Interest | 26,056.60 | 26,056.60 |
| Realized Gain/Loss | 18,949.53 | 18,949.53 |
| Change In Unrealized Gain/Loss | 154,360.22 | .00 |
| Net Accrued Income (Current-Prior) | - 1,697.86 | - 1,697.86 |
| **Total Investment Activity** | **197,668.49** | **43,308.27** |
| **Net Change In Market And Cost** | **197,668.49** | **43,308.27** |
| **Ending Market And Cost** | **6,845,236.23** | **7,010,578.77** |

 

ADSF CUSTODY - METWEST
ACCOUNT ███████3803

Period from November 1, 2023 to November 30, 2023

## CASH RECONCILIATION

| Beginning Cash | - 849,123.91 |
|---|---|

**Investment Activity**

| | |
|---|---|
| Interest | 26,056.60 |
| Cash Equivalent Purchases | - 2,124,715.61 |
| Purchases | - 4,322,070.11 |
| Cash Equivalent Sales | 2,323,967.56 |
| Sales/Maturities | 4,099,752.52 |

| Total Investment Activity | 2,990.96 |
|---|---|
| Net Change In Cash | 2,990.96 |
| Ending Cash | - 846,132.95 |



ADSF CUSTODY - METWEST
ACCOUNT ████3803

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | - 141,777.37 | - 141,777.37 | 0.00 |
| U.S. Government Issues | 5,111,484.53 | 5,129,355.10 | 73.16 |
| Corporate Issues | 1,324,561.50 | 1,416,485.99 | 18.96 |
| Foreign Issues | 260,894.06 | 277,038.44 | 3.73 |
| Municipal Issues | 260,131.61 | 299,534.71 | 3.72 |
| **Total Assets** | **6,815,294.33** | **6,980,636.87** | **99.57** |
| Accrued Income | 29,941.90 | 29,941.90 | 0.43 |
| **Grand Total** | **6,845,236.23** | **7,010,578.77** | **100.00** |

| | |
|---|---|
| **Estimated Annual Income** | **346,242.24** |



## ASSET SUMMARY MESSAGES

Asset percentages are calculated for positive market values only.

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02391604
32- -01-B -62 -340-04
0101  -13-02870-04



**Account Number:** ███████8804
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021317 07 SP    000638609432491 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ███████3804

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 21 |
| Investment Activity | 24 |
| Purchases | 26 |
| Sales And Maturities | 43 |
| Pending Trades | 53 |
| Broker Commissions | 55 |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ███████3804

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

| | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **4,714,096.95** | **4,607,894.60** |
| | | |
| **Investment Activity** | | |
| Interest | 1,308.19 | 1,308.19 |
| Dividends | 5,850.58 | 5,850.58 |
| Realized Gain/Loss | - 24,924.71 | - 24,924.71 |
| Change In Unrealized Gain/Loss | 447,530.01 | .00 |
| Net Accrued Income (Current-Prior) | 4,949.90 | 4,949.90 |
| **Total Investment Activity** | **434,713.97** | **- 12,816.04** |
| **Net Change In Market And Cost** | **434,713.97** | **- 12,816.04** |
| **Ending Market And Cost** | **5,148,810.92** | **4,595,078.56** |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ████3804

Period from November 1, 2023 to November 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **- 14,090.36** |

**Investment Activity**

| | |
|---|---|
| Interest | 1,308.19 |
| Dividends | 5,850.58 |
| Cash Equivalent Purchases | - 218,904.57 |
| Purchases | - 392,415.49 |
| Cash Equivalent Sales | 280,982.64 |
| Sales/Maturities | 340,531.19 |
| **Total Investment Activity** | **17,352.54** |
| **Net Change In Cash** | **17,352.54** |
| **Ending Cash** | **3,262.18** |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT █████3804

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 222,248.98 | 222,248.98 | 4.32 |
| Domestic Common Stocks | 4,401,810.15 | 3,935,245.02 | 85.49 |
| Foreign Stocks | 315,025.10 | 239,683.85 | 6.12 |
| Mutual Funds-Equity | 201,506.50 | 189,680.52 | 3.91 |
| **Total Assets** | **5,140,590.73** | **4,586,858.37** | **99.84** |
| Accrued Income | 8,220.19 | 8,220.19 | 0.16 |
| **Grand Total** | **5,148,810.92** | **4,595,078.56** | **100.00** |

**Estimated Annual Income** 120,086.88



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02392204
32- -01-B -62 -340-04
0101   -12-02870-04



**Account Number: ▓▓▓▓▓8805**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021323 08 SP    000638609432497 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ▆▆▆3805

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 27 |
| Investment Activity | 37 |
| Other Activity | 47 |
| Purchases | 48 |
| Sales And Maturities | 57 |
| Pending Trades | 65 |
| Bond Summary | 69 |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ████ 3805

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

| | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **14,158,629.89** | **15,298,632.10** |
| **Investment Activity** | | |
| Interest | 64,069.25 | 64,069.25 |
| Realized Gain/Loss | - 4,563.99 | - 4,563.99 |
| Change In Unrealized Gain/Loss | 323,044.33 | .00 |
| Net Accrued Income (Current-Prior) | - 26,553.19 | - 26,553.19 |
| **Total Investment Activity** | **355,996.40** | **32,952.07** |
| **Other Activity** | | |
| Transfers In | 199,000.00 | 199,000.00 |
| **Total Other Activity** | **199,000.00** | **199,000.00** |
| **Net Change In Market And Cost** | **554,996.40** | **231,952.07** |
| **Ending Market And Cost** | **14,713,626.29** | **15,530,584.17** |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ████ 3805

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **- 174,658.16** |
| | |
| **Investment Activity** | |
| Interest | 64,069.25 |
| Cash Equivalent Purchases | - 535,789.05 |
| Purchases | - 659,291.21 |
| Cash Equivalent Sales | 497,333.25 |
| Sales/Maturities | 275,222.82 |
| **Total Investment Activity** | **- 358,454.94** |
| **Other Activity** | |
| Transfers In | 199,000.00 |
| **Total Other Activity** | **199,000.00** |
| **Net Change In Cash** | **- 159,454.94** |
| **Ending Cash** | **- 334,113.10** |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ████3805

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 92,550.84 | 92,550.84 | 0.63 |
| U.S. Government Issues | 6,734,776.29 | 7,106,359.71 | 45.77 |
| Corporate Issues | 6,759,199.38 | 7,142,916.29 | 45.94 |
| Foreign Issues | 123,991.85 | 136,667.10 | 0.84 |
| Municipal Issues | 918,939.70 | 967,922.00 | 6.25 |
| **Total Assets** | **14,629,458.06** | **15,446,415.94** | **99.43** |
| Accrued Income | 84,168.23 | 84,168.23 | 0.57 |
| **Grand Total** | **14,713,626.29** | **15,530,584.17** | **100.00** |

**Estimated Annual Income**        482,838.07



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00051204
32- -01-B -62 -343-04
0101  -99-02870-04



**Account Number:** ██████3807
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000496 02 SP    000638611853181 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY - AMER CORE
ACCOUNT ███████3807

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Other Activity | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - AMER CORE
ACCOUNT ■■■■3807

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

| | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **4,916,510.87** | **4,549,682.18** |
| **Investment Activity** | | |
| Interest | 247.08 | 247.08 |
| Net Accrued Income (Current-Prior) | 20.52 | 20.52 |
| **Total Investment Activity** | **267.60** | **267.60** |
| **Other Activity** | | |
| Transfers Out | - 65,906.00 | - 65,906.00 |
| **Total Other Activity** | **- 65,906.00** | **- 65,906.00** |
| **Net Change In Market And Cost** | **- 65,638.40** | **- 65,638.40** |
| **Ending Market And Cost** | **4,850,872.47** | **4,484,043.78** |

 

ADSF CUSTODY - AMER CORE
ACCOUNT ▮▮▮▮3807

Period from November 1, 2023 to November 30, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 247.08 |
| Cash Equivalent Purchases | - 247.08 |
| Cash Equivalent Sales | 65,906.00 |
| **Total Investment Activity** | **65,906.00** |
| **Other Activity** | |
| Transfers Out | - 65,906.00 |
| **Total Other Activity** | **- 65,906.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - AMER CORE
ACCOUNT ████3807

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 648.96 | 648.96 | 0.01 |
| Miscellaneous | 4,849,955.91 | 4,483,127.22 | 99.98 |
| **Total Assets** | **4,850,604.87** | **4,483,776.18** | **99.99** |
| Accrued Income | 267.60 | 267.60 | 0.01 |
| **Grand Total** | **4,850,872.47** | **4,484,043.78** | **100.00** |

**Estimated Annual Income**     33.74



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00052304
32- -01-B -62 -349-04
0101  -99-02870-04



**Account Number:** ████8808
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000496 04 SP     000638616751943 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ████3808

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Corporate Changes And Adjustments | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▮▮▮▮▮3808

## MARKET AND COST RECONCILIATION

| | 11/30/2023<br>MARKET | 11/30/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,436,854.47** | **1,436,854.47** |
| **Investment Activity** | | |
| Interest | 1,960.45 | 1,960.45 |
| Net Accrued Income (Current-Prior) | - 75.04 | - 75.04 |
| **Total Investment Activity** | **1,885.41** | **1,885.41** |
| **Other Activity** | | |
| Other Non-Cash Transactions | 131,841.39 | 131,841.39 |
| **Total Other Activity** | **131,841.39** | **131,841.39** |
| **Net Change In Market And Cost** | **133,726.80** | **133,726.80** |
| **Ending Market And Cost** | **1,570,581.27** | **1,570,581.27** |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ████3808

Period from November 1, 2023 to November 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | .00 |

**Investment Activity**

| | |
|---|---|
| Interest | 1,960.45 |
| Cash Equivalent Purchases | - 12,752.02 |
| Sales/Maturities | 10,791.57 |
| **Total Investment Activity** | .00 |
| **Net Change In Cash** | .00 |
| **Ending Cash** | .00 |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ████3808

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 443,317.43 | 443,317.43 | 28.23 |
| Miscellaneous | 1,125,378.43 | 1,125,378.43 | 71.65 |
| **Total Assets** | **1,568,695.86** | **1,568,695.86** | **99.88** |
| Accrued Income | 1,885.41 | 1,885.41 | 0.12 |
| **Grand Total** | **1,570,581.27** | **1,570,581.27** | **100.00** |

**Estimated Annual Income**       **23,052.50**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00052804
32- -01-B -62 -349-04
0101   -99-02870-04



**Account Number:** ████3809
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000501 04 SP     000638616751948 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ▮▮▮▮▮3809

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| **Schedule** | **Page** |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Other Activity | 10 |
| Corporate Changes And Adjustments | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ▮▮▮▮▮3809

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

|  | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,081,838.75** | **1,081,838.75** |
| | | |
| **Investment Activity** | | |
| Interest | 12.12 | 12.12 |
| Net Accrued Income (Current-Prior) | 67.22 | 67.22 |
| **Total Investment Activity** | **79.34** | **79.34** |
| **Other Activity** | | |
| Transfers Out | - 13,757.00 | - 13,757.00 |
| Other Non-Cash Transactions | - 16,851.61 | - 16,851.61 |
| **Total Other Activity** | **- 30,608.61** | **- 30,608.61** |
| **Net Change In Market And Cost** | **- 30,529.27** | **- 30,529.27** |
| **Ending Market And Cost** | **1,051,309.48** | **1,051,309.48** |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ▓▓▓▓3809

Period from November 1, 2023 to November 30, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 12.12 |
| Cash Equivalent Purchases | - 10,137.16 |
| Cash Equivalent Sales | 13,757.00 |
| Sales/Maturities | 10,125.04 |
| **Total Investment Activity** | **13,757.00** |
| **Other Activity** | |
| Transfers Out | - 13,757.00 |
| **Total Other Activity** | **- 13,757.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ████3809

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 10,645.18 | 10,645.18 | 1.01 |
| Miscellaneous | 1,040,584.96 | 1,040,584.96 | 98.98 |
| **Total Assets** | **1,051,230.14** | **1,051,230.14** | **99.99** |
| Accrued Income | 79.34 | 79.34 | 0.01 |
| **Grand Total** | **1,051,309.48** | **1,051,309.48** | **100.00** |

**Estimated Annual Income** 553.54



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00053304
32- -01-B -62 -349-04
0101  -99-02870-04



**Account Number:** ████8810
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000506 02 SP    000638616751953 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - BARON EMERGING
ACCOUNT [redacted]8810

[redacted]
Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Asset Summary | 4 |
| Asset Detail | 5 |



ADSF CUSTODY - BARON EMERGING
ACCOUNT ████3810

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

| | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,338,517.09** | **3,180,942.12** |
| **Investment Activity** | | |
| Change In Unrealized Gain/Loss | 164,024.29 | .00 |
| **Total Investment Activity** | **164,024.29** | **.00** |
| **Net Change In Market And Cost** | **164,024.29** | **.00** |
| **Ending Market And Cost** | **2,502,541.38** | **3,180,942.12** |



ADSF CUSTODY - BARON EMERGING
ACCOUNT ████3810

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .20 | .20 | 0.00 |
| Miscellaneous | 2,502,541.18 | 3,180,941.92 | 100.00 |
| **Total Assets** | **2,502,541.38** | **3,180,942.12** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,502,541.38** | **3,180,942.12** | **100.00** |

**Estimated Annual Income**      .01



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00034004
32- -01-D -62 -347-04
0101   -99-02870-04



**Account Number:** ███████ 3811
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000335 02 SP     000638614517072 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



00034004
32- -01-D -62 -347-04
0101 -99-02870-04

ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT [redacted]8811

[redacted]
Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Asset Summary | 4 |
| Asset Detail | 5 |



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ▓▓▓▓3811

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

|  | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,420,205.02** | **2,122,021.70** |
| **Investment Activity** | | |
| Change In Unrealized Gain/Loss | 185,546.51 | .00 |
| **Total Investment Activity** | **185,546.51** | **.00** |
| **Net Change In Market And Cost** | **185,546.51** | **.00** |
| **Ending Market And Cost** | **2,605,751.53** | **2,122,021.70** |

 

ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ████3811

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .20 | .20 | 0.00 |
| Miscellaneous | 2,605,751.33 | 2,122,021.50 | 100.00 |
| **Total Assets** | **2,605,751.53** | **2,122,021.70** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,605,751.53** | **2,122,021.70** | **100.00** |

**Estimated Annual Income** .01



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02393404
32- -01-B -62 -340-04
0101 -11-02870-04



**Account Number:** ▮▮▮▮8812
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021335 02 SP    000638609432509 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT [redacted]8812

[redacted]
Period from November 1, 2023 to November 30, 2023

# TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ▮▮▮▮▮3812

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

|  | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 6,512,146.92 | 7,629,910.28 |
| **Investment Activity** | | |
| Interest | 389.47 | 389.47 |
| Change In Unrealized Gain/Loss | 639,274.53 | .00 |
| Net Accrued Income (Current-Prior) | - 9.67 | - 9.67 |
| **Total Investment Activity** | 639,654.33 | 379.80 |
| **Net Change In Market And Cost** | 639,654.33 | 379.80 |
| **Ending Market And Cost** | 7,151,801.25 | 7,630,290.08 |



02393404
32- -01-B -62 -340-04
0101 -11-02870-04

usbank

ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT [redacted]8812

[redacted]
Period from November 1, 2023 to November 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 389.47 |
| Cash Equivalent Purchases | - 389.47 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ███████8812

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 88,217.50 | 88,217.50 | 1.23 |
| Mutual Funds-Equity | 7,063,203.95 | 7,541,692.78 | 98.76 |
| **Total Assets** | **7,151,421.45** | **7,629,910.28** | **99.99** |
| Accrued Income | 379.80 | 379.80 | 0.01 |
| **Grand Total** | **7,151,801.25** | **7,630,290.08** | **100.00** |

**Estimated Annual Income** 114,511.34



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02393904
32- -01-B -62 -340-04
0101  -11-02870-04



**Account Number:** ▮▮▮▮▮8813
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021340 02 SP     000638609432514 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02393904
32- -01-B -62 -340-04
0101 -11-02870-04

ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT [redacted]8813

[redacted] Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Asset Summary | 4 |
| Asset Detail | 5 |



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ▮▮▮▮▮3813

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

|  | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,694,099.28** | **2,663,527.02** |
| **Investment Activity** | | |
| Change In Unrealized Gain/Loss | 30,499.24 | .00 |
| **Total Investment Activity** | **30,499.24** | **.00** |
| **Net Change In Market And Cost** | **30,499.24** | **.00** |
| **Ending Market And Cost** | **2,724,598.52** | **2,663,527.02** |




ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ████3813

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .09 | .09 | 0.00 |
| Mutual Funds-Fixed Income | 2,724,598.43 | 2,663,526.93 | 100.00 |
| **Total Assets** | **2,724,598.52** | **2,663,527.02** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,724,598.52** | **2,663,527.02** | **100.00** |
| | | | |
| **Estimated Annual Income** | **279,068.01** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



00051704
32- -01-B -62 -343-04
0101  -99-02870-04



**Account Number:** ▆▆▆▆**8814**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000501 02 SP    000638611853186 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ▓▓▓▓3814

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 9 |
| Investment Activity | 10 |
| Other Activity | 11 |
| Corporate Changes And Adjustments | 12 |
| Purchases | 13 |
| Sales And Maturities | 14 |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████3814

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

| | 11/30/2023<br>MARKET | 11/30/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,634,414.85** | **2,634,414.85** |
| **Investment Activity** | | |
| Interest | 404.56 | 404.56 |
| Net Accrued Income (Current-Prior) | - 36.25 | - 36.25 |
| **Total Investment Activity** | **368.31** | **368.31** |
| **Other Activity** | | |
| Transfers Out | - 91,000.00 | - 91,000.00 |
| Other Non-Cash Transactions | 185,562.00 | 185,562.00 |
| **Total Other Activity** | **94,562.00** | **94,562.00** |
| **Net Change In Market And Cost** | **94,930.31** | **94,930.31** |
| **Ending Market And Cost** | **2,729,345.16** | **2,729,345.16** |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ███████3814                                    Period from November 1, 2023 to November 30, 2023



## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---|
| Interest | 404.56 |
| Cash Equivalent Purchases | - 404.56 |
| Cash Equivalent Sales | 91,000.00 |
| Sales/Maturities | 68,250.00 |
| **Total Investment Activity** | **159,250.00** |

**Other Activity**

| | |
|---|---|
| Transfers Out | - 91,000.00 |
| **Total Other Activity** | **- 91,000.00** |
| **Net Change In Cash** | **68,250.00** |
| **Ending Cash** | **68,250.00** |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████3814

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 68,875.85 | 68,875.85 | 2.53 |
| Miscellaneous | 2,660,101.00 | 2,660,101.00 | 97.46 |
| **Total Assets** | **2,728,976.85** | **2,728,976.85** | **99.99** |
| Accrued Income | 368.31 | 368.31 | 0.01 |
| **Grand Total** | **2,729,345.16** | **2,729,345.16** | **100.00** |

**Estimated Annual Income**    **32.54**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00052204
32- -01-B -62 -343-04
0101 -99-02870-04



**Account Number:** ▓▓▓▓8816
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000506 02 SP     000638611853191 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

**usbank** 

ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ████3816

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Other Activity | 10 |
| Corporate Changes And Adjustments | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ■■■■3816

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

| | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,155,900.33** | **1,155,900.33** |
| **Investment Activity** | | |
| Interest | 88.00 | 88.00 |
| Net Accrued Income (Current-Prior) | 1.60 | 1.60 |
| **Total Investment Activity** | **89.60** | **89.60** |
| **Other Activity** | | |
| Transfers Out | - 4,968.00 | - 4,968.00 |
| Other Non-Cash Transactions | 51,193.27 | 51,193.27 |
| **Total Other Activity** | **46,225.27** | **46,225.27** |
| **Net Change In Market And Cost** | **46,314.87** | **46,314.87** |
| **Ending Market And Cost** | **1,202,215.20** | **1,202,215.20** |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ▮▮▮▮3816

Period from November 1, 2023 to November 30, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 88.00 |
| Cash Equivalent Purchases | - 2,508.46 |
| Cash Equivalent Sales | 4,968.00 |
| Sales/Maturities | 2,420.46 |
| **Total Investment Activity** | **4,968.00** |
| **Other Activity** | |
| Transfers Out | - 4,968.00 |
| **Total Other Activity** | **- 4,968.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ████3816

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 17,384.06 | 17,384.06 | 1.44 |
| Miscellaneous | 1,184,741.54 | 1,184,741.54 | 98.55 |
| **Total Assets** | **1,202,125.60** | **1,202,125.60** | **99.99** |
| Accrued Income | 89.60 | 89.60 | 0.01 |
| **Grand Total** | **1,202,215.20** | **1,202,215.20** | **100.00** |
| | | | |
| **Estimated Annual Income** | **903.97** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00053804
32- -01-B -62 -349-04
0101  -99-02870-04



**Account Number:** ████8817
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000511 02 SP     000638616751958 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

00053804
32- -01-B -62 -349-04
0101 -99-02870-04

 

ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ████3817

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Asset Summary | 4 |
| Asset Detail | 5 |



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ▉▉▉3817

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

|  | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 1,586,870.50 | 1,523,426.51 |
| **Net Change In Market And Cost** | .00 | .00 |
| **Ending Market And Cost** | 1,586,870.50 | 1,523,426.51 |

## MARKET AND COST RECONCILIATION MESSAGES

No activity qualifies for this statement period.

 

ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ████ 3817

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .10 | .10 | 0.00 |
| Miscellaneous | 1,586,870.40 | 1,523,426.41 | 100.00 |
| **Total Assets** | **1,586,870.50** | **1,523,426.51** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **1,586,870.50** | **1,523,426.51** | **100.00** |

**Estimated Annual Income**               **.00**



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

00054304
32- -01-B -62 -349-04
0101  -99-02870-04



**Account Number:** ▇▇▇▇8818
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000516 04 SP    000638616751963 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ██████3818

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Corporate Changes And Adjustments | 10 |
| Purchases | 11 |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ████3818

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

| | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **499,702.80** | **499,702.80** |
| **Investment Activity** | | |
| Interest | 136.94 | 136.94 |
| Net Accrued Income (Current-Prior) | - 3.40 | - 3.40 |
| **Total Investment Activity** | **133.54** | **133.54** |
| **Other Activity** | | |
| Other Non-Cash Transactions | 101,734.94 | 101,734.94 |
| **Total Other Activity** | **101,734.94** | **101,734.94** |
| **Net Change In Market And Cost** | **101,868.48** | **101,868.48** |
| **Ending Market And Cost** | **601,571.28** | **601,571.28** |



00054304
32- -01-B -62 -349-04
0101 -99-02870-04

ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT [redacted]8818

[redacted]
Period from November 1, 2023 to November 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 136.94 |
| Cash Equivalent Purchases | - 136.94 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ████3818

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 31,016.74 | 31,016.74 | 5.16 |
| Miscellaneous | 570,421.00 | 570,421.00 | 94.82 |
| **Total Assets** | **601,437.74** | **601,437.74** | **99.98** |
| Accrued Income | 133.54 | 133.54 | 0.02 |
| **Grand Total** | **601,571.28** | **601,571.28** | **100.00** |

**Estimated Annual Income**    **1,612.87**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02395004
32- -01-B -62 -340-04
0101  -12-02870-04



**Account Number:** ███████8900
**ARCHDIOCESE OF SAN FRANCISCO**
**SUPPLEMENTAL EMPLOYEE RETIREMENT**
**PLAN**

**This statement is for the period from November 1, 2023 to November 30, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021351 02 SP     000638609432525 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF - SERP
ACCOUNT ███3900

Period from November 1, 2023 to November 30, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Benefit Activity | 9 |
| Investment Activity | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF - SERP
ACCOUNT ████3900

Period from November 1, 2023 to November 30, 2023

## MARKET AND COST RECONCILIATION

| | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **232,824.62** | **232,824.62** |
| **Benefit Activity** | | |
| Benefits Payments | - 989.14 | - 989.14 |
| **Total Benefit Activity** | **- 989.14** | **- 989.14** |
| **Investment Activity** | | |
| Interest | 1,028.07 | 1,028.07 |
| Net Accrued Income (Current-Prior) | - 30.99 | - 30.99 |
| **Total Investment Activity** | **997.08** | **997.08** |
| **Net Change In Market And Cost** | **7.94** | **7.94** |
| **Ending Market And Cost** | **232,832.56** | **232,832.56** |



ADSF - SERP
ACCOUNT ████3900

Period from November 1, 2023 to November 30, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |

**Benefit Activity**

| | |
|---|---|
| Benefits Payments | - 989.14 |
| **Total Benefit Activity** | **- 989.14** |

**Investment Activity**

| | |
|---|---|
| Interest | 1,028.07 |
| Cash Equivalent Purchases | - 1,028.07 |
| Cash Equivalent Sales | 989.14 |
| **Total Investment Activity** | **989.14** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF - SERP
ACCOUNT █████3900

Period from November 1, 2023 to November 30, 2023

## ASSET SUMMARY

| ASSETS | 11/30/2023 MARKET | 11/30/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 231,835.48 | 231,835.48 | 99.57 |
| **Total Assets** | **231,835.48** | **231,835.48** | **99.57** |
| Accrued Income | 997.08 | 997.08 | 0.43 |
| **Grand Total** | **232,832.56** | **232,832.56** | **100.00** |

| **Estimated Annual Income** | **12,055.44** | | |



CASH EQUIV & ACCR

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.