**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Restricted and**
**Unrestricted Debtor Bank Accounts)**
**December 1, 2023 - December 31, 2023**

| Description | Accounts Payable Checking | FRB Stock Clearing Brokerage Account | Business Money Market | Business Money Market | Chancery Payroll Account | Investment Pool Checking Acct | Imprest - Settlement Payments (AJ Gallagher) | Main Operating Account |
|---|---|---|---|---|---|---|---|---|
| | Bank of America | First Republic Bank | Bank of San Francisco | First Republic Bank | Bank of America | Bank of America | Bank of America | Bank of America |
| | ***0220 | ***0589 | ***1486 | ***1534 | ***2233 | ***4129 | ***4577 | ***5250 |
| **Beginning Balance (12/1/2023)** | $ 3,062,359 | $ 1,241 | $ 237,249 | $ 233,804 | $ 68,145 | $ 275,162 | $ 10,231 | $ 8,276,059 |
| *Plus Receipts:* | | | | | | | | |
| **Diocese Related Receipts** | | | | | | | | |
| AAA | - | 7,894 | - | - | - | - | - | - |
| RI Tax/Cathedraticum | - | - | - | - | - | - | - | 116,911 |
| Rental Property Income | - | - | - | - | - | - | - | 219,650 |
| Cemetery Receipts | - | - | - | - | - | - | - | 112,500 |
| Fees for Services | - | - | - | - | - | - | - | 411,634 |
| Gifts & Donations | - | - | - | - | - | - | - | 85,392 |
| Investment Receipts/Interest | - | - | 312 | 256 | - | - | - | - |
| Miscellaneous Receipts | - | - | - | - | 361 | - | - | 8,042 |
| Gifts & Donations Received/Disbursed on Behalf of Others | - | 95,097 | - | - | - | - | - | - |
| Insurance Reimbursements | - | - | - | - | - | - | - | 3,095,465 |
| **Total Receipts** | $ - | $ 102,991 | $ 312 | $ 256 | $ 361 | $ - | $ - | $ 4,049,594 |
| *Less Disbursements:* | | | | | | | | |
| **Diocese Related Disbursements** | | | | | | | | |
| Payroll & Benefits - Diocese | 14,957 | - | - | - | 793,952 | - | - | 6,725 |
| Payroll - Other | 21,051 | - | - | - | - | - | - | - |
| Insurance - Diocese | 240,009 | - | - | - | - | - | - | - |
| Other Operating Expenses | 193,951 | - | - | - | - | - | 7,688 | 950 |
| Professional Fees - Ordinary Course Professionals | 186,212 | - | - | - | - | - | - | - |
| Professional Fees - Bankruptcy | 459,363 | - | - | - | - | - | - | - |
| Repairs & Maintenance | 23,711 | - | - | - | - | - | - | - |
| Program Expenses | 799,651 | - | - | - | - | - | - | - |
| Office Expenses | 99,632 | - | - | - | - | - | - | - |
| Utilities | 47,927 | - | - | - | - | - | - | - |
| Priest Retirement Benefits | 52,485 | - | - | - | - | - | - | 16,000 |
| Insurance-related disb. on behalf of Non-Debtor entities | 4,719,750 | - | - | - | - | - | - | 3,267 |
| Other disbursements on behalf of non-debtor entities | 1,600 | - | - | - | - | - | - | - |
| **Total Disbursements** | $ 6,860,299 | $ - | $ - | $ - | $ 793,952 | $ - | $ 7,688 | $ 26,942 |
| Transfers | 4,324,776 | (96,777) | - | - | 764,961 | (275,162) | 6,220 | (4,826,833) |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | - | - | - | - | - | - | - | - |
| Brokerage Fees | - | - | - | - | - | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | (750) | - | - | - | - | - | - |
| **Bank Balance** | $ 526,837 | $ 6,706 | $ 237,561 | $ 234,061 | $ 39,514 | $ - | $ 8,762 | $ 7,471,878 |

*Notes:*
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses
reconciles to Part 1 of the MOR.

Roman Catholic Archbishop of San Francisco
United States Bankruptcy Court - Northern District of California -
[Case # 23-30564]
Statement of Receipts & Disbursements (Restricted and
Unrestricted Debtor Bank Accounts)
December 1, 2023 - December 31, 2023

| Description | ADSF Restricted Checking | Imprest - Priest Medical (UAS) | TCD - WC Collateral | Investment Account | Imprest - General Liability (George Hills Co.) | Investment Pool | Total of all Accounts |
|---|---|---|---|---|---|---|---|
| | Bank of America | BridgeBank | City National Bank | BofA Securities, Inc. | California Bank & Trust | US Bank | |
| | ***7083 | ***8561 | ***9001 | ***9371/2C19 | ***9479 | Various | |
| **Beginning Balance (12/1/2023)** | $ 6,183,027 | $ 73,130 | $ 75,816 | $ 58,093,006 | $ 65,597 | $ 103,771,946 | $ 180,426,773 |
| *Plus Receipts:* | | | | | | [1] | |
| **Diocese Related Receipts** | | | | | | | |
| AAA | 356,853 | - | - | - | - | | 364,747 |
| RI Tax/Cathedraticum | - | - | - | - | - | | 116,911 |
| Rental Property Income | - | - | - | - | - | | 219,650 |
| Cemetery Receipts | - | - | - | - | - | | 112,500 |
| Fees for Services | - | - | - | - | - | | 411,634 |
| Gifts & Donations | 145,447 | - | - | - | - | | 230,839 |
| Investment Receipts/Interest | - | 67 | - | 250,331 | - | | 250,967 |
| Miscellaneous Receipts | - | - | - | - | - | | 8,403 |
| Gifts & Donations Received/Disbursed on Behalf of Others | 81,156 | - | - | - | - | | 176,252 |
| Insurance Reimbursements | 104,394 | - | - | - | - | | 3,199,859 |
| **Total Receipts** | $ 687,850 | $ 67 | $ - | $ 250,331 | $ - | $ - | $ 5,091,762 |
| *Less Disbursements:* | | | | | | | |
| **Diocese Related Disbursements** | | | | | | | |
| Payroll & Benefits - Diocese | - | - | - | - | - | | 815,634 |
| Payroll - Other | - | - | - | - | - | | 21,051 |
| Insurance - Diocese | - | 7,374 | - | - | 227 | | 247,610 |
| Other Operating Expenses | - | - | - | - | - | | 202,589 |
| Professional Fees - Ordinary Course Professionals | - | - | - | - | - | | 186,212 |
| Professional Fees - Bankruptcy | - | - | - | - | - | | 459,363 |
| Repairs & Maintenance | - | - | - | - | - | | 23,711 |
| Program Expenses | 172,900 | - | - | - | - | | 972,551 |
| Office Expenses | 5,679 | - | - | - | - | | 105,310 |
| Utilities | - | - | - | - | - | | 47,927 |
| Priest Retirement Benefits | - | - | - | - | - | | 68,485 |
| Insurance-related disb. on behalf of Non-Debtor entities | - | - | - | - | - | | 4,723,017 |
| Other disbursements on behalf of non-debtor entities | 60,291 | - | - | - | - | | 61,891 |
| **Total Disbursements** | $ 238,870 | $ 7,374 | $ - | $ - | $ 227 | $ - | $ 7,935,353 |
| Transfers | 96,827 | - | - | - | 5,988 | - | (0) |
| Benefit Payments from Investment Pool | - | - | - | - | - | (865) | (865) |
| Interest/Dividends on Investment Pool | - | - | - | - | - | 247,582 | 247,582 |
| Brokerage Fees | - | - | - | - | - | (25,295) | (25,295) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | - | - | - | - | 3,788,874 | 3,788,124 |
| **Bank Balance** | $ 6,728,833 | $ 65,824 | $ 75,816 | $ 58,343,337 | $ 71,358 | $ 107,782,242 | $ 181,592,728 |

*Notes:*
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses
reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**December 1, 2023 - December 31, 2023**

| Description | ADSF Composite Balanced Pool | Diamond Hill | Jensen | Metwest | Vaughan Nelson | Segall Bryant | Amer Core | Redwood-Kairos Real Estate Value Fund VI | Kimpact Evergreen | Baron Emerging |
|---|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8800 | ***8801 | ***8802 | ***8803 | ***8804 | ***8805 | ***8807 | ***8808 | ***8809 | ***8810 |
| **Beginning Balance (12/1/2023)** | $ 13,941,465 | $ 19,132,854 | $ 15,179,664 | $ 6,845,236 | $ 5,148,811 | $ 14,713,626 | $ 4,850,872 | $ 1,570,581 | $ 1,051,309 | $ 2,502,541 |
| Transfers | - | - | - | - | - | - | - | - | - | - |
| Funding of Investment Pool | - | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | 1,185 | 66,286 | 13,220 | 15,167 | 12,268 | 27,886 | 268 | 1,885 | 79 | |
| Brokerage Fees | - | - | (19,694) | - | - | - | - | - | - | |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | 561,815 | 1,238,589 | 463,782 | 161,344 | 569,966 | 284,963 | (264) | 93 | (32) | 99,901 |
| **Bank Balance** | $ 14,504,464 | $ 20,437,728 | $ 15,636,971 | $ 7,021,747 | $ 5,731,045 | $ 15,026,475 | $ 4,850,876 | $ 1,572,560 | $ 1,051,357 | $ 2,602,442 |

*Notes:*
[1] Balances include approximately $2,134,112 of funds held on behalf of other entities.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**December 1, 2023 - December 31, 2023**

| Description | Wells Cap Emerging | Cuit International Eq | Cliffwater Corp Lend | Kairos Cr Strat REIT | Redwood- Kairos Real Estate Fund VIII | Partners Group | Montauk Triguard | ADSF - SERP | Total Investment Pool |
|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8811 | ***8812 | ***8813 | ***8814 | ***8816 | ***8817 | ***8818 | ***8900 | Various |
| | | | | | | | | | [1] |
| **Beginning Balance (12/1/2023)** | $ 2,605,752 | $ 7,151,801 | $ 2,724,599 | $ 2,729,345 | $ 1,202,215 | $ 1,586,871 | $ 601,571 | $ 232,833 | $ 103,771,946 |
| Transfers | - | - | - | - | - | - | - | - | - |
| Funding of Investment Pool | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | (865) | (865) |
| Interest/Dividends on Investment Pool | - | 32,188 | 75,562 | 368 | 90 | - | 134 | 997 | 247,582 |
| Brokerage Fees | (5,601) | - | - | - | - | - | - | - | (25,295) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | 119,288 | 335,210 | (45,749) | (61) | (12) | - | 9 | 33 | 3,788,874 |
| **Bank Balance** | $ 2,719,438 | $ 7,519,199 | $ 2,754,412 | $ 2,729,653 | $ 1,202,293 | $ 1,586,871 | $ 601,714 | $ 232,998 | $ 107,782,242 |

**Notes:**

[1] Balances include approximately $2,134,112 of funds held on behalf of other entities.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Statement of Operations (For the Period December 1, 2023 - December 31, 2023) - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---:|---:|
| Gross income / Sales (net of returns and allowances; includes investment gains / losses) | $ | 9,127,468 |
| Cost of goods sold (incl. depreciation, if applicable) | | - |
| Gross profit (a - b) | $ | 9,127,468 |
| Selling expenses | | - |
| General and administrative expenses | | 7,502,149 |
| Other expenses | | - |
| Depreciation and/or amortization (not included in 4b) | | - |
| Interest | | - |
| Taxes (local, state, and federal) | | - |
| Reorganization Items | | 459,363 |
| Profit (Loss) | **$** | **1,165,956** |

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Balance Sheet - As of December 31, 2023 - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Cash - Restricted & Unrestricted | $ | 181,592,728 |
| Accounts Receivable, net | | 5,352,687 |
| Prepaid Expenses | | 4,442,960 |
| Parish Assessments | | 1,230,888 |
| Building and land, net | | 27,666,394 |
| Automobiles, net | | 6,000 |
| Beneficial Interest in RSPC | | 333,874 |
| Beneficial Interest in Trusts | | 962,394 |
| Notes Receivable | | 9,004,465 |
| **Total Assets** | **$** | **230,592,390** |
| | | |
| Pre-Petition Priority Debt [1] | $ | 358,856 |
| Pre-Petition Unsecured Debt [1] | | 3,129,233 |
| Post-Petition Accounts Payable [2] | | 109,965 |
| **Total Liabilities** | **$** | **3,598,054** |
| | | |
| **Net Assets** | **$** | **226,994,336** |
| **Total Liabilities & Net Assets** | **$** | **230,592,390** |

***Notes:***

[1] Prepetition unsecured debt is held constant at prepetition levels (consistent with the Amended Statements and Schedules) as post-petition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount reported in Schedule F. This balance sheet value excludes any payments made towards pre-peition unsecured debt and excludes contingent abuse claims.

Below is the reconciliation of prepetition priority unsecured debt to Part 2 of the MOR:

| | | |
|---|---|---:|
| Pre-petition priority unsecured debt per balance sheet above | $ | 358,856 |
| Additional Pre-petition priority unsecured debt received since filing | | - |
| Less: Payments on Pre-petition Priority Unsecured Debt made post-petition (Part 7a) | | (23,610) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 335,245 |

Below is the reconciliation of prepetition unsecured debt to Part 2 of the MOR:

| | | |
|---|---|---:|
| Pre-petition unsecured debt per balance sheet above | $ | 3,129,233 |
| Additional Pre-petition unsecured debt received since filing | | 49,856 |
| Less: Payments on Prepetition Unsecured Debt made post-petition (Part 7a) | | (399,280) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 2,779,810 |

[2] Entire balance is current; separate aging schedule not necessary.

| Roman Catholic Archbishop of San Francisco<br>United States Bankruptcy Court - Northern District of California [Case #23-30564]<br>Schedule of Payments to Insiders | | | | |
|---|---|---|---|---|
| Insider Name | Payment Date | Pmt Amount / Market Value of Non-cash Pmt | Reason for Pmt or Transfer | Source Document |
| Most Rev. Salvatore Cordileone | 12/18/2023 | 0.99 | Fees | Debtor General Journal |
| Rev. Patrick Summerhays | 12/18/2023 | 7.81 | Supplies | Debtor General Journal |
| Rev. Patrick Summerhays | 12/15/2023 | 400.00 | Housing | BOA ***0220 |
| Michael Flanagan | 12/15/2023 | 11,458.34 | Payroll | Debtor Payroll Journal |
| Joseph Passarello | 12/15/2023 | 6,532.40 | Payroll | Debtor Payroll Journal |
| Most Rev. Salvatore Cordileone | 12/31/2023 | 4,552.46 | Payroll | Debtor Payroll Journal |
| Michael Flanagan | 12/31/2023 | 11,658.34 | Payroll | Debtor Payroll Journal |
| Joseph Passarello | 12/31/2023 | 6,732.40 | Payroll | Debtor Payroll Journal |
| Rev. Patrick Summerhays | 12/31/2023 | 3,911.00 | Payroll | Debtor Payroll Journal |
| | | $ 45,253.74 | | |

| | Roman Catholic Archbishop of San Francisco<br>United States Bankruptcy Court - Northern District of California [Case #23-30564]<br>Schedule of Pre-Petition Debt Paid | | |
|---|---|---|---|
| **Date** | **Payee** | | **Amount** |
| 9/1/2023 | National Conference Of Vicars For Religious (NCVR) | | 172.13 |
| 9/1/2023 | Reliance Life Insurance | | 15,053.30 |
| 9/1/2023 | The Hartford Group | | 16,675.51 |
| 9/15/2023 | Gallagher Benefit Services, Inc. | | 887.10 |
| 9/22/2023 | David A Mees | | 401.97 |
| 9/22/2023 | Gonzalo Alvarado | | 43.26 |
| 9/19/2023 | Dominican Sisters | | 66.00 |
| 9/15/2023 | Gabriel Singer | | 300.00 |
| 9/26/2023 | Claudia Atilano | | 102.46 |
| 9/26/2023 | Comptroller, Phil Isacco | | 153.92 |
| 9/28/2023 | Derek Gaskin | | 190.23 |
| 9/22/2023 | Rev Gregory Heidenblut, O.S.A. | | 600.00 |
| 9/22/2023 | Rev Michael Liliedahl | | 35.65 |
| 9/29/2023 | Gallagher Bassett Services, Inc. | | 19,750.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | | 8,817.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | | 8,817.00 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | | 103,200.00 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | | 44,053.63 |
| 10/27/2023 | George Hills | | 34,462.07 |
| 10/24/2023 | Guideone Insurance | | 13,025.43 |
| 10/13/2023 | Jimmy Velasco | | 163.75 |
| 10/24/2023 | Kern County Treasurer - Tax Collector (Kcttc) | | 1.39 |
| 10/27/2023 | Natalie Zivnuska | | 24.89 |
| 10/17/2023 | Navia Benefit Solutions | | 1,378.40 |
| 10/20/2023 | Rev Dzungwenen R Tyohemba | | 382.07 |
| 10/24/2023 | Cannon Street, Inc. | | 20,607.50 |
| 11/17/2023 | ADP, Inc. | | 344.18 |
| 11/17/2023 | ADP, Inc. | | 1,037.80 |
| 11/17/2023 | ADP, Inc. | | 106.63 |
| 11/17/2023 | ADP, Inc. | | 6,465.63 |
| 11/17/2023 | ADP, Inc. | | 5,093.31 |
| 11/17/2023 | ADP, Inc. | | 2,713.18 |
| 11/17/2023 | ADP, Inc. | | 1,400.00 |
| 11/17/2023 | ADP, Inc. | | 1,049.93 |
| 11/17/2023 | ADP, Inc. | | 15,679.83 |
| 11/9/2023 | George Hills | | 24,239.74 |
| 11/3/2023 | Rachel Alvelais | | 208.22 |
| 11/9/2023 | Rev Gregory Heidenblut, O.S.A. | | 27.42 |
| 11/9/2023 | Rev Andrew Spyrow | | 60.97 |
| 12/1/2023 | Gallagher Bassett Services, Inc. | [1] | 20,984.25 |
| 12/21/2023 | Korn Ferry | | 16,666.67 |
| 12/8/2023 | San Francisco Tax Collector | | 5,132.20 |
| 12/8/2023 | San Francisco Tax Collector | | 13,817.74 |
| 12/8/2023 | San Francisco Tax Collector | | 2,830.06 |
| 12/8/2023 | Reliance Life Insurance | | 15,668.16 |
| | **Total** | | **$ 422,890.58** |

[1] Amount is a portion applied from a larger payment including post-petition debt payment.

**Roman Catholic Archbishop of San Francisco**

United States Bankruptcy Court - Northern District of California
Assets and Liabilities
*Case # 23-30564*

**1st Fee Statements: Filed October 2023**

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Payments Made in December 2023 | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Applied from Retainer | Cash Payment Made | Total |
| ***Debtor's Professionals:*** | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 96,753.00 | $ 1,741.89 | $ 79,144.29 | $ 79,144.29 | - | $ 79,144.29 |
| B. Riley Advisory Services | 205,960.00 | 10,474.37 | 175,242.37 | 64,334.42 | 110,907.95 | 175,242.37 |
| Sheppard Mullin Richter & Hampton LLP | 211,180.00 | 829.35 | 169,773.35 | 133,102.70 | 36,670.65 | 169,773.35 |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 16,817.50 | 17,900.65 | 31,354.65 | | 31,354.65 | 31,354.65 |
| Weinstein & Numbers, LLP | 25,993.00 | 48.57 | 20,842.97 | 20,842.97 | - | 20,842.97 |
| Omni Agent Solutions, Inc. | 17,402.85 | - | 13,922.28 | | 13,922.28 | 13,922.28 |
| **Total Debtor Professionals:** | **574,106.35** | **30,994.83** | **490,279.91** | **328,779.03** | **161,500.88** | **490,279.91** |

**2nd Fee Statements: Filed November 2023**

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Payments Made December 2023 | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Applied from Retainer | Cash Payment Made | Total |
| ***Debtor's Professionals:*** | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 66,204.00 | $ 762.30 | $ 53,725.50 | $ 13,426.22 | $ 40,299.28 | 53,725.50 |
| B. Riley Advisory Services | 108,101.00 | 2,210.14 | 88,690.94 | - | 88,690.94 | 88,690.94 |
| Sheppard Mullin Richter & Hampton LLP | 146,672.00 | 335.05 | 117,672.65 | - | 117,672.65 | 117,672.65 |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 13,749.50 | 1,584.55 | 12,584.15 | 12,584.15 | - | 12,584.15 |
| Weinstein & Numbers, LLP | 6,967.50 | - | 5,574.00 | 5,574.00 | - | 5,574.00 |
| Omni Agent Solutions, Inc. | - | | | - | | |
| **Total Debtor Professionals:** | **341,694.00** | **4,892.04** | **278,247.24** | **31,584.37** | **246,662.87** | **278,247.24** |

**3rd Fee Statements: Filed December 2023**

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Payments Made | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Applied from Retainer | Cash Payment Made | Total |
| ***Debtor's Professionals:*** | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 69,468.00 | $ 243.79 | $ 55,818.19 | $ - | $ - | $ - |
| B. Riley Advisory Services | 72,748.00 | 179.50 | 58,377.90 | - | - | - |
| Sheppard Mullin Richter & Hampton LLP | 145,627.60 | 470.57 | 116,972.65 | - | - | - |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 6,545.50 | 1,755.80 | 6,992.20 | - | - | - |
| Weinstein & Numbers, LLP | 19,743.00 | - | 15,794.40 | - | - | - |
| Omni Agent Solutions, Inc. | - | | | - | - | - |
| **Total Debtor Professionals:** | **314,132.10** | **2,649.66** | **253,955.34** | **-** | **-** | **-** |
| ***UCC Professionals:*** | | | | | | |
| Pachulski Stang Ziehl Jones | 264,980.50 | 2,289.13 | 214,273.53 | - | - | - |
| Burns Bair | 65,208.00 | 1,822.16 | 53,988.56 | - | - | - |
| **Total UCC Professionals:** | **330,188.50** | **4,111.29** | **268,262.09** | **-** | **-** | **-** |
| Total: | **$ 644,320.60** | **$ 6,760.95** | **$ 522,217.43** | **$ -** | **$ -** | **$ -** |

**Cumulative**

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Payments Made | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Applied from Retainer | Cash Payment Made | Total |
| ***Debtor's Professionals:*** | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 232,425.00 | $ 2,747.98 | $ 188,687.98 | $ 92,570.51 | $ 40,299.28 | $ 132,869.79 |
| B. Riley Advisory Services | 386,809.00 | 12,864.01 | 322,311.21 | 64,334.42 | 199,598.89 | 263,933.31 |
| Sheppard Mullin Richter & Hampton LLP | 503,479.60 | 1,634.97 | 404,418.65 | 133,102.70 | 154,343.30 | 287,446.00 |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 37,112.50 | 21,241.00 | 50,931.00 | 43,938.80 | - | 43,938.80 |
| Weinstein & Numbers, LLP | 52,703.50 | 48.57 | 42,211.37 | 26,416.97 | - | 26,416.97 |
| Omni Agent Solutions, Inc. | 17,402.85 | - | 13,922.28 | - | 13,922.28 | 13,922.28 |
| **Total Debtor Professionals:** | **1,229,932.45** | **38,536.53** | **1,022,482.49** | **360,363.40** | **408,163.75** | **768,527.15** |
| ***UCC Professionals:*** | | | | | | |
| Pachulski Stang Ziehl Jones | 264,980.50 | 2,289.13 | 214,273.53 | - | - | - |
| Burns Bair | 65,208.00 | 1,822.16 | 53,988.56 | - | - | - |
| **Total UCC Professionals:** | **330,188.50** | **4,111.29** | **268,262.09** | **-** | **-** | **-** |
| Total: | **$ 1,560,120.95** | **$ 42,647.82** | **$ 1,290,744.58** | **$ 360,363.40** | **$ 408,163.75** | **$ 768,527.15** |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ██████0220
01 01 140 05 M0000 E#    113
Last Statement:    11/30/2023
This Statement:    12/29/2023

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
A CORPORATE SOLE
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602



Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 12/01/2023 - 12/29/2023 | | Statement Beginning Balance | 3,062,359.46 |
| Number of Deposits/Credits | 9 | Amount of Deposits/Credits | 4,355,809.41 |
| Number of Checks | 113 | Amount of Checks | 415,959.66 |
| Number of Other Debits | 13 | Amount of Other Debits | 6,475,372.14 |
| | | Statement Ending Balance | 526,837.07 |
| Number of Enclosures | 113 | | |
| | | Service Charge | .00 |

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/01 | | 80,464.27- | ROMAN ██████0220 DES:PAYMENTJNL  FL# 23333003034 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 35007304651 |
| 12/01 | | 2,431,814.06- | ROMAN ██████0220 DES:PAYMENTJNL  FL# 23333003034 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 35007304640 |
| 12/01 | 2310302791 | 12,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ██████5250 | 123300680002178 |
| 12/04 | | 9,385.12- | Summarized Debits        12 | |
| 12/04 | | 12,000.00- | ROMAN ██████0220 DES:PAYMENTJNL  FL# 23335002574 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 38016986135 |
| 12/04 | 2342631326 | 4,708.40 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ██████5250 | 123300680001880 |
| 12/04 | 2343000181 | 15,808.26 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ██████5250 | 123300680001881 |
| 12/05 | | 4,939.06- | Summarized Debits         4 | |
| 12/06 | | 75,622.40- | Summarized Debits         6 | |
| 12/07 | | 3,585.92- | Summarized Debits         3 | |
| 12/07 | 2365212018 | 218,945.30 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ██████5250 | 123300680001973 |
| 12/08 | | 26,704.60- | Summarized Debits         6 | |
| 12/08 | | 49,501.35- | ROMAN ██████0220 DES:PAYMENTJNL  FL# 23341002760 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 42006782169 |
| 12/08 | | 125,507.19- | ROMAN ██████0220 DES:PAYMENTJNL  FL# 23341004270 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 42006790599 |
| 12/11 | | 3.00- | WELLS FARGO BANK DES:SRV CHRG   ID:000000000000000 INDN:ROMAN CATHOLIC ARCHBIS  CO ID:ANALYPCARD PPD | 42011589969 |
| 12/11 | | 4,708.40- | PCSCHEDULED_PYMT DES:WFEDI_PYMT ID:000000002510507 INDN:CHANCERY              CO ID:9941347393 CCD | 42019702296 |
| 12/11 | | 5,440.00- | Summarized Debits         3 | |
| 12/12 | | 10,130.40- | Summarized Debits         4 | |
| 12/13 | | 22,156.30- | Summarized Debits         3 | |
| 12/14 | | 3,007.60- | Summarized Debits         1 | |
| 12/14 | 2307439246 | 196,079.44 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ██████5250 | 123300680002259 |
| 12/15 | | 2,501.35- | Summarized Debits         3 | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████0220
01 01 140 05 M0000 E#    113
Last Statement:    11/30/2023
This Statement:    12/29/2023

                    IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/15 | | 25,853.43- | ROMAN ████0220  DES:PAYMENTJNL  FL# 23347003097 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 49001010894 |
| 12/15 | | 81,719.95- | ROMAN ████0220  DES:PAYMENTJNL  FL# 23347003097 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 49001010893 |
| 12/18 | | 18,911.18- | Summarized Debits        6 | |
| 12/19 | | 18,825.60 | ROMAN ████0220 DES:RETURN      ID:V4068 INDN:SETT-ACH DETAIL RETURN  CO ID:9941156707 CCD BATCH DESC:ADSF | 53010213368 |
| 12/19 | | 27,213.45- | Summarized Debits        10 | |
| 12/20 | | 31,912.90- | PC_MANUAL_PYMT    DES:WFEDI_PYMT ID:000000002521900 INDN:CHANCERY            CO ID:9941347393 CCD | 53030558702 |
| 12/20 | | 42,352.79- | Summarized Debits        9 | |
| 12/20 | 234709083 | 1,481,600.77 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680002588 |
| 12/21 | | 1,325.27- | Summarized Debits        4 | |
| 12/21 | | 496,893.68- | ROMAN ████0220  DES:PAYMENTJNL  FL# 23354004115 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 55004105331 |
| 12/21 | | 733,410.24- | ROMAN ████0220  DES:PAYMENTJNL  FL# 23354004115 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 55004105332 |
| 12/21 | 2341074234 | 6,257.97 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680003264 |
| 12/22 | | 26,757.43- | Summarized Debits        7 | |
| 12/26 | | 18,771.60- | Summarized Debits        8 | |
| 12/27 | | 17,264.65- | Summarized Debits        8 | |
| 12/27 | 2318163309 | 2,401,583.67 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680002667 |
| 12/28 | | 71,150.32- | Summarized Debits        11 | |
| 12/29 | | 28,740.22- | Summarized Debits        5 | |
| 12/29 | | 2,401,583.67- | ROMAN ████0220  DES:PAYMENTJNL  FL# 23360001484 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 63009288702 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 3,062,359.46 | 3,062,359.46 | 12/14 | 644,931.19 | 644,931.19 |
| 12/01 | 562,081.13 | 562,081.13 | 12/15 | 534,856.46 | 534,856.46 |
| 12/04 | 561,212.67 | 561,212.67 | 12/18 | 515,945.28 | 515,945.28 |
| 12/05 | 556,273.61 | 556,273.61 | 12/19 | 507,557.43 | 507,557.43 |
| 12/06 | 480,651.21 | 480,651.21 | 12/20 | 1,914,892.51 | 1,914,892.51 |
| 12/07 | 696,010.59 | 696,010.59 | 12/21 | 689,521.29 | 689,521.29 |
| 12/08 | 494,297.45 | 494,297.45 | 12/22 | 662,763.86 | 662,763.86 |
| 12/11 | 484,146.05 | 484,146.05 | 12/26 | 643,992.26 | 643,992.26 |
| 12/12 | 474,015.65 | 474,015.65 | 12/27 | 3,028,311.28 | 3,028,311.28 |
| 12/13 | 451,859.35 | 451,859.35 | 12/28 | 2,957,160.96 | 2,957,160.96 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████0220
01 01 140 05 M0000 E#    113
Last Statement:    11/30/2023
This Statement:    12/29/2023

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## <u>NON-PROFIT CHECKING</u>

### <u>Daily Balances</u>

| Date  | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|-------|----------------|-------------------|------|----------------|-------------------|
| 12/29 | 526,837.07     | 526,837.07        |      |                |                   |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         ████0220
01 01 140 05 M0000 E#   113
Last Statement:    11/30/2023
This Statement:    12/29/2023

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Checks Paid Report**



Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15828 | 55.00 | 12/08 | 5692468390 | 16011 | 7,500.00 | 12/13 | 4592839985 |
| 15848* | 179.00 | 12/11 | 0592338897 | 16012 | 903.54 | 12/12 | 9092000208 |
| 15865* | 323.75 | 12/04 | 3752711609 | 16013 | 1,050.00 | 12/18 | 5292391783 |
| 15891* | 275.00 | 12/29 | 5192367041 | 16014 | 1,513.41 | 12/15 | 4992367529 |
| 15908* | 374.50 | 12/04 | 3752711615 | 16015 | 3,007.60 | 12/14 | 4792042227 |
| 15926* | 3,500.00 | 12/29 | 5292649240 | 16016 | 148.64 | 12/18 | 5092830380 |
| 15937* | 330.00 | 12/08 | 5692468391 | 16017 | 3,138.00 | 12/20 | 5692283609 |
| 15949* | 24,062.50 | 12/19 | 8052076621 | 16018 | 437.24 | 12/20 | 5792811133 |
| 15967* | 600.00 | 12/13 | 4592029949 | 16019 | 558.83 | 12/21 | 5992472377 |
| 15970* | 1,487.50 | 12/04 | 3752711613 | 16020 | 409.92 | 12/20 | 6692217841 |
| 15972* | 87.20 | 12/15 | 4892886570 | 16021 | 27.72 | 12/29 | 5192518348 |
| 15974* | 2,481.37 | 12/05 | 5192703616 | 16022 | 240.00 | 12/21 | 8152977149 |
| 15975 | 2,000.00 | 12/07 | 5592261930 | 16023 | 24,995.00 | 12/20 | 5792207451 |
| 15976 | 1,200.00 | 12/12 | 4292619527 | 16024 | 8,201.00 | 12/18 | 5192764548 |
| 15977 | 426.85 | 12/08 | 8992491795 | 16025 | 252.15 | 12/22 | 6092703200 |
| 15978 | 315.23 | 12/06 | 7792346819 | 16026 | 5,692.71 | 12/20 | 6692188360 |
| 15979 | 2,738.00 | 12/04 | 4992660761 | 16027 | 100.00 | 12/22 | 5692307899 |
| 15980 | 54.27 | 12/07 | 5592407859 | 16028 | 2,141.90 | 12/22 | 4292013998 |
| 15981 | 162.45 | 12/04 | 8892711961 | 16029 | 20.06 | 12/19 | 5492861251 |
| 15982 | 20,789.85 | 12/06 | 0392037718 | 16030 | 29.01 | 12/19 | 5492861376 |
| 15983 | 25,860.55 | 12/06 | 0392037716 | 16031 | 361.18 | 12/19 | 5492861377 |
| 15984 | 59.78 | 12/05 | 5092366351 | 16032 | 176.84 | 12/19 | 5492289785 |
| 15985 | 91.00 | 12/04 | 4892818370 | 16033 | 427.93 | 12/19 | 5492289795 |
| 15986 | 25,358.00 | 12/08 | 5692443843 | 16034 | 1,297.65 | 12/18 | 5292106213 |
| 15987 | 300.00 | 12/04 | 8892515643 | 16036* | 265.98 | 12/27 | 4692265731 |
| 15988 | 165.75 | 12/08 | 5692490771 | 16037 | 263.78 | 12/19 | 5592382495 |
| 15989 | 2,738.00 | 12/04 | 4792114482 | 16038 | 200.00 | 12/26 | 4292591742 |
| 15990 | 154.91 | 12/05 | 5092711832 | 16039 | 500.00 | 12/19 | 5392965318 |
| 15991 | 11,455.12 | 12/06 | 5292768708 | 16040 | 6,457.00 | 12/18 | 5392010079 |
| 15992 | 1,661.00 | 12/11 | 8992757422 | 16041 | 185.16 | 12/19 | 4552652997 |
| 15993 | 2,243.00 | 12/05 | 5192151807 | 16042 | 1,309.10 | 12/20 | 5692325640 |
| 15994 | 1,393.39 | 12/06 | 5292628394 | 16043 | 1,756.89 | 12/18 | 4552144323 |
| 15995 | 188.32 | 12/20 | 5692325629 | 16044 | 129.69 | 12/21 | 5892671513 |
| 15996 | 178.17 | 12/04 | 4992387165 | 16046* | 3,892.50 | 12/22 | 4752404788 |
| 15997 | 626.20 | 12/04 | 4992387167 | 16047 | 396.75 | 12/21 | 4652826143 |
| 15998 | 43.75 | 12/04 | 4992387166 | 16048 | 63.50 | 12/22 | 4192135173 |
| 15999 | 321.80 | 12/04 | 4992387180 | 16049 | 2,012.29 | 12/22 | 6092724172 |
| 16000 | 900.74 | 12/15 | 4992746434 | 16050 | 825.00 | 12/22 | 8652122744 |
| 16001 | 369.00 | 12/08 | 5692533954 | 16051 | 17,570.09 | 12/22 | 9192770930 |
| 16002 | 14,056.30 | 12/13 | 1692390069 | 16052 | 1,186.99 | 12/19 | 5592682148 |
| 16003 | 1,531.65 | 12/07 | 5592241245 | 16055* | 24,062.50 | 12/29 | 6352835219 |
| 16004 | 15,808.26 | 12/06 | 5392371988 | 16057* | 800.00 | 12/27 | 4692092787 |
| 16006* | 7,339.00 | 12/27 | 4692876181 | 16058 | 515.49 | 12/27 | 9292265197 |
| 16007 | 6,082.50 | 12/20 | 5692721440 | 16060* | 800.00 | 12/27 | 4692048914 |
| 16008 | 7,995.00 | 12/12 | 4292620705 | 16061 | 13,233.15 | 12/26 | 4492233647 |
| 16009 | 31.86 | 12/12 | 4392179168 | 16062 | 2,738.00 | 12/26 | 4592730295 |
| 16010 | 3,600.00 | 12/11 | 6092613102 | 16064* | 795.00 | 12/27 | 4792552531 |
| | | | | Checks this page | 94 | 334,584.71 | |

* The preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section of an ACH or wire transaction.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████████0220
01 01 140 05 M0000 E#    113
Last Statement:    11/30/2023
This Statement:    12/29/2023

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

█████  ██ █

## NON-PROFIT CHECKING

**Checks Paid Report**



Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 16068* | 152.10 | 12/26 | 4392595212 | 16084 | 8,865.67 | 12/28 | 4992417450 |
| 16069 | 19,178.36 | 12/28 | 4992355289 | 16086* | 1,729.98 | 12/28 | 4992809259 |
| 16070 | 125.00 | 12/28 | 4992359952 | 16088* | 600.00 | 12/26 | 0452678779 |
| 16071 | 5,849.18 | 12/27 | 4692176770 | 16089 | 900.00 | 12/27 | 4792119326 |
| 16075* | 2,738.00 | 12/28 | 5092551146 | 16090 | 1,393.39 | 12/28 | 4892634984 |
| 16076 | 176.11 | 12/26 | 4592330500 | 16093* | 144.40 | 12/26 | 4492372658 |
| 16077 | 875.00 | 12/29 | 5292474123 | 16094 | 1,527.84 | 12/26 | 4852285484 |
| 16080* | 805.00 | 12/28 | 5092142449 | 16097* | 36,000.00 | 12/28 | 5092360861 |
| 16082* | 37.59 | 12/28 | 4992417493 | 16099* | 200.00 | 12/28 | 7392345953 |
| 16083 | 77.33 | 12/28 | 4992417451 | | | | |
| | | | | Checks this ████ ██ | 81,374.95 | | |
| | | | | Total Checks    113 | 415,959.66 | | |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

Case: 23-30564    Doc# 434-1    Filed: 01/19/24    Entered: 01/19/24 15:43:55    Page 14
of 139

# FIRST REPUBLIC
*now part of* JPMORGAN CHASE

## Brokerage
Account Statement

December 1, 2023 - December 31, 2023
Account Number: ████589

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

Your Investment Professional:
JAMES J BUCKLEY
(415) 296-5839

### Portfolio at a Glance

| | This Period |
|---|---|
| BEGINNING ACCOUNT VALUE | $1,241.49 |
| Deposits (Cash & Securities) | 102,990.58 |
| Withdrawals (Cash & Securities) | -96,776.75 |
| Net Change in Portfolio[1] | -749.77 |
| **ENDING ACCOUNT VALUE** | **$6,705.55** |
| Accrued Interest | $0.00 |
| Account Value with Accrued Interest | $6,705.55 |
| Estimated Annual Income | $273.63 |

[1] Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.

### Asset Summary

| Percent | Asset Type | Last Period | This Period |
|---|---|---|---|
| 100% | Equities | 1,241.49 | 6,705.55 |
| 100% | Account Total | $1,241.49 | $6,705.55 |

Please review your allocation periodically with your Investment Professional.
Your Account is 100% invested in Equities.
Asset Classification information contained in this section is supplied by J.P. Morgan Private Wealth Advisors LLC (JPMPWA). All Rights Reserved. Information on asset classification (1) is proprietary to JPMPWA and/or its content providers; (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely. Neither JPMPWA nor its content providers are responsible for any damages or losses arising from any use of this information.

Case: 23-30564   Doc# 434-1   Filed: 01/19/24   Entered: 01/19/24 15:43:55   Page 15 of 139
B0I06472C3F30060-SD
GOPAPERLESS
ASK ABOUT EDELIVERY
Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE
Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Asset Classification

| | Current Period Value | Percent | |
|---|---:|---:|---|
| EQUITIES | | | Your Account is 100% invested in Equities. |
| U.S. Large Capitalization Equities | | | |
| U.S. Large Capitalization Equities | 6,705.55 | | |
| Total U.S. Large Capitalization Equities | 6,705.55 | | |
| TOTAL EQUITIES | 6,705.55 | 100% | |
| TOTAL ASSETS | 6,705.55 | 100% | |

## Summary of Gains and Losses

| | Realized | | Unrealized |
|---|---|---|---|
| | This Period | Year-to-Date | |
| Short-Term Gain/Loss | 525.80 | 10,245.04 | 0.00 |
| Long-Term Gain/Loss | 40,917.13 | 286,188.39 | 0.00 |
| Net Gain/Loss | 41,442.93 | 296,433.43 | 0.00 |

This summary excludes transactions where cost basis information is not available.

## Client Service Information

Your Investment Professional: JFB

JAMES J BUCKLEY
FIRST REPUBLIC SECURITIES
111 PINE ST
SAN FRANCISCO CA 94111

Contact Information

Business: (415) 296-5839
E-Mail: jbuckley@firstrepublic.com

Client Service Information

Service Hours: Weekdays 06:30 a.m. - 04:00 p.m. (PST)
Client Service Telephone Number: (415) 296-5839
Web Site: WWW.FIRSTREPUBLIC.COM

## Your Account Information

INVESTMENT OBJECTIVE
Investment Objective: CAPITAL PRESERVATION
Risk Exposure: LOW RISK
Please review your investment objective. If you wish to make a change or have any questions please contact your Investment Professional.

Account Number
B0I06472C5F30060-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## J.P.Morgan WEALTH MANAGEMENT

111 Pine Street, San Francisco, CA 94111 | Tel: 1.877.348.5576 | Fax: 1.888.258.6188

## Your Account Information (continued)

TAX LOT DEFAULT DISPOSITION METHOD

| | |
|---|---|
| Default Method for Mutual Funds: | First In First Out |
| Default Method for Stocks in a Dividend Reinvestment Plan: | First In First Out |
| Default Method for all Other Securities: | First In First Out |

BOND AMORTIZATION ELECTIONS

| | |
|---|---|
| Amortize premium on taxable bonds based on Constant Yield Method: | Yes |
| Accrual market discount method for all other bond types: | Constant Yield Method |
| Include market discount in income annually: | No |

ELECTRONIC DELIVERY

Congratulations! All your documents are enrolled for electronic delivery.
Please log in to your account or contact your Investment Professional to make any changes to your electronic delivery preferences.

E-mail notifications are delivered to the following e-mail address(es):
l###@sfarch.org
n##@sfarch.org
*l###@sfarch.org is on file for these documents
The above e-mail address is partially masked for your security.
Please log in to your account to review the full e-mail address.

## Portfolio Holdings

| Opening Date | Quantity | Account Number | Activity Ending | Opening Balance | Closing Balance | Accrued Income | Income This Year | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| CASH, MONEY FUNDS AND BANK DEPOSITS 0.00% of Portfolio | | | | | | | | | |
| FDIC Eligible Bank Deposits | | | | | | | | | |
| EAGLE BANK SWEEP TIER I5 | | | | | | | | | |
| 12/01/23 | | N/A | 08/04/23 | 0.00 | 0.00 | 0.00 | 1.39 | N/A | N/A |
| Total FDIC Eligible Bank Deposits | | | | $0.00 | $0.00 | $0.00 | $1.39 | | |
| TOTAL CASH, MONEY FUNDS AND BANK DEPOSITS | | | | $0.00 | $0.00 | $0.00 | $1.39 | | |

Case: 23-30564   Doc#: 434-1   Filed: 01/19/24   Entered: 01/19/24 15:43:55   Page 17 of 139
Account Number          589
B0!0647203!          -06

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Portfolio Holdings (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| EQUITIES 100.00% of Portfolio | | | | | | | | | |
| U.S. Large Capitalization Equities | | | | | | | | | |
| U.S. Large Capitalization Equities | | | | | | | | | |
| [5]INTERNATIONAL BUSINESS MACHS CORP COM | | | | Security Identifier: IBM | | | | | |
| Dividend Option: Cash | | | | CUSIP: 459200101 | | | | | |
| N/A | 41.0000 | N/A | N/A | 163.5500 | 6,705.55 | N/A | | 272.24 | 4.05% |
| Total U.S. Large Capitalization Equities | | | $0.00 | | $6,705.55 | $0.00 | | $272.24 | |
| Total U.S. Large Capitalization Equities | | | $0.00 | | $6,705.55 | $0.00 | | $272.24 | |
| TOTAL EQUITIES | | | $0.00 | | $6,705.55 | $0.00 | | $272.24 | |
| | | | Current Cost Basis | | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | |
| Total Portfolio Holdings | | | $0.00 | | $6,705.55 | $0.00 | $0.00 | $273.63 | |

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as amended by the Emergency Economic Stabilization Act of 2008, and are marked as "noncovered". Securities marked as "covered", were identified as securities potentially subject to the cost basis reporting rules and may be reported to the IRS on form 1099-B for the applicable tax year in which the securities are disposed.

Note: In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a 1099B, the cost basis will not be reported to the IRS.

[5] Unrealized gains and losses are not reported for securities for which cost basis or market value is not available.

## Portfolio Holdings Disclosures

### Pricing
This section includes the net market value of the securities in your account on a settlement date basis, including short positions, at the close of the statement period. The market prices, unless otherwise noted, have been obtained from independent vendor services, which we believe to be reliable. In some cases the pricing vendor may provide prices quoted by a single broker or market maker. Market prices do not constitute a bid or an offer, and may differ from the actual sale price. Securities for which a price is not available are marked "N/A" and are omitted from the Total.
THE AS OF PRICE DATE ONLY APPEARS WHEN THE PRICE DATE DOES NOT EQUAL THE STATEMENT DATE.

### Estimated Annual Figures
The estimated annual income (EAI) and estimated annual yield (EAY) figures are estimates and for informational purposes only. These figures are not considered to be a forecast or guarantee of future results. These figures are computed using information from providers believed to be reliable; however, no assurance can be made as to the accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political, and business conditions, they should not be relied on for making investment, trading, or tax decisions. These figures assume that the position quantities, interest and dividend rates, and prices remain constant. A capital gain or return of principal may be included in the figures for certain securities, thereby overstating them. Refer to www.pershing.com/disclosures for specific details as to formulas used to calculate the figures. Accrued interest represents interest earned but not yet received.

### Reinvestment
The dollar amount of Mutual Fund distributions, Money Market Fund dividend income, Bank Deposit interest income, or dividends for other securities shown on your statement may

Case: 23-30564   Doc#: 434-1   Filed: 01/19/24   Entered: 01/19/24 15:43:55   Page 18 of 139

Account Number: 589

B01064720SF30060-8D

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Portfolio Holdings Disclosures (continued)

### Reinvestment (continued)

have been reinvested. You will not receive confirmation of these reinvestments. Upon written request to your financial institution, information pertaining to these transactions, including the time of execution and the name of the person from whom your security was purchased, may be obtained. In dividend reinvestment transactions, Pershing acts as your agent and receives payment for order flow.

### Option Disclosure

Information with respect to commissions and other charges incurred in connection with the execution of option transactions has been included in confirmations previously furnished to you. A summary of this information is available to you promptly upon your written request directed to your introducing firm. In order to assist your introducing firm in maintaining current background and financial information concerning your option accounts, please promptly advise them in writing of any material change in your investment objectives or financial situation. Expiring options which are valuable are exercised automatically pursuant to the exercise by exception procedure of the Options Clearing Corporation. Additional information regarding this procedure is available upon written request to your introducing firm.

### Foreign Currency Transactions

Pershing will execute foreign currency transactions as principal for your account. Pershing may automatically convert foreign currency to or from U.S. dollars for dividends and similar corporate action transactions unless you instruct your financial organization otherwise. Pershing's currency conversion rate will not exceed the highest interbank conversion rate identified from customary banking sources on the conversion date or the prior business day, increased by up to 1%, unless a particular rate is required by applicable law. Your financial organization may also increase the currency conversion rate. This conversion rate may differ from rates in effect on the date you executed a transaction, incurred a charge, or received a credit. Transactions converted by agents (such as depositories) will be billed at the rates such agents use.

### Proxy Vote

Securities not fully paid for in your margin account may be lent by Pershing to itself or others in accordance with the terms outlined in the Margin Agreement. The right to vote your shares held on margin may be reduced by the amount of shares on loan. The Proxy Voting Instruction Form sent to you may reflect a smaller number of shares entitled to vote than the number of shares in your margin account.

### Variable Rate Securities

Interest rate data for certain complex and/or variable rate securities is provided to Pershing by third-party data service providers pursuant to contractual arrangements. Although we seek to use reliable sources of information, the accuracy, reliability, timeliness, and completeness of interest rate data may vary sometimes, particularly for complex and/or variable rate securities and those with limited or no secondary market. As a result, we can offer no assurance as to the accuracy, reliability, timeliness, or completeness of interest rate data for such securities. Pershing may also occasionally make interest rate updates and adjustments based on its reasonable efforts to obtain accurate, reliable, timely, and/or complete interest rate data from other data sources, but we can similarly provide no assurance that those rates or adjustments will be accurate, reliable, timely, or complete.

When updated interest rate data is received from a third-party data service provider or adjusted by Pershing, the updated data will be reflected in various sources where interest rate data is used or viewed, including both paper and electronic communications and data sources. Prior use or communication of interest rate-related data will not be revised. Since variable interest rates may be subject to change at any time and are only as accurate as the data received from third-party data service providers or otherwise obtained by Pershing, interest rate data should not be relied on for making investment, trading, or tax decisions. All interest rate data and other information derived from and/or calculated using interest rates are not warranted as to accuracy, reliability, timeliness, or completeness and are subject to change without notice. Pershing disclaims any responsibility or liability to the fullest extent permitted by applicable law for any loss or damage arising from any reliance on or use of the interest rate data or other information derived from and/or calculated using interest rates in any way. You should request a current valuation for your securities from your financial adviser or broker prior to making a financial decision or placing an order or requesting a transaction in these securities.

Case: 23-30564   Doc#: 434-1   Filed: 01/19/24   Entered: 01/19/24 15:43:55   Page 19 of 139

Account Number        589
B0106472C5F30060-5D

GOPAPERLESS
ASK ABOUT eDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC



**BSF**
BANK OF SAN FRANCISCO

**345 California Street, Suite 1600**
**San Francisco, CA 94104**
**(415)744-6700  Fax (415)744-6717**
**www.bankbsf.com**

Date 12/29/23
Primary Account                    1486
Enclosures

1097020
THE ROMAN CATHOLIC ARCHBISHOP OF SF
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109

ANNUAL PRIVACY NOTICE - Bank of San Francisco's Privacy Notice has not changed and
can be accessed on our website at https://www.bankbsf.com/privacy-policy, or a
hard copy can be mailed to you upon request via telephone at 415-744-6700.

Checking Account

Account Title:            THE ROMAN CATHOLIC ARCHBISHOP OF SF

Business Money Market Account        Number of Enclosures              0
Account Number            ▮▮▮1486   Statement Dates  12/01/23 thru 12/31/23
Previous Balance          237,248.76  Days in the statement period     31
    Deposits/Credits            .00   Average Daily Balance     237,248.76
    Withdrawals                 .00   Average Collected         237,248.76
Service Charge                  .00   Interest Earned               312.33
Interest Paid                312.33   Annual Percentage Yield Earned  1.56%
Ending Balance            237,561.09  2023 Interest Paid         32,561.46

Deposits and Additions
Date    Description                          Amount              Refe
12/31    Interest Deposit                    312.33

Daily Balance Summary
Date        Balance        Date        Balance
12/01        237,248.76  12/31        237,561.09

Sign-up for paperless statements: www.bankbsf.com

# Account Statement
PREFERRED CHECKING



| Statement Period: | December 01, 2023- December 31, 2023 |
|---|---|
| Account Number: | ███████ 1534 |

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO, A SOLE CORPORATION
DEBTOR IN POSSESSION CASE 23-30564
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

## Account Summary ███████ 1534

| | | | |
|---|---|---|---|
| Beginning Balance | $233,804.03 | Average Daily Balance | $233,804.03 |
| Total Deposits and Credits | $256.29 | Minimum Balance | $233,804.03 |
| Total Withdrawals and Debits | $0.00 | Service Charges | $0.00 |
| Total Checks Paid | $0.00 | Interest Paid This Period | $256.29 |
| **Ending Balance** | **$234,060.32** | Interest Year to Date | $188,547.13 |

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Deposits and Credits** | |
| 12/31 | INTEREST CREDIT | $256.29 |
| | **Total Deposits and Credits** | **$256.29** |
| | ANNUAL PERCENTAGE YIELD EARNED (APY-E)  1.30% | |

Case: 23-30564   Doc# 434-1   Filed: 01/19/24   Entered: 01/19/24 15:43:55   Page 21 of 139



## TO BALANCE YOUR ACCOUNT

1. Go through your register and mark each check, withdrawal, ATM card transaction, payment,  deposit, or other credit listed on  this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2. Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3. Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING ||
|----------------------------------|--------------|
| Check or Transaction Number | Amount ||
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total |  |  |

ENTER:
The Ending Balance as shown on this Statement                        $ _____

ADD
Any deposits listed        $ _____
in your register or        $ _____
transfers into your        $ _____
account which are not      $ _____
shown on this statement    $ _____

TOTAL +      $ _____

CALCULATE THE SUBTOTAL

$ _____

SUBTRACT:
The total outstanding checks and withdrawals from the chart at left

$ _____

CALCULATE THE CURRENT BALANCE
This amount should be the same as the current balance shown in your check register.

$ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction  receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1. Tell us your name and account number or ATM/Debit Card number
2. As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We well investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business  days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

Case: 23-30564   Doc# 434-1   Filed: 01/19/24   Entered: 01/19/24 15:43:55   Page 22 of 139

# Account Statement

PREFERRED CHECKING



THE ROMAN CATHOLIC ARCHBISHOP

| | |
|---|---|
| **Statement Period:** | **December 01, 2023-** |
| | **December 31, 2023** |
| **Account Number:** | ████ **1534** |

## Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Message

### Additional Information About Your Deposit Account

*Effective May 1, 2023, deposit products and services are offered by JPMorgan Chase Bank, N.A., Member FDIC.  All references to First Republic in this statement now refer to JPMorgan Chase Bank, N.A. All terms and conditions,  fees and rates for accounts, products, and services are in full force and effect as disclosed, until otherwise communicated.*

Case: 23-30564   Doc# 434-1   Filed: 01/19/24   Entered: 01/19/24 15:43:55   Page 23 of 139

111 Pine Street, San Francisco, California 94111, TEL (415) 392-1400 or (800) 392-1400
firstrepublic.com, Member FDIC



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        E#████233
01 01 140 05 M0000 E#      0
Last Statement:      11/30/2023
This Statement:      12/29/2023

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ATTN: FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 12/01/2023 - 12/29/2023 | | Statement Beginning Balance | 68,144.72 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 765,321.41 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 16 | Amount of Other Debits | 793,952.17 |
| | | Statement Ending Balance | 39,513.96 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/04 | | 360.52 | ADP WAGE PAY     DES:WAGE PAY    ID:744068830149E2B<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 38024622819 |
| 12/13 | 2304269285 | 335,578.02 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680002583 |
| 12/21 | 230103246 | 429,382.87 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680003281 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/01 | | 415.17 | FIDELITY 93925 C DES:FPRS       ID:93925 015<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Priests            93925 015 | 34024423974 |
| 12/01 | | 705.09 | FIDELITY 93925 C DES:FPRS       ID:93925 001<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Priests            93925 001 | 34024423954 |
| 12/01 | | 2,378.46 | FIDELITY 93925 C DES:FPRS       ID:93925 013<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery           93925 013 | 34024423970 |
| 12/01 | | 17,655.45 | FIDELITY 93925 C DES:FPRS       ID:93925 014<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery           93925 014 | 34024423972 |
| 12/14 | | 2,378.46 | FIDELITY 93925 C DES:FPRS       ID:93925 008<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery           93925 008 | 47021265955 |
| 12/14 | | 13,055.53 | FIDELITY 93925 C DES:FPRS       ID:93925 009<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery           93925 009 | 47021265957 |
| 12/14 | | 98,627.74 | ADP Tax         DES:ADP Tax     ID:04E2B 121550A01<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 48009759636 |
| 12/14 | | 221,516.22 | ADP WAGE PAY     DES:WAGE PAY    ID:715092584661E2B<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 48009078226 |
| 12/26 | | 415.17 | FIDELITY 93925 C DES:FPRS       ID:93925 016<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Priests            93925 016 | 56016565090 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ███233
01 01 140 05 M0000 E#       0
Last Statement:    11/30/2023
This Statement:    12/29/2023

      IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/26 | | 735.09 | FIDELITY 93925 C DES:FPRS      ID:93925 017<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Priests           93925 017 | 56016565092 |
| 12/26 | | 2,378.46 | FIDELITY 93925 C DES:FPRS      ID:93925 015<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery          93925 015 | 56016565088 |
| 12/26 | | 10,695.69 | FIDELITY 93925 C DES:FPRS      ID:93925 014<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery          93925 014 | 56016565086 |
| 12/28 | | 5,737.67 | ADP Tax          DES:ADP Tax   ID:04E2C 122951A01<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 62004272222 |
| 12/28 | | 84,907.29 | ADP WAGE PAY     DES:WAGE PAY  ID:926231050030E2C<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 62003483936 |
| 12/28 | | 103,886.90 | ADP Tax          DES:ADP Tax   ID:04E2B 122951A01<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 62004272221 |
| 12/28 | | 228,463.78 | ADP WAGE PAY     DES:WAGE PAY  ID:926231050029E2B<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 62003483935 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 68,144.72 | 68,144.72 | 12/21 | 476,734.01 | 476,734.01 |
| 12/01 | 46,990.55 | 46,990.55 | 12/26 | 462,509.60 | 462,509.60 |
| 12/04 | 47,351.07 | 47,351.07 | 12/28 | 39,513.96 | 39,513.96 |
| 12/13 | 382,929.09 | 382,929.09 | 12/29 | 39,513.96 | 39,513.96 |
| 12/14 | 47,351.14 | 47,351.14 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████233
01 01 140 05 M0000 E#        0
Last Statement:    11/30/2023
This Statement:    12/29/2023

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ▮▮▮4129
01 01 140 05 M0000 E#     0
Last Statement:     11/30/2023
This Statement:     12/29/2023

IMG
**Customer Service**
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
INVESTMENT POOL CHECKING ACCOUNT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602



Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/01/2023 - 12/29/2023 | Statement Beginning Balance | 275,162.00 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 275,162.00 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/08 | 2383944202 | 275,162.00 | ACCOUNT TRANSFER TRSF TO ▮▮▮5250 | 00680001873 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 275,162.00 | 275,162.00 | 12/29 | .00 | .00 |
| 12/08 | .00 | .00 | | | |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████████4129
01 01 140 05 M0000 E#      0
Last Statement:   11/30/2023
This Statement:   12/29/2023

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF



## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████4577
01 01 140 01 M0000 E#    17
Last Statement:    11/30/2023
This Statement:    12/29/2023

IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
ARCHDIOCESE OF SAN FRANCISCO
SELF INSURANCE ACCOUNT
ADMINISTERED BY GALLAGHER HEFFERNAN
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602



Bankruptcy Case Number:2330564

# NON-PROFIT CHECKING

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 12/01/2023 - 12/29/2023 | | Statement Beginning Balance | 10,230.97 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 6,219.89 |
| Number of Checks | 17 | Amount of Checks | 7,688.39 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 8,762.47 |
| Number of Enclosures | 17 | | |
| | | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/01 | | 6,219.89 | ROMAN ████0220 DES:PAYMENTJNL ID:V4035 INDN:Archdiocese Of San Fra  CO ID:9941156707 PPD | 33007495772 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 4151 | 595.88 | 12/12 | 4292397590 | 4160 | 554.00 | 12/01 | 4492482599 |
| 4152 | 1,082.52 | 12/07 | 5592259136 | 4161 | 450.00 | 12/04 | 4792003068 |
| 4153 | 351.00 | 12/11 | 5992106523 | 4162 | 200.00 | 12/07 | 5592738028 |
| 4154 | 200.00 | 12/08 | 5692822947 | 4163 | 477.99 | 12/04 | 4692802038 |
| 4155 | 520.00 | 12/21 | 9192675459 | 4164 | 335.00 | 12/01 | 4692014745 |
| 4156 | 200.00 | 12/05 | 5092633582 | 4165 | 335.00 | 12/01 | 4692014744 |
| 4157 | 600.00 | 12/05 | 5092633589 | 4166 | 720.00 | 12/05 | 5092050609 |
| 4158 | 177.00 | 12/15 | 4992623373 | 4167 | 720.00 | 12/05 | 5092050608 |
| 4159 | 170.00 | 12/05 | 5092041460 | | | | |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 10,230.97 | 10,230.97 | 12/11 | 10,055.35 | 10,055.35 |
| 12/01 | 15,226.86 | 15,226.86 | 12/12 | 9,459.47 | 9,459.47 |
| 12/04 | 14,298.87 | 14,298.87 | 12/15 | 9,282.47 | 9,282.47 |
| 12/05 | 11,888.87 | 11,888.87 | 12/21 | 8,762.47 | 8,762.47 |
| 12/07 | 10,606.35 | 10,606.35 | 12/29 | 8,762.47 | 8,762.47 |
| 12/08 | 10,406.35 | 10,406.35 | | | |



# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5250
01 01 140 01 M0000 E#      0
Last Statement:    11/30/2023
This Statement:    12/29/2023

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602



Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 12/01/2023 - 12/29/2023 | | Statement Beginning Balance | 8,276,059.01 |
| Number of Deposits/Credits | 37 | Amount of Deposits/Credits | 4,324,756.19 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 16 | Amount of Other Debits | 5,128,936.73 |
| | | Statement Ending Balance | 7,471,878.47 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/01 | | 194.55 | STRIPE        DES:TRANSFER    ID:ST-Z4L7J2N3L9S6 | 34019159095 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1800948598 CCD | |
| 12/01 | | 3,600.00 | GROUP 17 DEDUCTI DES:U.S. BANK   ID:XXXXX0686 | 33004640462 |
| | | | INDN:SAN FRANCISCO, ARCHDIO  CO ID:4416271370 PPD | |
| 12/01 | | 8,964.94 | STRIPE        DES:TRANSFER    ID:ST-Z5U7I6C4M0N1 | 34006703715 |
| | | | INDN:ARCHDIOCESE OF SAN FRA  CO ID:4270465600 CCD | |
| 12/01 | | 31,763.95 | MATTRESS FIRM IN DES:PAYABLES   ID:EX-011138 | 33024783168 |
| | | | INDN:THE ARCHDIOCESE      CO ID:9952856001 CTX | |
| | | | PMT INFO:ACH112923DECRENT        50205 | |
| | | | 2 | |
| 12/04 | 7 | 18,010.02 | Pre-encoded Deposit | 818108152751830 |
| 12/04 | 7 | 168,371.84 | Pre-encoded Deposit | 818108152751659 |
| 12/05 | | 1,301.13 | BB*7562-1      DES:BB Merchan ID:ST-U0C8D3F5F0H6 | 38020851400 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 12/06 | | 81,600.12 | CHILDRENS COUNCI DES:PAYMENTS    ID:ARCHDIOCESE | 39014149556 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1942221305 CCD | |
| | | | PMT INFO:RMR*IV*2023#12*PI*81600.12 | |
| 12/07 | | 25,000.00 | FIDELITY INVESTM DES:GrantPaymt ID:1815145 | 40003233900 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1110303001 CCD | |
| 12/08 | 7 | 13,174.22 | Pre-encoded Deposit | 818108252940799 |
| 12/08 | 7 | 25,401.00 | Pre-encoded Deposit | 818108252940704 |
| 12/08 | 2383944202 | 275,162.00 | Automatic Transfer Credits | 123300680001785 |
| | | | ACCOUNT TRANSFER TRSF FROM ████4129 | |
| 12/11 | 7 | 14,935.47 | Pre-encoded Deposit | 818108352462099 |
| 12/11 | 7 | 115,043.00 | Pre-encoded Deposit | 818108352462056 |
| 12/12 | | 4,860.20 | BB*7562-1      DES:BB Merchan ID:ST-S6C7M1E5J9I7 | 45016462925 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 12/13 | 7 | 1,500.00 | Pre-encoded Deposit | 818108452121358 |
| 12/13 | 7 | 4,765.00 | Pre-encoded Deposit | 818108452121253 |
| 12/13 | 7 | 89,717.62 | Pre-encoded Deposit | 818108452121329 |
| 12/15 | | 2,252,383.48 | THE ROMAN CA5250  DES:HEALTH INS  FL# 23346000493 | 49000952556 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 12/15 | 7 | 123,636.00 | Pre-encoded Deposit | 818108452700695 |
| 12/19 | 7 | 4,385.00 | Pre-encoded Deposit | 818108152500221 |
| 12/19 | 7 | 13,740.85 | Pre-encoded Deposit | 818108152500325 |
| 12/19 | 7 | 77,814.00 | Pre-encoded Deposit | 818108152500821 |
| 12/20 | | 2,916.00 | BB*7562-1      DES:BB Merchan ID:ST-B8N3X8S6E0V1 | 53013005048 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 12/21 | | 450.00 | CA BANKING CENTER DEPOSIT | 28106152885766 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | ███5250 |
| 01 01 140 01 M0000 E# | 0 |
| Last Statement: | 11/30/2023 |
| This Statement: | 12/29/2023 |

IMG          SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/21 | | 93,400.00 | Junipero Serra 6 DES:PAYMENTJNL ID:V1041<br>INDN:Archdiocese Of San Fra  CO ID:5941156707 CCD | 55005664593 |
| 12/21 | | 100,800.00 | ST PATRICKS 3034 DES:PAYMENTJNL ID:V1017<br>INDN:Archdiocese Of San Fra  CO ID:5943233365 CCD | 55005665020 |
| 12/21 | | 128,819.00 | Junipero Serra 6 DES:PAYMENTJNL ID:V1459<br>INDN:Roman Catholic Archbis  CO ID:5941156707 CCD | 55005664594 |
| 12/21 | 7 | 2,050.00 | Pre-encoded Deposit | 818108252066580 |
| 12/21 | 7 | 193,750.80 | Pre-encoded Deposit | 818108252074319 |
| 12/27 | | 750.00 | THE ROMAN CA5250  DES:ADSF      FL# 23355000491<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 61008790045 |
| 12/27 | | 7,881.80 | THE ROMAN CA5250  DES:ADSF MISC  FL# 23355000491<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 61008790050 |
| 12/27 | | 80,187.77 | THE ROMAN CA5250  DES:DCS FEES  FL# 23355000491<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 61008790080 |
| 12/27 | | 116,911.00 | THE ROMAN CA5250  DES:ADSF      FL# 23355000491<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 61008790043 |
| 12/27 | | 209,411.55 | THE ROMAN CA5250  DES:ADSF      FL# 23355000491<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 61008790063 |
| 12/28 | | 339.93 | BB*7562-1        DES:BB Merchan ID:ST-C7U3IOM5C2J6<br>INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | 61013511824 |
| 12/29 | | 31,763.95 | MATTRESS FIRM IN DES:PAYABLES    ID:EX-011138<br>INDN:THE ARCHDIOCESE        CO ID:9952856001 CTX<br>PMT INFO:ACH122823JANRENT          50205<br>2 | 62014329749 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/01 | 2310302791 | 12,000.00 | ACCOUNT TRANSFER TRSF TO ███800220 | 00680002097 |
| 12/01 | 2311016237 | 50.17 | ACCOUNT TRANSFER TRSF TO ███517083 | 00680002096 |
| 12/04 | 2342631326 | 4,708.40 | ACCOUNT TRANSFER TRSF TO ███800220 | 00680001814 |
| 12/04 | 2343000181 | 15,808.26 | ACCOUNT TRANSFER TRSF TO ███800220 | 00680001815 |
| 12/07 | 2365212018 | 218,945.30 | ACCOUNT TRANSFER TRSF TO ███800220 | 00680001907 |
| 12/13 | | 3,362.41 | WIRE TYPE:WIRE OUT DATE:231213 TIME:1514 ET<br>TRN:2023121300444213 SERVICE REF:014054<br>BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK:<br>WELLS FARGO BANK, N.A. ID:121000248 PMT DET:TP24-3<br>8 | 00370444213 |
| 12/13 | 2304269285 | 335,578.02 | ACCOUNT TRANSFER TRSF TO ███2233 | 00680002493 |
| 12/14 | 2307439246 | 196,079.44 | ACCOUNT TRANSFER TRSF TO ███800220 | 00680002200 |
| 12/15 | | 950.00 | wire Out-international<br>WIRE TYPE:INTL OUT DATE:231215 TIME:1556 ET<br>TRN:2023121500556951 SERVICE REF:637442<br>BNF:CONGREGAZIONE PER LA DOTTR ID:VA86001000000023<br>BNF BK:ISTITUTO PER LE OPERE D ID:IOPRVAVX/(CH0147<br>PMT DET:Archdiocese SF | 00370556951 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████5250
01 01 140 01 M0000 E#      0
Last Statement:    11/30/2023
This Statement:    12/29/2023

      IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/15 | | 3,267.04 | THE ROMAN CA5250  DES:HEALTH INS  FL# 23346000493 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 49000952557 |
| 12/20 | 234709083 | 1,481,600.77 | ACCOUNT TRANSFER TRSF TO ████800220 | 00680002508 |
| 12/21 | | 3,362.41 | WIRE TYPE:WIRE OUT DATE:231221 TIME:0422 ET TRN:2023122000522379 SERVICE REF:003662 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:TP24-4 3 | 00370522379 |
| 12/21 | 230103246 | 429,382.87 | ACCOUNT TRANSFER TRSF TO ████2233 | 00680002959 |
| 12/21 | 2341074234 | 6,257.97 | ACCOUNT TRANSFER TRSF TO ████800220 | 00680002958 |
| 12/27 | | 16,000.00 | THE ROMAN CA5250  DES:ADSF PMT    FL# 23355000491 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 61008790059 |
| 12/27 | 2318163309 | 2,401,583.67 | ACCOUNT TRANSFER TRSF TO ████800220 | 00680002543 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 8,276,059.01 | 8,276,059.01 | 12/15 | 10,744,694.51 | 10,621,058.51 |
| 12/01 | 8,308,532.28 | 8,308,532.28 | 12/18 | 10,744,694.51 | 10,719,634.51 |
| 12/04 | 8,474,397.48 | 8,348,610.62 | 12/19 | 10,840,634.36 | 10,805,354.26 |
| 12/05 | 8,475,698.61 | 8,448,031.92 | 12/20 | 9,361,949.59 | 9,350,860.59 |
| 12/06 | 8,557,298.73 | 8,557,298.73 | 12/21 | 9,442,216.14 | 9,441,216.14 |
| 12/07 | 8,363,353.43 | 8,363,353.43 | 12/22 | 9,442,216.14 | 9,441,441.14 |
| 12/08 | 8,677,090.65 | 8,654,416.43 | 12/26 | 9,442,216.14 | 9,442,216.14 |
| 12/11 | 8,807,069.12 | 8,705,077.65 | 12/27 | 7,439,774.59 | 7,439,774.59 |
| 12/12 | 8,811,929.32 | 8,800,938.85 | 12/28 | 7,440,114.52 | 7,440,114.52 |
| 12/13 | 8,568,971.51 | 8,473,168.89 | 12/29 | 7,471,878.47 | 7,471,878.47 |
| 12/14 | 8,372,892.07 | 8,349,186.82 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number           ████5250
01 01 140 01 M0000 E#        0
Last Statement:    11/30/2023
This Statement:    12/29/2023

      IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ████7083
01 01 140 05 M0000 E# 36
Last Statement: 11/30/2023
This Statement: 12/29/2023

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ADSF RESTRICTED
1 PETER YORKE WAY
SAN FRANCISCO CA 94109-6602



Bankruptcy Case Number:2330564

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/01/2023 - 12/29/2023 | Statement Beginning Balance | 6,183,027.05 |
| Number of Deposits/Credits 62 | Amount of Deposits/Credits | 789,532.82 |
| Number of Checks 36 | Amount of Checks | 150,518.27 |
| Number of Other Debits 9 | Amount of Other Debits | 93,208.32 |
| | Statement Ending Balance | 6,728,833.28 |
| Number of Enclosures 36 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/012311016237 | | 50.17 | Automatic Transfer Credits | 123300680001509 |
| 12/04 | | 1,219.56 | Preauthorized Credit | 35023547649 |
| 12/04 | | 2,240.00 | Preauthorized Credit | 38028563996 |
| 12/04 | 10 | 14,393.59 | Pre-encoded Deposit | 818108152751397 |
| 12/05 | | 4,750.47 | Preauthorized Credit | 39010287508 |
| 12/05 | | 14,052.68 | Preauthorized Credit | 38020764868 |
| 12/06 | | 675.42 | Preauthorized Credit | 40009774434 |
| 12/06 | 10 | 6,495.87 | Pre-encoded Deposit | 818108252328079 |
| 12/06 | 10 | 8,230.00 | Pre-encoded Deposit | 818108252340826 |
| 12/06 | 10 | 32,462.87 | Pre-encoded Deposit | 818108252340698 |
| 12/07 | | 4,907.86 | Preauthorized Credit | 40016105220 |
| 12/07 | 10 | 2,757.50 | Pre-encoded Deposit | 818108252604991 |
| 12/07 | 10 | 2,940.80 | Pre-encoded Deposit | 818108252587855 |
| 12/07 | 10 | 14,176.00 | Pre-encoded Deposit | 818108252596259 |
| 12/07 | 10 | 18,025.00 | Pre-encoded Deposit | 818108252595958 |
| 12/07 | 10 | 20,905.75 | Pre-encoded Deposit | 818108252605160 |
| 12/11 | | 39,843.29 | Preauthorized Credit | 42019597919 |
| 12/12 | | 18,373.26 | Preauthorized Credit | 45030755430 |
| 12/12 | | 29,891.51 | Preauthorized Credit | 45016037079 |
| 12/12 | 10 | 1,430.00 | Pre-encoded Deposit | 818108352643357 |
| 12/12 | 10 | 3,095.00 | Pre-encoded Deposit | 818108352643113 |
| 12/12 | 10 | 4,596.82 | Pre-encoded Deposit | 818108352652229 |
| 12/12 | 10 | 30,874.51 | Pre-encoded Deposit | 818108352642943 |
| 12/13 | | 600.00 | Preauthorized Credit | 47007881353 |
| 12/13 | | 11,073.39 | Preauthorized Credit | 46024648660 |
| 12/13 | 10 | 14,393.59 | Pre-encoded Deposit | 818108452117785 |
| 12/14 | | 1,500.00 | Preauthorized Credit | 48007325138 |
| 12/14 | 10 | 4,886.00 | Pre-encoded Deposit | 818108452288828 |
| 12/14 | 10 | 5,301.50 | Pre-encoded Deposit | 818108452279457 |
| 12/14 | 10 | 11,420.00 | Pre-encoded Deposit | 818108452289220 |
| 12/14 | 10 | 12,191.50 | Pre-encoded Deposit | 818108452289401 |
| 12/15 | | 1,391.80 | Preauthorized Credit | 48018540507 |
| 12/15 | 10 | 1,388.32 | Pre-encoded Deposit | 818108452700848 |
| 12/15 | 10 | 4,065.00 | Pre-encoded Deposit | 818108452700948 |
| 12/15 | 10 | 47,126.17 | Pre-encoded Deposit | 818108452709377 |
| 12/18 | | 1,702.63 | Preauthorized Credit | 49022396795 |
| 12/18 | 10 | 395.00 | Pre-encoded Deposit | 818108452983393 |
| 12/18 | 10 | 3,165.00 | Pre-encoded Deposit | 818108452969511 |
| 12/18 | 10 | 3,355.00 | Pre-encoded Deposit | 818108452969648 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████7083
01 01 140 05 M0000 E#    36
Last Statement:    11/30/2023
This Statement:    12/29/2023

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/18 | 10 | 6,995.00 | Pre-encoded Deposit | 818108452969017 |
| 12/18 | 10 | 15,234.00 | Pre-encoded Deposit | 818108452969968 |
| 12/18 | 10 | 25,398.00 | Pre-encoded Deposit | 818108452983526 |
| 12/19 |  | 4,706.40 | Preauthorized Credit | 53010213367 |
| 12/19 | 10 | 40,800.00 | Pre-encoded Deposit | 818108152500049 |
| 12/20 |  | 3,567.02 | Preauthorized Credit | 53026611784 |
| 12/20 |  | 8,360.21 | Preauthorized Credit | 53012896637 |
| 12/20 | 10 | 4,980.00 | Pre-encoded Deposit | 818108152670470 |
| 12/20 | 10 | 12,182.00 | Pre-encoded Deposit | 818108152670689 |
| 12/20 | 10 | 41,616.00 | Pre-encoded Deposit | 818108152671152 |
| 12/20 | 10 | 43,126.04 | Pre-encoded Deposit | 818108152678176 |
| 12/21 |  | 50.00 | Deposit | 28106152722387 |
| 12/21 |  | 222.00 | Deposit | 28106152885764 |
| 12/21 | 10 | 6,570.00 | Pre-encoded Deposit | 818108252074853 |
| 12/21 | 10 | 7,693.00 | Pre-encoded Deposit | 818108252074534 |
| 12/21 | 10 | 20,311.00 | Pre-encoded Deposit | 818108152851732 |
| 12/21 | 10 | 75,606.41 | Pre-encoded Deposit | 818108252074435 |
| 12/26 |  | 8,012.00 | Preauthorized Credit | 56015284017 |
| 12/28 |  | 1,082.59 | Preauthorized Credit | 61028976664 |
| 12/28 |  | 26,223.93 | Preauthorized Credit | 61013503938 |
| 12/29 |  | 1,436.39 | Preauthorized Credit | 63018459608 |
| 12/29 | 10 | 5,948.00 | Pre-encoded Deposit | 818108352721362 |
| 12/29 | 10 | 29,070.00 | Pre-encoded Deposit | 818108352527197 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1010 | 1,000.00 | 12/22 | 6092354638 | 1033 | 1,843.48 | 12/18 | 8752671356 |
| 1013* | 1,674.00 | 12/20 | 5692721216 | 1034 | 2,148.30 | 12/29 | 5192243707 |
| 1014 | 6,455.61 | 12/26 | 4492346229 | 1036* | 5,032.80 | 12/29 | 4952902937 |
| 1015 | 6,066.27 | 12/19 | 5592895831 | 1037 | 1,954.68 | 12/29 | 5092859540 |
| 1016 | 3,772.80 | 12/28 | 9292499470 | 1038 | 6,630.30 | 12/20 | 8752948906 |
| 1017 | 3,186.90 | 12/20 | 9192400686 | 1039 | 4,725.00 | 12/20 | 9192447885 |
| 1018 | 2,911.50 | 12/21 | 5892269542 | 1040 | 6,702.30 | 12/26 | 4852047954 |
| 1019 | 4,493.70 | 12/26 | 4392656336 | 1041 | 3,817.80 | 12/28 | 5092329629 |
| 1020 | 2,819.26 | 12/26 | 5792264498 | 1042 | 2,602.00 | 12/21 | 5892486220 |
| 1023* | 8,234.10 | 12/26 | 9292162076 | 1043 | 2,705.94 | 12/20 | 5692259936 |
| 1024 | 7,726.50 | 12/29 | 5292413985 | 1044 | 2,241.00 | 12/22 | 9192767020 |
| 1025 | 4,601.70 | 12/22 | 4292123922 | 1045 | 4,746.62 | 12/19 | 9192141134 |
| 1026 | 2,107.00 | 12/26 | 4492935971 | 1046 | 4,106.70 | 12/20 | 5692615465 |
| 1028* | 2,513.28 | 12/27 | 4792097952 | 1047 | 2,918.72 | 12/22 | 4192716500 |
| 1029 | 5,352.30 | 12/22 | 6092057826 | 1048 | 1,977.00 | 12/20 | 9192485710 |
| 1030 | 4,199.40 | 12/28 | 9292658121 | 1049 | 7,427.70 | 12/20 | 6152351835 |
| 1031 | 9,390.60 | 12/20 | 5792807395 | 1051* | 1,755.00 | 12/29 | 5292151968 |
| 1032 | 4,091.81 | 12/21 | 5892629310 | 1053* | 6,586.20 | 12/27 | 7852365459 |

\* The preceding check(s) is still outstanding or has been included in a previous
   statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███████7083
01 01 140 05 M0000 E#      36
Last Statement:    11/30/2023
This Statement:    12/29/2023

        IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/01 | | 150.00 | Return Item Chargeback | 01972932885 |
| 12/01 | | 2,400.95 | | 35007304653 |
| 12/06 | | 4,844.34 | Wire Out-international | 00370475792 |
| 12/06 | | 7,063.20 | Wire Out-international | 00370475791 |
| 12/07 | | 5,659.20 | Wire Out-international | 00370338978 |
| 12/13 | | 4,815.16 | Wire Out-international | 00370041219 |
| 12/15 | | 1,219.56 | | 49001010897 |
| 12/15 | | 61,377.36 | | 49001010896 |
| 12/21 | | 5,678.55 | | 55004105333 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 6,183,027.05 | 6,123,041.27 | 12/15 | 6,487,222.48 | 6,455,420.16 |
| 12/01 | 6,180,526.27 | 6,170,719.04 | 12/18 | 6,541,623.63 | 6,485,950.63 |
| 12/04 | 6,198,379.42 | 6,198,379.42 | 12/19 | 6,576,317.14 | 6,540,172.14 |
| 12/05 | 6,217,182.57 | 6,217,182.57 | 12/20 | 6,645,505.01 | 6,614,274.57 |
| 12/06 | 6,253,139.19 | 6,243,875.32 | 12/21 | 6,740,673.56 | 6,721,878.56 |
| 12/07 | 6,311,192.90 | 6,277,208.65 | 12/22 | 6,724,559.84 | 6,721,234.84 |
| 12/08 | 6,311,192.90 | 6,308,287.90 | 12/26 | 6,704,579.13 | 6,704,579.13 |
| 12/11 | 6,351,036.19 | 6,351,036.19 | 12/27 | 6,695,479.65 | 6,695,479.65 |
| 12/12 | 6,439,297.29 | 6,408,933.73 | 12/28 | 6,710,996.17 | 6,710,996.17 |
| 12/13 | 6,460,549.11 | 6,460,549.11 | 12/29 | 6,728,833.28 | 6,724,238.28 |
| 12/14 | 6,495,848.11 | 6,474,776.61 | | | |



**Bridge Bank, a division of Western Alliance Bank.**
**Member FDIC.**
PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

UAS BENEFIT ACCOUNT FOR
THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
CH 11 DIP CASE #23-30564
PO BOX 5057
SAN JOSE CA 95150-5057

Direct inquiries to:
866-540-0467

Bridge Bank
55 Almaden Blvd Ste 100
San Jose CA 95113

---

*THANK YOU FOR BANKING WITH US!*

---

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX8561 | Beginning balance | $73,130.27 |
| Enclosures | 30 | Total additions | 66.95 |
| Low balance | $65,823.24 | Total subtractions | 7,373.98 |
| Average balance | $70,140.50 | Ending balance | $65,823.24 |
| Avg collected balance | $70,140 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 45163 | 12-06 | 21.76 | 45215 | 12-20 | 30.62 |
| 45194 * | 12-14 | 1,600.00 | 45216 | 12-19 | 133.01 |
| 45196 * | 12-12 | 9.20 | 45220 * | 12-15 | 26.23 |
| 45199 * | 12-04 | .66 | 45221 | 12-07 | 23.00 |
| 45200 | 12-06 | 21.76 | 45222 | 12-18 | 142.46 |
| 45203 * | 12-01 | 46.20 | 45224 * | 12-22 | 3,360.00 |
| 45204 | 12-13 | 400.00 | 45225 | 12-22 | 136.28 |
| 45205 | 12-15 | 14.96 | 45226 | 12-15 | 83.98 |
| 45206 | 12-19 | 82.41 | 45228 * | 12-15 | 273.19 |
| 45207 | 12-19 | 21.76 | 45230 * | 12-27 | 32.73 |
| 45208 | 12-07 | 30.62 | 45231 | 12-27 | 11.13 |
| 45209 | 12-20 | 68.14 | 45232 | 12-28 | 30.41 |
| 45210 | 12-20 | 204.42 | 45235 * | 12-29 | 464.08 |
| 45211 | 12-15 | 6.01 | 45236 | 12-29 | 9.24 |
| 45212 | 12-11 | 59.10 | * Skip in check sequence | | |
| 45214 * | 12-18 | 30.62 | | | |

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 12-05 | ' Analysis Chg Refund | 66.95 |
| | OCT FULL IC005 IC105 | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-30 | 73,130.27 | 12-11 | 72,994.12 | 12-19 | 70,170.29 |
| 12-01 | 73,084.07 | 12-12 | 72,984.92 | 12-20 | 69,867.11 |
| 12-04 | 73,083.41 | 12-13 | 72,584.92 | 12-22 | 66,370.83 |
| 12-05 | 73,150.36 | 12-14 | 70,984.92 | 12-27 | 66,326.97 |
| 12-06 | 73,106.84 | 12-15 | 70,580.55 | 12-28 | 66,296.56 |
| 12-07 | 73,053.22 | 12-18 | 70,407.47 | 12-29 | 65,823.24 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Bridge Bank*

**To Reconcile Your Checking Account:**

1. Subtract from your checkbook balance any service charge, fees, preauthorized automatic payments or transfers, withdrawals (including ATM) which have been deducted on this statement.
2. Compare and check off paid checks against your checkbook record. Note: An * on your statement indicates a break in check sequence.
3. List checks not accounted for in the section marked "Checks Outstanding" and complete the statement of reconciliation.

| CHECKS OUTSTANDING | | | | | | STATEMENT OF RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| Number | Amount | Number | Amount | Number | Amount | Ending balance from this statement | $ |
| | | | | | | ADD deposits made but not shown on this statement | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | SUB TOTAL | |
| | | | | | | SUBTRACT TOTAL CHECKS OUTSTANDING | |
| TOTAL CHECKS OUTSTANDING | | | | | $ | TOTAL. Should agree with your checkbook balance | $ |

If the total does not agree with your checkbook balance, the difference may be located by (1) checking the addition and subtraction in your checkbook record, (2) making sure each check and deposit was entered correctly in your record, (3) reviewing each step in the balancing procedure.

### IMPORTANT INFORMATION ABOUT REVIEWING YOUR STATEMENT

You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. The periodic statement will be considered correct for all purposes and we will not be liable for any payment made and charged to your Account unless you notify us in writing within certain time limits after the statement and checks are made available to you. We will not be liable for any check that is altered or any signature that is forged unless you notify us within thirty (30) calendar days after the statement is made available. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you notify us within thirty (30) calendar days after the statement is made available. If you have requested us to hold your Account statements, we have the right to mail your statements if you have not claimed them within thirty (30) calendar days. If we truncate your checks or provide you with an image of your checks, you understand that your original checks will not be returned to you with your statement. You agree that our retention of checks does not alter or waive your responsibility to examine your statements or change the time limits for notifying us of any errors.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Write us at 55 Almaden Blvd, Suite 100, San Jose, CA 95113, telephone us at (408) 423-8500 or E-mail us at sanjose@bridgebank.com as soon as you think your statement or receipt is wrong or if you need more information about a transfer on this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. In your letter:

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (or 20 business days for a new account), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### METHOD USED TO DETERMINE THE BALANCE ON WHICH THE INTEREST CHARGE WILL BE COMPUTED

**Revolving Lines of Credit-** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest charges and any payments or credits. This gives us the daily balance.

**The Annual Percentage Rate and Daily Periodic Rate may vary.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think there is an error on your statement, write to us at: Bridge Bank, 55 Almaden Blvd, Suite 100, San Jose, CA 95113

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect any amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**NOTICE OF FURNISHING NEGATIVE INFORMATION-**We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

**DIRECT DEPOSITS-**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (866) 540-0467 to find out if the deposit has been made.

DP-002 (Rev. 04/18) BB

Member FDIC



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701

ROMAN CATHOLIC ARCHBISHOP SF
ARCHDIOCESE OF SAN FRANCISCO
ATTN: MARY CONNOLLY
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

**Registered Representative:**
BofAS
WHITE, JULIAN
julian.white@bofa.com
(Orders not accepted via e-mail)

**Office Servicing Your Account:**
BofAS
620 S TRYON ST
CHARLOTTE, NC 28255

## Account Summary

| | | |
|---|---|---|
| **Current Period Ending Value** | **$ 58,343,337.36** | |
| Net Income and Expenses | $ 250,331.19 | |

| Portfolio Holdings | Quantity as of 12/31/2023 | Market Value as of 12/31/2023 |
|---|---|---|
| Short Term Funds | 58,343,337.36 | $ 58,343,337.36 |
| **Total Portfolio Value** | **58,343,337.36** | **$ 58,343,337.36** |

**SEE PORTFOLIO HOLDINGS PAGE FOR MESSAGE ABOUT AUCTION RATE SECURITIES**

*Account Statement*

**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701



# Disclosure Statement

## Account Statement

**GENERAL -** "Bank of America" and "BofA Securities" are the marketing names used by the Global Banking and Global Markets divisions of Bank of America Corporation. Lending, other commercial banking activities, and trading in certain financial instruments are performed globally by banking affiliates of Bank of America Corporation, including Bank of America, N.A., Member FDIC. Trading in securities and financial instruments, and

strategic advisory, and other investment banking activities, are performed globally by investment banking affiliates of Bank of America Corporation ("Investment Banking Affiliates"), including, in the United States, BofA Securities, Inc. and Merrill Lynch Professional Clearing Corp., both of which are registered broker-dealers and Members of

SIPC, and, in other jurisdictions, by locally registered entities. BofA Securities, Inc. and Merrill Lynch Professional Clearing Corp. are registered as futures commission merchants with the CFTC and are members of the NFA. Investment products offered by Investment Banking Affiliates: Are Not FDIC Insured • May Lose Value • Are Not Bank Guaranteed. © Bank of America Corporation. All rights reserved.

Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or corrections where processing dates are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on your next statement.

Securities purchased for or sold to you may be hypothecated under circumstances that permit the commingling thereof with other customer securities. Please advise BofA Securities, Inc. ("BofAS") promptly in writing of any material change in your investment objectives or financial situation. If you are a customer of BofAS and have a

complaint, please call 1-888-221-9276 or notify us in writing at BofA Securities, Inc., Bank of America Tower, One Bryant Park, Mail Code NY1-100-17-01, New York, NY 10036

**DISCLOSURES -** BofAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BofAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange and the Securities Investor Protection Corporation ("SIPC"). From time to time,

one or more affiliates of BofAS may lend to one or more issuers whose securities are underwritten, dealt in, or placed by BofAS. You are referred to the relevant prospectus, offering statement or other disclosure document for material information relating to any such lending relationship and whether the proceeds of an issue will be used to

repay any such loans. BofAS may also from time to time participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BofAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this

statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**SECURITY INTEREST -** BofAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held or carried by BofAS in your account(s), including any property in transit or held by others on behalf of BofAS, and all proceeds thereof, as collateral security for the payment and performance by you of all your obligations to BofAS now existing or hereafter arising and whether arising under your securities accounts or any other agreement between you and BofAS, together with all costs and expenses of BofAS in connection therewith (the "Obligations"). If you fail to perform any Obligation or if you are in default on any agreement between us, BofAS may cancel any transaction or may, in a private or a public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred. BofAS shall have, in addition to the

rights provided herein or by other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION -** BofAS is a member of SIPC, through which customer accounts are protected in the event of BofAS's financial failure. SIPC is responsible for making up any shortfall in client assets that a broker-dealer was required to maintain up to a maximum of $500,000 per client, including up to $250,000 for cash. Further information about SIPC can be found by calling SIPC at 202-371-8300 or at www.sipc.org. In

addition, BofAS has obtained private insurance coverage from Lloyd's of London to provide additional protection beyond that which SIPC may cover. This "excess SIPC" coverage provides up to $1.9 million for cash for each client, subject to an aggregate of $1 billion for all customer claims. Neither SIPC nor the additional coverage is the same as or a substitute for FDIC deposit insurance, and they do not protect against declines in the market

value of your securities.

**FREE CREDIT BALANCES -** Securities held in segregation for your account by BofAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BofAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS -** You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-market on the basis of the daily closing price. If this is a margin account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BofAS's truth in lending practices, margin calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-in-Lending statement or contact the BofAS Margin Department at (980) 386-9666. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS -** Special rules govern the operations of option accounts. You should carefully read those rules and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES -** If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES -** Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS -** Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BofAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be

subject to country specific withholding taxes.

**PAYMENT FOR ORDER FLOW POLICY -** BofAS's policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATION/ESTIMATED FIGURES -** Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/ foreign exchange rates are available from reference sources deemed reliable. The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BofAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS -** Please report to us promptly, if you believe that there is any inaccuracy, discrepancy, error or omission in any transaction or balance reflected on this statement. Be advised that any oral report should be re-confirmed in writing to further protect your rights, including your rights under the Securities Investor Protection Act (SIPA). In addition, if your account is serviced by both an introducing and clearing firm, written reports should be made to both firms.

**FINANCIAL STATEMENT -** A financial statement of BofAS is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at http://investor.bankofamerica.com/financial-information/subsidiary-and-country-re
A Bank of America Corporation (BAC) financial statement is available online at http://investor.bankofamerica.com/phoenix.zhtml?c=71595&p=irol-sec .

**PROXY DISCLOSURES -** Any attempt to vote securities will be void to the extent that such securities are not in the possession or control of BofAS, including (i) securities not yet delivered to BofAS, (ii) securities purchased and not paid for by settlement date, and (iii) securities that BofAS has hypothecated, re-hypothecated, pledged, re-pledged, sold, lent or otherwise transferred. Please be advised that for the purpose of proxy voting, customers will not be notified that the securities are not in BofAS's possession or control. Furthermore, BofAS will not notify customers that a vote was void.

A FINRA brochure describing the FINRA Public Disclosure Program is available on the Internet at http://www.finra.org or by contacting FINRA directly at 1-301-590-6500.

Case: 25-30062   Doc#: 434-1   Filed: 01/19/24   Entered: 01/19/24 15:43:55   Page 42 of 139



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701



## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Short Term Fund Purch / CancelledRedempt | $(250,331.19) |
| Dividends/SubstitutePayments | $ 250,331.19 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and short term funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-to-Date | Total Income Month-to-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Non-Qualifying Dividends | $ 250,331.19 | $ 0.00 | $ 250,331.19 | $ 2,855,235.44 | $ 0.00 | $ 2,855,235.44 |
| **TOTAL INCOME AND EXPENSES** | $250,331.19 | $0.00 | $250,331.19 | $2,855,235.44 | $0.00 | $2,855,235.44 |

Statement Period
**12/01/2023 to
12/31/2023**

Account Number
2C19

**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701



Page 4 of 7



**Short Term Funds Summary**



**BLACKROCK LIQUIDITY
FUNDS FED FUND PORTF**

| Account Summary | Quantity |
|---|---|
| Ending Balance Prior Period | 58,093,006.17 |
| Purchases / CancelledRedemptions | 250,331.19 |
| **Ending Share Balance Current Period** | **58,343,337.36** |

| Income Summary | **Cash** |
|---|---|
| Dividends Paid and/or Reinvested | $ 250,331.19 |
| Accrued DividendsPayable | $ 259,672.78 |

Account Statement



Statement Period
**12/01/2023 to**
**12/31/2023**

Account Number
**2C19**

**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701



Page 5 of 7

**Short Term Funds Transaction Summary**

BLACKROCK LIQUIDITY FUNDS FED FUND PORTF

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payments / Distributions | Quantity |
|------|-------|--------------|---------------|-------------|--------------|-----------------------------------|----------|
| 12/01/2023 | 5.238 | 0.000143520 | $ 25,120.31 | $ 25,120.31 | 250,331.19 Purchase | $ 250,331.19 | 58,343,337.36 |
| 12/02/2023 | 5.238 | 0.000143520 | | | | | |
| 12/03/2023 | 5.238 | 0.000143520 | | | | | |
| 12/04/2023 | 5.244 | 0.000143682 | $ 8,382.89 | $ 33,503.19 | | | 58,343,337.36 |
| 12/05/2023 | 5.230 | 0.000143282 | $ 8,359.55 | $ 41,862.74 | | | 58,343,337.36 |
| 12/06/2023 | 5.226 | 0.000143174 | $ 8,353.25 | $ 50,215.99 | | | 58,343,337.36 |
| 12/07/2023 | 5.224 | 0.000143125 | $ 8,350.39 | $ 58,566.38 | | | 58,343,337.36 |
| 12/08/2023 | 5.235 | 0.000143437 | $ 25,105.78 | $ 83,672.16 | | | 58,343,337.36 |
| 12/09/2023 | 5.235 | 0.000143437 | | | | | |
| 12/10/2023 | 5.235 | 0.000143437 | | | | | |
| 12/11/2023 | 5.236 | 0.000143447 | $ 8,369.18 | $ 92,041.34 | | | 58,343,337.36 |
| 12/12/2023 | 5.236 | 0.000143449 | $ 8,369.29 | $ 100,410.63 | | | 58,343,337.36 |
| 12/13/2023 | 5.235 | 0.000143420 | $ 8,367.60 | $ 108,778.24 | | | 58,343,337.36 |
| 12/14/2023 | 5.235 | 0.000143419 | $ 8,367.54 | $ 117,145.78 | | | 58,343,337.36 |
| 12/15/2023 | 5.234 | 0.000143401 | $ 25,099.60 | $ 142,245.37 | | | 58,343,337.36 |
| 12/16/2023 | 5.234 | 0.000143401 | | | | | |
| 12/17/2023 | 5.234 | 0.000143401 | | | | | |
| 12/18/2023 | 5.240 | 0.000143575 | $ 8,376.64 | $ 150,622.02 | | | 58,343,337.36 |
| 12/19/2023 | 5.240 | 0.000143565 | $ 8,376.06 | $ 158,998.08 | | | 58,343,337.36 |
| 12/20/2023 | 5.235 | 0.000143420 | $ 8,367.60 | $ 167,365.68 | | | 58,343,337.36 |
| 12/21/2023 | 5.241 | 0.000143602 | $ 8,378.22 | $ 175,743.90 | | | 58,343,337.36 |
| 12/22/2023 | 5.240 | 0.000143562 | $ 33,503.54 | $ 209,247.45 | | | 58,343,337.36 |
| 12/23/2023 | 5.240 | 0.000143562 | | | | | |
| 12/24/2023 | 5.240 | 0.000143562 | | | | | |
| 12/25/2023 | 5.240 | 0.000143562 | | | | | |
| 12/26/2023 | 5.247 | 0.000143750 | $ 8,386.85 | $ 217,634.30 | | | 58,343,337.36 |
| 12/27/2023 | 5.257 | 0.000144024 | $ 8,402.84 | $ 226,037.14 | | | 58,343,337.36 |
| 12/28/2023 | 5.264 | 0.000144222 | $ 8,414.39 | $ 234,451.53 | | | 58,343,337.36 |
| 12/29/2023 | 5.260 | 0.000144096 | $ 25,221.24 | $ 259,672.78 | | | 58,343,337.36 |

**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701



**Portfolio Holdings**   Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. BofA Securities, Inc. has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding

**PENDING STABILIZATIONOF THE AUCTION RATE SECURITIES MARKET, BofA SECURITIES, INC. ("BofAS") HAS CEASEDPROVIDING MARKET VALUESAND MARKET PRICE INFORMATION WITH RESPECT TO AUCTION RATE SECURITIES ON CLIENT STATEMENTS. UNTIL BofASRESUMES PROVIDING THIS INFORMATION,NO VALUE WILL BE GIVEN TO AUCTION RATE SECURITIES IN CALCULATINGPORTFOLIO VALUE. THIS RESULTS FROM THE "CLOSING MARKET PRICE" AND "MARKET VALUE" FIELDS BEING INPUT AS "N/A"; IT DOES NOT IMPLY THAT YOUR AUCTION RATE SECURITIES HAVENO VALUE.**

| Security Description | Symbol / Cusip | Type | Maturity Date | Quantity | Closing Market Price | Market Value | Accrued Interest |
|---|---|---|---|---|---|---|---|
| **Short Term Funds** | | | | | | | |
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL | TFDXX 09248U700 | Cash | | 58,343,337.36 | 1.00 | $ 58,343,337.36 | |
| **Total Short Term Funds** | | | | **58,343,337.36** | | **$ 58,343,337.36** | |
| **Total Priced Portfolio** | | | | **58,343,337.36** | | **$ 58,343,337.36** | |

Statement Period
**12/01/2023 to**
**12/31/2023**

Account Number
**2C19-**

Page 7 of 7



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701




**Short Term Fund Activity**

| Description | Symbol / Cusip | Date | Transaction | Type | Quantity | Price | (Debit)Credit |
|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL MONTHLY DIVIDEND REINVESTED | TFDXX 09248U700 | 12/01/2023 | Reinvest | Cash | 250,331.19 | 0.00 | $(250,331.19) |
| **Total Short Term Fund Activity** | | | | | | | (250,331.19) |

**Income And Expense Activity**

| Description | Symbol / Cusip | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL MONTHLY DIVIDEND | TFDXX 09248U700 | 12/01/2023 | Dividend | Cash | $0.00 | $250,331.19 | $0.00 | $250,331.19 |
| **Total Income and Expense Activity** | | | | | **$ 0.00** | **$ 250,331.19** | **$ 0.00** | **$ 250,331.19** |

## Announcements:

USA PATRIOT ACT DISCLOSURE

BofAS, like all financial institutions, is required by Federal law to obtain, verify and record information that identifies each customer who opens an account with us. When you open an account, we will ask for your name, address and government-issued identification number and other information that will allow us to form a reasonable belief as to your identity, such as documents that establish legal status.

**Limits on Foreign Ownership of Certain Communications,**
**Maritime and Aviation Issues**

Certain laws impose restrictions on foreign ownership of certain communications, maritime, aviation and other specialized businesses. These restrictions limit the foreign ownership of securities in these industries to a percentage of the outstanding shares (these limits are generally expressed as a mandatory percentage of ownership by citizens of the relevant country).

If Bank of America Merrill Lynch is notified that the percentage of foreign ownership for a particular issue exceeds the predetermined limit based on DTC's allocation process, Bank of America Merrill Lynch will identify the last shares purchased by a customer and may need to liquidate the position
causing the overage. Reasonable efforts will be made to contact the affected customer or customers in advance of the liquidation.

A current list of the impacted issues can be found on the Depository Trust Company website at:

**http://www.dtcc.com/~/media/Files/Downloads/client-center/DTC/DTC_Issues_Subject_To_Certifications.ashx**

ATTENTION GLIS CLIENTS
Bank of America is offering corporate and institutional investment clients access to CashPro Invest ("CPI"), our new investment account order entry system. CPI capabilities include money market mutual fund research and other reporting capabilities. You may also enter orders for money market mutual funds and bank liability products, view your investment account activity and positions daily, as well as view and download your monthly statements.
For more information and a demo of CashPro Invest, please contact your licensed investment sales representative.

Should you have questions regarding this statement, please contact Client Services at 1.800.933.9662 between the hours of 8:30 a.m. and 5:30 p.m. ET, or contact your GLIS Investment Representative.

**SOME INFORMATION ABOUT MONEY MARKET FUND SHARE CLASSES**
GLIS offers several different share classes of the money market funds that it sells, each having a different level of distribution or servicing fee ("Servicing Fees"). The Servicing Fees are paid out of fund assets, resulting in lower returns for investors. Generally, GLIS receives greater compensation for selling share classes with higher Servicing Fees. GLIS believes that different levels of compensation are appropriate because different customers may expect different levels of service or may cost more to service than others. GLIS has therefore developed a set of criteria to help determine which share class should be offered to a particular customer. The criteria are based on the customer's expected amount of investment in the fund, as well as other factors that indicate that a customer may require a higher or lower level of service by GLIS. For more information on this practice, please consult your GLIS sales representative or visit our web site at
https://www.bofaml.com/content/dam/boamlimages/documents/PDFs/revenue_sharing_arrangement_with_fund_companies_v2.pdf.

Case: 23-30564   Doc# 434-1   Filed: 01/19/24   Entered: 01/19/24 15:43:55   Page 47 of 139



PO Box 26547, Salt Lake City, UT 84126-0547

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0065359            4257-06-0000-CBT-PG0030-00000

THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO A CORPORATION SOLE
GEORGE HILLS COMPANY INC, TPA
DEBTOR IN POSSESSION
PO BOX 278
RANCHO CORDOVA CA  95741-0278

Sacramento Main
520 Capitol Mall Suite 100
Sacramento, CA 95814-4714
(916) 341-4800

---

**LEGAL NOTICE TO TREASURY CLIENTS:** The Treasury Management Master Services Agreement (MSA) is amended 30 days from the date of your December statement. The new MSA with the accompanying Summary of Changes is posted in our Agreement Center at calbanktrust.com/agreementcenter through March 2024 and always available in Treasury Gateway. Download, print, or contact us to receive a copy.

**READY TO EARN A HIGHER INTEREST RATE ON YOUR SAVINGS?** For both business and personal accounts, California Bank & Trust makes it easy to grow your earnings. Contact a banker today or visit calbanktrust.com/cd for more information.

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Inspire Checking | ████9479 | $71,357.50 | |

## BUSINESS INSPIRE CHECKING ████9479                                    151    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 65,596.73 | 5,987.77 | 0.00 | 227.00 | 71,357.50 |

### 1  DEPOSIT/CREDIT

| Date | Amount | Description |
|---|---|---|
| 12/21 | 5,987.77 | ROMAN CATHOL0220 ████ V4224 REF # 023354007194795  1100119081 |

### 0  CHARGES/DEBITS

There were no transactions this period.

### 2  CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2026 | 12/28 | 174.00 | 2027 | 12/28 | 53.00 |

Case: 23-30564   Doc# 434-1   Filed: 01/19/24   Entered: 01/19/24 15:43:55   Page 48 of 139

A division of Zions Bancorporation, N.A. Member FDIC

0065359-0000001-0151222

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc) | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*      *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances •Review posted transactions • Pay bills • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**



CALIFORNIA BANK & TRUST

PO Box 26547, Salt Lake City, UT 84126-0547

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 12/21 | 71,584.50 | 12/28 | 71,357.50 |

A division of Zions Bancorporation, N.A. Member FDIC

0065359-0000002-0151223

**California Bank & Trust**

This page intentionally left blank

0065359-0000002-0151223

02197604
32- -01-B -62 -005-04
0101  -12-02870-04



**Account Number:** ████8800
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000019630 02 SP    000638630470990 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF COMPOSITE BALANCED POOL
ACCOUNT ⬛⬛⬛3800

Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |
| Sales And Maturities | 11 |



ADSF COMPOSITE BALANCED POOL
ACCOUNT ████ 3800

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

|  | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **13,941,464.51** | **11,885,298.33** |
| **Investment Activity** | | |
| Interest | 1,184.60 | 1,184.60 |
| Realized Gain/Loss | 145,304.08 | 145,304.08 |
| Change In Unrealized Gain/Loss | 417,687.62 | .00 |
| Net Accrued Income (Current-Prior) | - 1,176.69 | - 1,176.69 |
| **Total Investment Activity** | **562,999.61** | **145,311.99** |
| **Net Change In Market And Cost** | **562,999.61** | **145,311.99** |
| **Ending Market And Cost** | **14,504,464.12** | **12,030,610.32** |



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▮▮▮▮▮3800

Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---:|
| Interest | 1,184.60 |
| Cash Equivalent Purchases | - 1,184.60 |
| Purchases | - 145,304.08 |
| Sales/Maturities | 145,304.08 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▮▮▮▮▮3800

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 1,894.41 | 1,894.41 | 0.01 |
| Mutual Funds-Equity | 8,924,940.78 | 7,187,727.98 | 61.54 |
| Mutual Funds-Balanced | 5,577,621.02 | 4,840,980.02 | 38.45 |
| **Total Assets** | **14,504,456.21** | **12,030,602.41** | **100.00** |
| Accrued Income | 7.91 | 7.91 | 0.00 |
| **Grand Total** | **14,504,464.12** | **12,030,610.32** | **100.00** |

**Estimated Annual Income**       122,038.88



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02198204
32- -01-B -62 -005-04
0101  -12-02870-04



**Account Number:** ▮▮▮▮8801
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000019636 04 SP    000638630470996 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - DIAMOND HILL
ACCOUNT █████3801

Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 16 |
| Investment Activity | 19 |
| Purchases | 22 |
| Sales And Maturities | 25 |
| Broker Commissions | 29 |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ▮▮▮▮3801                                          Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

|  | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **19,132,853.90** | **17,462,424.37** |
| **Investment Activity** | | |
| Interest | 3,875.93 | 3,875.93 |
| Dividends | 62,409.84 | 62,409.84 |
| Realized Gain/Loss | - 52,149.52 | - 52,149.52 |
| Change In Unrealized Gain/Loss | 1,327,232.62 | .00 |
| Net Accrued Income (Current-Prior) | - 36,494.50 | - 36,494.50 |
| **Total Investment Activity** | **1,304,874.37** | **- 22,358.25** |
| **Net Change In Market And Cost** | **1,304,874.37** | **- 22,358.25** |
| **Ending Market And Cost** | **20,437,728.27** | **17,440,066.12** |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ▓▓▓▓3801

Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---:|
| Interest | 3,875.93 |
| Dividends | 62,409.84 |
| Cash Equivalent Purchases | - 318,290.89 |
| Purchases | - 222,564.03 |
| Cash Equivalent Sales | 169,224.35 |
| Sales/Maturities | 305,344.80 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ████3801

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 1,082,853.87 | 1,082,853.87 | 5.30 |
| Domestic Common Stocks | 18,529,403.45 | 15,650,849.83 | 90.66 |
| Foreign Stocks | 800,359.39 | 681,250.86 | 3.92 |
| **Total Assets** | **20,412,616.71** | **17,414,954.56** | **99.88** |
| Accrued Income | 25,111.56 | 25,111.56 | 0.12 |
| **Grand Total** | **20,437,728.27** | **17,440,066.12** | **100.00** |
| | | | |
| **Estimated Annual Income** | **421,296.48** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02198704
32- -01-B -62 -005-04
0101  -12-02870-04



**Account Number:** ▉▉▉▉8802
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000019641 04 SP    000638630471001 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - JENSEN
ACCOUNT ███████3802

Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 12 |
| Investment Activity | 14 |
| Plan Expenses | 16 |
| Purchases | 17 |
| Sales And Maturities | 23 |
| Broker Commissions | 26 |



ADSF CUSTODY - JENSEN
ACCOUNT ██████3802

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

| | 12/31/2023<br>MARKET | 12/31/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **15,179,663.58** | **12,267,000.68** |
| | | |
| **Investment Activity** | | |
| Interest | 1,828.68 | 1,828.68 |
| Dividends | 11,391.80 | 11,391.80 |
| Realized Gain/Loss | 41,323.39 | 41,323.39 |
| Change In Unrealized Gain/Loss | 424,547.56 | .00 |
| Net Accrued Income (Current-Prior) | - 2,089.31 | - 2,089.31 |
| **Total Investment Activity** | **477,002.12** | **52,454.56** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 19,694.32 | - 19,694.32 |
| **Total Plan Expenses** | **- 19,694.32** | **- 19,694.32** |
| **Net Change In Market And Cost** | **457,307.80** | **32,760.24** |
| **Ending Market And Cost** | **15,636,971.38** | **12,299,760.92** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

 

ADSF CUSTODY - JENSEN
ACCOUNT ⬛⬛⬛3802

Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 1,828.68 |
| Dividends | 11,391.80 |
| Cash Equivalent Purchases | - 28,839.33 |
| Purchases | - 385,259.54 |
| Cash Equivalent Sales | 272,772.46 |
| Sales/Maturities | 147,800.25 |
| **Total Investment Activity** | **19,694.32** |
| **Plan Expenses** | |
| Administrative Expenses* | - 19,694.32 |
| **Total Plan Expenses** | **- 19,694.32** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - JENSEN
ACCOUNT █████3802

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 235,075.69 | 235,075.69 | 1.51 |
| Domestic Common Stocks | 14,172,142.12 | 11,116,940.18 | 90.63 |
| Foreign Stocks | 1,210,639.50 | 928,630.98 | 7.74 |
| **Total Assets** | **15,617,857.31** | **12,280,646.85** | **99.88** |
| Accrued Income | 19,114.07 | 19,114.07 | 0.12 |
| **Grand Total** | **15,636,971.38** | **12,299,760.92** | **100.00** |

**Estimated Annual Income**　221,078.72



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02199304
32- -01-B -62 -005-04
0101  -14-02870-04



**Account Number:** ████8803
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000019647 13 SP     000638630471007 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY - METWEST
ACCOUNT ████3803

Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 31 |
| Investment Activity | 42 |
| Purchases | 59 |
| Sales And Maturities | 78 |
| Pending Trades | 108 |
| Bond Summary | 117 |



ADSF CUSTODY - METWEST
ACCOUNT ▓▓▓▓3803

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

|  | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **6,845,236.23** | **7,010,578.77** |
| **Investment Activity** | | |
| Interest | 15,166.69 | 15,166.69 |
| Realized Gain/Loss | 34,126.38 | 34,126.38 |
| Change In Unrealized Gain/Loss | 117,009.78 | .00 |
| Net Accrued Income (Current-Prior) | 10,207.42 | 10,207.42 |
| **Total Investment Activity** | **176,510.27** | **59,500.49** |
| **Net Change In Market And Cost** | **176,510.27** | **59,500.49** |
| **Ending Market And Cost** | **7,021,746.50** | **7,070,079.26** |



ADSF CUSTODY - METWEST
ACCOUNT ████3803

Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| Beginning Cash | - 846,132.95 |
|---|---|

**Investment Activity**

| | |
|---|---|
| Interest | 15,166.69 |
| Cash Equivalent Purchases | - 851,868.06 |
| Purchases | - 3,375,923.01 |
| Cash Equivalent Sales | 303,827.58 |
| Sales/Maturities | 3,449,382.55 |
| **Total Investment Activity** | **- 459,414.25** |
| **Net Change In Cash** | **- 459,414.25** |
| **Ending Cash** | **- 1,305,547.20** |



ADSF CUSTODY - METWEST
ACCOUNT ████3803

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | - 53,151.14 | - 53,151.14 | 0.00 |
| U.S. Government Issues | 5,231,091.65 | 5,181,263.10 | 73.94 |
| Corporate Issues | 1,290,651.46 | 1,342,953.92 | 18.24 |
| Foreign Issues | 246,137.15 | 259,329.35 | 3.48 |
| Municipal Issues | 266,868.06 | 299,534.71 | 3.77 |
| **Total Assets** | **6,981,597.18** | **7,029,929.94** | **99.43** |
| Accrued Income | 40,149.32 | 40,149.32 | 0.57 |
| **Grand Total** | **7,021,746.50** | **7,070,079.26** | **100.00** |



BONDS

**Estimated Annual Income** 359,590.38

## ASSET SUMMARY MESSAGES

Asset percentages are calculated for positive market values only.

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02199904
32- -01-B -62 -005-04
0101  -13-02870-04



**Account Number:** ████████8804
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000019653 07 SP    000638630471013 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ████3804

Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 21 |
| Investment Activity | 25 |
| Purchases | 29 |
| Sales And Maturities | 44 |
| Broker Commissions | 54 |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ██████3804

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

| | 12/31/2023<br>MARKET | 12/31/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **5,148,810.92** | **4,595,078.56** |
| | | |
| **Investment Activity** | | |
| Interest | 819.51 | 819.51 |
| Dividends | 11,448.95 | 11,448.95 |
| Realized Gain/Loss | 27,968.43 | 27,968.43 |
| Change In Unrealized Gain/Loss | 539,072.01 | .00 |
| Net Accrued Income (Current-Prior) | 2,925.20 | 2,925.20 |
| **Total Investment Activity** | **582,234.10** | **43,162.09** |
| **Net Change In Market And Cost** | **582,234.10** | **43,162.09** |
| **Ending Market And Cost** | **5,731,045.02** | **4,638,240.65** |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ████3804

Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **3,262.18** |

**Investment Activity**

| | |
|---|---:|
| Interest | 819.51 |
| Dividends | 11,448.95 |
| Cash Equivalent Purchases | - 82,598.06 |
| Purchases | - 247,169.51 |
| Cash Equivalent Sales | 124,907.43 |
| Sales/Maturities | 189,329.50 |
| **Total Investment Activity** | **- 3,262.18** |
| **Net Change In Cash** | **- 3,262.18** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ▮▮▮▮▮3804

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 176,677.43 | 176,677.43 | 3.09 |
| Domestic Common Stocks | 4,879,355.85 | 3,936,713.13 | 85.14 |
| Foreign Stocks | 438,637.85 | 324,024.18 | 7.65 |
| Mutual Funds-Equity | 225,228.50 | 189,680.52 | 3.93 |
| **Total Assets** | **5,719,899.63** | **4,627,095.26** | **99.81** |
| Accrued Income | 11,145.39 | 11,145.39 | 0.19 |
| **Grand Total** | **5,731,045.02** | **4,638,240.65** | **100.00** |
| | | | |
| **Estimated Annual Income** | **121,209.10** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



Case: 23-30564    Doc# 434-1    Filed: 01/19/24    Entered: 01/19/24 15:43:55    Page 76 of 139


32- -01-B -62 -005-04
0101 -12-02870-04



**Account Number:** ████8805
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000019659 07 SP    000638630471019 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 3805

Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 27 |
| Investment Activity | 37 |
| Purchases | 47 |
| Sales And Maturities | 51 |
| Bond Summary | 60 |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ████3805

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

| | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **14,713,626.29** | **15,530,584.17** |
| | | |
| **Investment Activity** | | |
| Interest | 27,885.86 | 27,885.86 |
| Realized Gain/Loss | - 12,413.46 | - 12,413.46 |
| Change In Unrealized Gain/Loss | 285,567.14 | .00 |
| Net Accrued Income (Current-Prior) | 11,809.59 | 11,809.59 |
| **Total Investment Activity** | **312,849.13** | **27,281.99** |
| **Net Change In Market And Cost** | **312,849.13** | **27,281.99** |
| **Ending Market And Cost** | **15,026,475.42** | **15,557,866.16** |





ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ▮▮▮▮3805

Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **- 334,113.10** |

**Investment Activity**

| | |
|---|---:|
| Interest | 27,885.86 |
| Cash Equivalent Purchases | - 339,605.11 |
| Purchases | - 353,540.08 |
| Cash Equivalent Sales | 687,125.39 |
| Sales/Maturities | 312,247.04 |
| **Total Investment Activity** | **334,113.10** |
| **Net Change In Cash** | **334,113.10** |
| **Ending Cash** | **.00** |




ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ████3805

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 79,143.66 | 79,143.66 | 0.53 |
| U.S. Government Issues | 6,840,084.26 | 7,054,020.48 | 45.52 |
| Corporate Issues | 6,954,447.93 | 7,224,135.10 | 46.28 |
| Foreign Issues | 126,317.15 | 136,667.10 | 0.84 |
| Municipal Issues | 930,504.60 | 967,922.00 | 6.19 |
| **Total Assets** | **14,930,497.60** | **15,461,888.34** | **99.36** |
| Accrued Income | 95,977.82 | 95,977.82 | 0.64 |
| **Grand Total** | **15,026,475.42** | **15,557,866.16** | **100.00** |

**Estimated Annual Income**     **472,965.08**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00158204
32- -01-B -62 -017-04
0101   -99-02870-04



**Account Number:** ▮▮▮▮▮8807
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000001341 04 SP    000638637826252 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - AMER CORE
ACCOUNT [redacted]8807

[redacted]
Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - AMER CORE
ACCOUNT ▮▮▮▮3807

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

| | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **4,850,872.47** | **4,484,043.78** |
| **Investment Activity** | | |
| Interest | 267.60 | 267.60 |
| Net Accrued Income (Current-Prior) | - 263.64 | - 263.64 |
| **Total Investment Activity** | **3.96** | **3.96** |
| **Net Change In Market And Cost** | **3.96** | **3.96** |
| **Ending Market And Cost** | **4,850,876.43** | **4,484,047.74** |



usbank

ADSF CUSTODY - AMER CORE
ACCOUNT [redacted]8807

[redacted]
Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 267.60 |
| Cash Equivalent Purchases | - 267.60 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - AMER CORE
ACCOUNT ████8807

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 916.56 | 916.56 | 0.02 |
| Miscellaneous | 4,849,955.91 | 4,483,127.22 | 99.98 |
| **Total Assets** | **4,850,872.47** | **4,484,043.78** | **100.00** |
| Accrued Income | 3.96 | 3.96 | 0.00 |
| **Grand Total** | **4,850,876.43** | **4,484,047.74** | **100.00** |

**Estimated Annual Income**          **47.66**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00286004
32- -01-B -62 -009-04
0101  -99-02870-04



**Account Number:** ▮▮▮▮8808
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000002399 04 SP     000638631772985 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT [redacted]8808

[redacted]
Period from December 1, 2023 to December 31, 2023

# TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |

Case: 23-30564 Doc# 434-1 Filed: 01/19/24 Entered: 01/19/24 15:43:55 Page 88 of 139

00286004
32- -01-B -62 -009-04
0101  -99-02870-04



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▮▮▮▮▮3808

## MARKET AND COST RECONCILIATION

| | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,570,581.27** | **1,570,581.27** |
| **Investment Activity** | | |
| Interest | 1,885.41 | 1,885.41 |
| Net Accrued Income (Current-Prior) | 92.98 | 92.98 |
| **Total Investment Activity** | **1,978.39** | **1,978.39** |
| **Net Change In Market And Cost** | **1,978.39** | **1,978.39** |
| **Ending Market And Cost** | **1,572,559.66** | **1,572,559.66** |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▮▮▮▮3808                                          Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

**Beginning Cash**                                                                              **.00**

**Investment Activity**

| | |
|---|---:|
| Interest | 1,885.41 |
| Cash Equivalent Purchases | - 1,885.41 |

**Total Investment Activity**                                                                   **.00**

**Net Change In Cash**                                                                          **.00**

**Ending Cash**                                                                                 **.00**



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▮▮▮▮3808

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 445,202.84 | 445,202.84 | 28.31 |
| Miscellaneous | 1,125,378.43 | 1,125,378.43 | 71.56 |
| **Total Assets** | **1,570,581.27** | **1,570,581.27** | **99.87** |
| Accrued Income | 1,978.39 | 1,978.39 | 0.13 |
| **Grand Total** | **1,572,559.66** | **1,572,559.66** | **100.00** |
| | | | |
| **Estimated Annual Income** | **23,150.54** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00286504
32- -01-B -62 -009-04
0101   -99-02870-04



**Account Number:** ███████8809
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000002404 04 SP     000638631772990 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT [redacted]8809

Period from December 1, 2023 to December 31, 2023 [redacted]

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ▆▆▆▆3809

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

| | 12/31/2023<br>MARKET | 12/31/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,051,309.48** | **1,051,309.48** |
| **Investment Activity** | | |
| Interest | 79.34 | 79.34 |
| Net Accrued Income (Current-Prior) | - 31.70 | - 31.70 |
| **Total Investment Activity** | **47.64** | **47.64** |
| **Net Change In Market And Cost** | **47.64** | **47.64** |
| **Ending Market And Cost** | **1,051,357.12** | **1,051,357.12** |



00286504
32- -01-B -62 -009-04
0101 -99-02870-04

ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT [redacted]809

[redacted]
Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 79.34 |
| Cash Equivalent Purchases | - 79.34 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ▓▓▓▓3809

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 10,724.52 | 10,724.52 | 1.02 |
| Miscellaneous | 1,040,584.96 | 1,040,584.96 | 98.98 |
| **Total Assets** | **1,051,309.48** | **1,051,309.48** | **100.00** |
| Accrued Income | 47.64 | 47.64 | 0.00 |
| **Grand Total** | **1,051,357.12** | **1,051,357.12** | **100.00** |

**Estimated Annual Income**          557.67



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00287004
32- -01-B -62 -009-04
0101  -99-02870-04



**Account Number:** ▉▉▉▉8810
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000002409 02 SP    000638631772995 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

00287004
32- -01-B -62 -009-04
0101  -99-02870-04



ADSF CUSTODY - BARON EMERGING
ACCOUNT ████3810

Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation ........................................................................................................................ | 3 |
| Asset Summary........................................................................................................................................................ | 4 |
| Asset Detail ............................................................................................................................................................ | 5 |



ADSF CUSTODY - BARON EMERGING
ACCOUNT ▮▮▮▮▮3810

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

| | 12/31/2023<br>MARKET | 12/31/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,502,541.38** | **3,180,942.12** |
| **Investment Activity** | | |
| Change In Unrealized Gain/Loss | 99,900.59 | .00 |
| **Total Investment Activity** | **99,900.59** | **.00** |
| **Net Change In Market And Cost** | **99,900.59** | **.00** |
| **Ending Market And Cost** | **2,602,441.97** | **3,180,942.12** |



ADSF CUSTODY - BARON EMERGING
ACCOUNT ████3810

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .20 | .20 | 0.00 |
| Miscellaneous | 2,602,441.77 | 3,180,941.92 | 100.00 |
| **Total Assets** | **2,602,441.97** | **3,180,942.12** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,602,441.97** | **3,180,942.12** | **100.00** |

**Estimated Annual Income** .01



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

00158704
32- -01-B -62 -017-04
0101  -99-02870-04



**Account Number:** ████8811
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000001346 03 SP    000638637826257 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT [redacted]8811

[redacted]
Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Plan Expenses | 8 |
| Sales And Maturities | 9 |



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ████3811

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

|  | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,605,751.53** | **2,122,021.70** |
| **Investment Activity** | | |
| Realized Gain/Loss | 911.08 | 911.08 |
| Change In Unrealized Gain/Loss | 118,376.56 | .00 |
| **Total Investment Activity** | **119,287.64** | **911.08** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 5,600.94 | - 5,600.94 |
| **Total Plan Expenses** | **- 5,600.94** | **- 5,600.94** |
| **Net Change In Market And Cost** | **113,686.70** | **- 4,689.86** |
| **Ending Market And Cost** | **2,719,438.23** | **2,117,331.84** |

## MARKET AND COST RECONCILIATION MESSAGES

\* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ▮▮▮▮▮3811

Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| **Beginning Cash** | **.00** |
|---|---|
| **Investment Activity** | |
| Sales/Maturities | 5,600.94 |
| **Total Investment Activity** | **5,600.94** |
| **Plan Expenses** | |
| Administrative Expenses* | - 5,600.94 |
| **Total Plan Expenses** | **- 5,600.94** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ▆▆▆▆3811

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .20 | .20 | 0.00 |
| Miscellaneous | 2,719,438.03 | 2,117,331.64 | 100.00 |
| **Total Assets** | **2,719,438.23** | **2,117,331.84** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,719,438.23** | **2,117,331.84** | **100.00** |

**Estimated Annual Income** .01



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



32- -01-B -62 -005-04
0101 -11-02870-04



**Account Number:** ████8812
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000019665 02 SP    000638630471025 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT [redacted]8812

[redacted]
Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ▮▮▮▮3812

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

|  | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **7,151,801.25** | **7,630,290.08** |
| **Investment Activity** | | |
| Interest | 379.80 | 379.80 |
| Dividends | 31,807.81 | 31,807.81 |
| Change In Unrealized Gain/Loss | 335,195.85 | .00 |
| Net Accrued Income (Current-Prior) | 13.91 | 13.91 |
| **Total Investment Activity** | **367,397.37** | **32,201.52** |
| **Net Change In Market And Cost** | **367,397.37** | **32,201.52** |
| **Ending Market And Cost** | **7,519,198.62** | **7,662,491.60** |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ▇▇▇▇3812

Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

**Beginning Cash** .00

**Investment Activity**

| | |
|---|---|
| Interest | 379.80 |
| Dividends | 31,807.81 |
| Cash Equivalent Purchases | - 379.80 |
| Purchases | - 31,807.81 |

**Total Investment Activity** .00

**Net Change In Cash** .00

**Ending Cash** .00




ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ████3812

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 88,597.30 | 88,597.30 | 1.17 |
| Mutual Funds-Equity | 7,430,207.61 | 7,573,500.59 | 98.82 |
| **Total Assets** | **7,518,804.91** | **7,662,097.89** | **99.99** |
| Accrued Income | 393.71 | 393.71 | 0.01 |
| **Grand Total** | **7,519,198.62** | **7,662,491.60** | **100.00** |

**Estimated Annual Income**      130,662.20



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.




32- -01-B -62 -005-04
0101  -11-02870-04



**Account Number:** ████8813
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000019670 02 SP     000638630471030 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109





ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT [redacted]8813

[redacted]
Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT       3813

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

| | 12/31/2023<br>MARKET | 12/31/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,724,598.52** | **2,663,527.02** |
| | | |
| **Investment Activity** | | |
| Dividends | 75,561.86 | 75,561.86 |
| Change In Unrealized Gain/Loss | - 45,748.86 | .00 |
| **Total Investment Activity** | **29,813.00** | **75,561.86** |
| **Net Change In Market And Cost** | **29,813.00** | **75,561.86** |
| **Ending Market And Cost** | **2,754,411.52** | **2,739,088.88** |



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT [redacted]8813

[redacted] [redacted]
Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Dividends | 75,561.86 |
| Purchases | - 75,561.86 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |




ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ███████8813

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .09 | .09 | 0.00 |
| Mutual Funds-Fixed Income | 2,754,411.43 | 2,739,088.79 | 100.00 |
| **Total Assets** | **2,754,411.52** | **2,739,088.88** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,754,411.52** | **2,739,088.88** | **100.00** |

**Estimated Annual Income**      301,835.40



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



00287504
32- -01-B -62 -009-04
0101   -99-02870-04



**Account Number:** ▆▆▆▆8814
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000002414 04 SP     000638631773000 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



usbank

ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT [redacted]8814

[redacted]
Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |

Case: 23-30564 Doc# 434-1 Filed: 01/19/24 Entered: 01/19/24 15:43:55 Page 117 of 139



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████3814

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

| | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,729,345.16** | **2,729,345.16** |
| **Investment Activity** | | |
| Interest | 368.31 | 368.31 |
| Net Accrued Income (Current-Prior) | - 60.64 | - 60.64 |
| **Total Investment Activity** | **307.67** | **307.67** |
| **Net Change In Market And Cost** | **307.67** | **307.67** |
| **Ending Market And Cost** | **2,729,652.83** | **2,729,652.83** |

00287504
32- -01-B -62 -009-04
0101  -99-02870-04



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████ 3814

Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **68,250.00** |
| | |
| **Investment Activity** | |
| Interest | 368.31 |
| Cash Equivalent Purchases | - 68,618.31 |
| **Total Investment Activity** | **- 68,250.00** |
| **Net Change In Cash** | **- 68,250.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████3814

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 69,244.16 | 69,244.16 | 2.54 |
| Miscellaneous | 2,660,101.00 | 2,660,101.00 | 97.45 |
| **Total Assets** | **2,729,345.16** | **2,729,345.16** | **99.99** |
| Accrued Income | 307.67 | 307.67 | 0.01 |
| **Grand Total** | **2,729,652.83** | **2,729,652.83** | **100.00** |

**Estimated Annual Income**     **3,600.69**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00288004
32- -01-B -62 -009-04
0101  -99-02870-04



**Account Number:** ████8816
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000002419 04 SP    000638631773005 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



00288004
32- -01-B -62 -009-04
0101 -99-02870-04

ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT [redacted]8816

Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ▮▮▮▮▮3816

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

| | 12/31/2023<br>MARKET | 12/31/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,202,215.20** | **1,202,215.20** |
| **Investment Activity** | | |
| Interest | 89.60 | 89.60 |
| Net Accrued Income (Current-Prior) | - 11.96 | - 11.96 |
| **Total Investment Activity** | **77.64** | **77.64** |
| **Net Change In Market And Cost** | **77.64** | **77.64** |
| **Ending Market And Cost** | **1,202,292.84** | **1,202,292.84** |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT [redacted]8816

[redacted]

Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 89.60 |
| Cash Equivalent Purchases | - 89.60 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ▮▮▮▮3816

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 17,473.66 | 17,473.66 | 1.45 |
| Miscellaneous | 1,184,741.54 | 1,184,741.54 | 98.54 |
| **Total Assets** | **1,202,215.20** | **1,202,215.20** | **99.99** |
| Accrued Income | 77.64 | 77.64 | 0.01 |
| **Grand Total** | **1,202,292.84** | **1,202,292.84** | **100.00** |

**Estimated Annual Income**   **908.63**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00159204
32- -01-B -62 -017-04
0101  -99-02870-04



**Account Number:** ███████8817
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000001351 02 SP    000638637826262 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

usbank

ADSF CUSTODY - PARTNERS GROUP
ACCOUNT [redacted]8817

[redacted]
Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Asset Summary | 4 |
| Asset Detail | 5 |



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ████3817

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

| | 12/31/2023<br>MARKET | 12/31/2023<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,586,870.50** | **1,523,426.51** |
| **Net Change In Market And Cost** | **.00** | **.00** |
| **Ending Market And Cost** | **1,586,870.50** | **1,523,426.51** |

## MARKET AND COST RECONCILIATION MESSAGES

No activity qualifies for this statement period.

 

ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ▓▓▓▓3817

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .10 | .10 | 0.00 |
| Miscellaneous | 1,586,870.40 | 1,523,426.41 | 100.00 |
| **Total Assets** | **1,586,870.50** | **1,523,426.51** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **1,586,870.50** | **1,523,426.51** | **100.00** |

**Estimated Annual Income**              **.00**



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00159704
32- -01-B -62 -017-04
0101   -99-02870-04



**Account Number:** ▆▆▆▆8818
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000001356 04 SP    000638637826267 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ████3818

Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|----------|------|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |
| Sales And Maturities | 11 |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ▮▮▮▮▮3818

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

| | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **601,571.28** | **601,571.28** |
| **Investment Activity** | | |
| Interest | 133.54 | 133.54 |
| Net Accrued Income (Current-Prior) | 9.11 | 9.11 |
| **Total Investment Activity** | **142.65** | **142.65** |
| **Net Change In Market And Cost** | **142.65** | **142.65** |
| **Ending Market And Cost** | **601,713.93** | **601,713.93** |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ▦▦3818

Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| Beginning Cash | .00 |
|---|---|

**Investment Activity**

| Interest | 133.54 |
|---|---|
| Cash Equivalent Purchases | - 9,915.51 |
| Sales/Maturities | 9,781.97 |

| Total Investment Activity | .00 |
|---|---|

| Net Change In Cash | .00 |
|---|---|

| Ending Cash | .00 |
|---|---|



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT �ču8818

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 40,932.25 | 40,932.25 | 6.81 |
| Miscellaneous | 560,639.03 | 560,639.03 | 93.17 |
| **Total Assets** | **601,571.28** | **601,571.28** | **99.98** |
| Accrued Income | 142.65 | 142.65 | 0.02 |
| **Grand Total** | **601,713.93** | **601,713.93** | **100.00** |

**Estimated Annual Income**       **2,128.47**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



04
32- -01-B -62 -005-04
0101  -12-02870-04



**Account Number:** ▮▮▮▮▮8900
**ARCHDIOCESE OF SAN FRANCISCO**
**SUPPLEMENTAL EMPLOYEE RETIREMENT**
**PLAN**

**This statement is for the period from December 1, 2023 to December 31, 2023**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000019681 02 SP     000638630471041 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

  

ADSF - SERP
ACCOUNT ▮▮▮▮3900

Period from December 1, 2023 to December 31, 2023

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Benefit Activity | 9 |
| Investment Activity | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |




ADSF - SERP
ACCOUNT █████3900

Period from December 1, 2023 to December 31, 2023

## MARKET AND COST RECONCILIATION

| | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **232,832.56** | **232,832.56** |
| **Benefit Activity** | | |
| Benefits Payments | - 864.67 | - 864.67 |
| **Total Benefit Activity** | **- 864.67** | **- 864.67** |
| **Investment Activity** | | |
| Interest | 997.08 | 997.08 |
| Realized Gain/Loss | .24 | .24 |
| Net Accrued Income (Current-Prior) | 32.63 | 32.63 |
| **Total Investment Activity** | **1,029.95** | **1,029.95** |
| **Net Change In Market And Cost** | **165.28** | **165.28** |
| **Ending Market And Cost** | **232,997.84** | **232,997.84** |





ADSF - SERP
ACCOUNT ██████8900                                        Period from December 1, 2023 to December 31, 2023

## CASH RECONCILIATION

| **Beginning Cash** | **.00** |
|---|---|

**Benefit Activity**

| Benefits Payments | - 864.67 |
|---|---|
| **Total Benefit Activity** | **- 864.67** |

**Investment Activity**

| Interest | 997.08 |
|---|---|
| Cash Equivalent Purchases | - 1,121.79 |
| Cash Equivalent Sales | 989.38 |
| **Total Investment Activity** | **864.67** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |




ADSF - SERP
ACCOUNT ████3900

Period from December 1, 2023 to December 31, 2023

## ASSET SUMMARY

| ASSETS | 12/31/2023 MARKET | 12/31/2023 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 231,968.13 | 231,968.13 | 99.56 |
| **Total Assets** | **231,968.13** | **231,968.13** | **99.56** |
| Accrued Income | 1,029.71 | 1,029.71 | 0.44 |
| **Grand Total** | **232,997.84** | **232,997.84** | **100.00** |
| **Estimated Annual Income** | **12,062.34** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.