Omni Agent Solutions, Inc.
5955 DeSoto Avenue, Suite 100
Woodland Hills, CA 91367
Tel: (818) 906-8300
Fax: (818) 783-2737

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>Debtor and Debtor in Possession. | Case No. 23-30564<br><br>Chapter 11<br><br>**CERTIFICATE OF SERVICE [REDACTED]**<br><br>Judge: Hon. Dennis Montali |

I, Randy Lowry, declare:

I am employed in the County of Los Angeles, California. I am over the age of eighteen (18) years and not a party to the within entitled cause; my business address is 5955 DeSoto Avenue, Suite 100, Woodland Hills, California 91367.

On December 6, 2023, I served a true and correct copy of the following documents via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Bar Date for Filing of General Proofs of Claim; Official Form 410 – Proof of Claim [Docket No. 350]**

- **Official Form 410 – Instructions for Proof of Claim**

I declare under penalty of perjury that the foregoing is true and correct, and that this Declaration was executed on February 5, 2024, at Woodland Hills, California.

_____
Randy Lowry
Omni Agent Solutions, Inc.

# **EXHIBIT A**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 1201 Broadway - Operator, LLC | 1201 Broadway | Millbrae, CA 94030 | | | | First Class Mail |
| 99 Colors | 2501 Bailey Ave | San Jose, CA 95128 | | | | First Class Mail |
| A & B Painting, Inc | 672 Walsh Ave | Santa Clara, CA 95050 | | | | First Class Mail |
| A B C Fire Protection, Inc | P.O. Box 951 | Fremont, CA 94537 | | | | First Class Mail |
| A Black Tie Affair Catering | 161 Beacon St | S San Francisco, CA 94080 | | | | First Class Mail |
| A Black Tie Affair Inc | 161 Beacon St | South San Francisco, CA 94080 | | | | First Class Mail |
| Aaron Lambert | Address Redacted | | | | | First Class Mail |
| Abraham Garcia | Address Redacted | | | | Email Address Redacted | Email |
| ACC Business | P.O. Box 5077 | Carol Stream, IL 60197 | | | | First Class Mail |
| Ace Fire Equipment & Service Co, Inc | P.O. Box 1142 | E Palo Alto, CA 94302 | | | | First Class Mail |
| Ace Fire Equipment and Service Co, Inc | P.O. Box 1142 | E Palo Alto, CA 94302 | | | | First Class Mail |
| Acme Roofing Co | Dissmeyer Corp | 1400 Wallace Ave | San Francisco, CA 94124 | | | First Class Mail |
| ADP, Inc | PNC Bank NA | 500 1st Ave | Pittsburgh, PA 15219 | | mayra.aguirre@adp.com | Email First Class Mail |
| ADP, Inc | 1 ADP Blvd | Roseland, NJ 07068 | | | | First Class Mail |
| Adrian Dominican Sisters | 1257 E Siena Heights Dr | Adrian, MI 49221 | | | | First Class Mail |
| ADSF Capital Assets Support Corp | 1301 Post St, Ste 103 | San Francisco, CA 94109 | | | leeh@adsfcasc.org; kennedya@adsfcasc.org | Email First Class Mail |
| ADSF Real Property Support Corp | 1301 Post St, Ste 102 | San Francisco, CA 94109 | | | sciosciab@adsfrpsc.org; ramosd@adsfrpsc.org | Email First Class Mail |
| ADT Commercial | P.O. Box 219044 | Kansas City, MO 64121 | | | customerservice@adt.com | Email First Class Mail |
| Adt Security Services, Inc | P.O. Box 371878 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Aegis Senior Communities, LLC | 2280 Gellert Blvd | S San Francisco, CA 94080 | | | | First Class Mail |
| AIG | Attn: Nancy Lew | 100 Connell Dr | Berkeley Heights, NJ 07922 | | | First Class Mail |
| AL Clancy & Associates | Attn: Alfred Clancy | P.O. Box 20974 | Piedmont, CA 94620 | | | First Class Mail |
| Alert Door Service, Inc | 925 N Amphlett Blvd | San Mateo, CA 94401 | | | | First Class Mail |
| Alfredo Guardado | Address Redacted | | | | | First Class Mail |
| Alfredo Guardado | Address Redacted | | | | | First Class Mail |
| Alhambra | P.O. Box 660579 | Dallas, TX 72266 | | | | First Class Mail |
| Alice Chan | Address Redacted | | | | | First Class Mail |
| All Hallows Chapel | 1440 Newhall St | San Francisco, CA 94124 | | | | First Class Mail |
| All Souls Church | 315 Walnut Ave | S San Francisco, CA 94080 | | | bookkeeper@allsoulsparishssf.org; office@allsoulsparishssf.org | Email First Class Mail |
| All Souls Elem School | 479 Miller Ave | S San Francisco, CA 94080 | | | cescobar@ssfallsoulsschool.org | Email First Class Mail |
| Allied World Assurance Co | aka AWAC | 27 Richmond Rd | Pembroke, HM 08 | Bermuda | | First Class Mail |
| Alvin Yu | Address Redacted | | | | | First Class Mail |
| American Bible Society | 101 N Independence Mall E, 8th Fl | Philadelphia, PA 19106 | | | | First Class Mail |
| American Core Realty Fund, LP | c/o ACRF Management, LLC | Attn: Stanley Lezman | 515 S Flower St | Los Angeles, CA 90071 | | First Class Mail |
| American Federation of Teachers | 451 W 20th Ave | San Mateo, CA 94403 | | | | First Class Mail |
| Andrew B Salzmann | 702 N 3rd St | Atchison, KS 66002 | | | | First Class Mail |
| Andrew M Whaley | 453 N 3rd St | Lander, WY 82520 | | | | First Class Mail |
| Anelita Reyes | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Anelita S Reyes | Address Redacted | | | | | First Class Mail |
| Anna M Mendieta | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Annabelle Groh | Address Redacted | | | | | First Class Mail |
| Anne M Vano | Address Redacted | | | | | First Class Mail |
| Anthony Chung | Address Redacted | | | | | First Class Mail |
| Anthony Lilles | c/o St Patrick Seminary | 320 Middlefield Rd | Menlo Park, CA 94025 | | | First Class Mail |
| Anthony Lynn Lillies | c/o St Patricks Seminary & University | Attn: Prof Anthony Lillies | 320 Middlefield Rd | Menlo Park, CA 94025 | | First Class Mail |
| Anthony Nussmeier | 108 W Northgate Dr | Irving, TX 75062 | | | | First Class Mail |
| Apostolic Nunciature | 3339 Massachusetts Ave NW | Washington, DC 20008 | | | | First Class Mail |
| Aramark Sports & Entertainment Services, LLC | 800 Asilomar Ave | Pacific Grove, CA 93950 | | | asilomaraccounting@aramark.com; Serna-Pixan@aramark.com | Email First Class Mail |
| Aramark Sports & Entertainment Services, LLC | Attn: Linda Casey | 800 Asilomar Ave | Pacific Grove, CA 93950 | | | First Class Mail |
| ARAMARK Sports and Entertainment Services, LLC | Attn: Linda Casey | 800 Asilomar Ave | Pacific Grove, CA 93950 | | asilomaraccounting@aramark.com; Serna-Pixan@aramark.com | Email First Class Mail |
| ARC Document Solutions, LLC | P.O. Box 511579 | Los Angeles, CA 90051 | | | | First Class Mail |
| ARCH Insurance Co | 11315 Corporate Blvd, Ste 200 | Orlando, FL 32817 | | | | First Class Mail |
| Archbishop Riordan High School | 175 Frida Kahlo Way | San Francisco, CA 94112 | | | | First Class Mail |
| Archdiocese for the Military Services, USA | P.O. Box 4469 | Washington, DC 20017 | | | | First Class Mail |
| Archdiocese of Ibadan | 17700 S Avalon Blvd | Carson, CA 90746 | | | | First Class Mail |
| Archdiocese of Los Angeles | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | | First Class Mail |
| Archdiocese of Trivandrum (Latin) | 255 Bellevue Ave | Penndel, PA 19047 | | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 52123 | Phoenix, AZ 85072 | | | | First Class Mail |
| Arthur J Gallagher & Co | P.O. Box 742886 | Los Angeles, CA 90074 | | | BSD.GAC.Receivables@ajg.com | Email First Class Mail |
| Arthur J Gallagher Risk Management Services LLC | Attn: Michael Gallagher | P.O. Box 742886 | Los Angeles, CA 90074 | | | First Class Mail |
| ASF Electric, Inc | 76 Hill St | Daly City, CA 94014 | | | | First Class Mail |
| Aspen Insurance | 499 Washington Blvd | Jersey City, NJ 07310 | | | | First Class Mail |
| AT&T | P.O. Box 5025 | Carol Stream, IL 60197-5025 | | | | First Class Mail |
| Audrey Magnusen | Address Redacted | | | | | First Class Mail |
| Audrey Newell | Address Redacted | | | | | First Class Mail |
| Ave Maria Press | P.O. Box 428 | Notre Dame, IN 46556 | | | | First Class Mail |
| AXIS Capital | 92 Pitts Bay Rd | Pembroke, HM 08 | Bermuda | | | First Class Mail |
| Baker Tilly US, LLP | P.O. Box 7398 | Madison, WI 53707 | | | accts_rec@bakertilly.com | Email First Class Mail |
| Balanced Heart Therapy | Attn: Arlette Elizabeth Molina | 333 Bosworth St | San Francisco, CA 94112 | | | First Class Mail |
| Bank of America | Attn: Ivan Ruiz | 555 California St, 4th Fl | San Francisco, CA 94104 | | ivan.c.ruiz@bofa.com | Email First Class Mail |
| Bank of America | P.O. Box 15284 | Wilmington, DE 19850 | | | | First Class Mail |
| Bank of San Francisco | Attn: Victor Vasquez | 345 California St, Ste 1600 | San Francisco, CA 94104 | | victor.vazquez@bankbsf.com | Email First Class Mail |
| Bank of America Corporate Center | 100 N Tryon St | Charlotte, NC 28255 | | | | First Class Mail |
| Bannakaroli Brothers | Comboni Missionaries | 1318 Nagel Rd | Cincinnati, OH 45255 | | | First Class Mail |
| Barbara Villalobos | Address Redacted | | | | | First Class Mail |
| Bay Area Vital-Link, Inc | P.O. Box 189 | Orland Park, IL 60462 | | | asher@vital-linkinc.com; info@vital-linkinc.com | Email First Class Mail |
| Bay View Senior Living LLC | 18301 Von Karman Ave, Ste 510 | Irvine, CA 92612 | | | AhmadShaker.Ansari@ciminocare.com | Email First Class Mail |
| Bayside Business Forms | 430 N Canal St, Unit 9 | S San Francisco, CA 94080 | | | | First Class Mail |
| Beacon Pointe Advisors, LLC | 24 Corporate Plz, Ste 150 | Newport Beach, CA 92660 | | | dpeck@beaconpointe.com | Email First Class Mail |
| Beacon Pointe Advisory, LLC | Attn: Felix Lin | 24 Corporate Plaza Dr, Ste 150 | Newport Beach, CA 92660 | | | First Class Mail |
| Beacon Pointe Advisory, LLC | Attn: Shannon Eusey | 24 Corporate Plaza Dr, Ste 150 | Newport Beach, CA 92660 | | | First Class Mail |
| Beazley Insurance Services | 101 California St, Ste 1850 | San Francisco, CA 94111 | | | usainfo@beazley.com | Email First Class Mail |
| Bel Air Films | Attn: Eugene R Caputi | 1291 Cape Cod Way | Concord, CA 94522 | | info@belairfilms.org | Email First Class Mail |
| Bella Health & Wellness, Inc | P.O. Box 641801 | San Francisco, CA 94164 | | | info@bellaHW.org | Email First Class Mail |
| Benedict XVI Institute | 1550-G Tiburon Blvd, Ste 701 | Sacred Music/Divine Worship | Tiburon, CA 94920 | | abargas@bxvi.org | Email First Class Mail |
| Benefit Allocation Systems, LLC | Attn: Marla Roshkoff | P.O. Box 417969 | Boston, MA 02241 | | | First Class Mail |
| Benefit Allocation Systems-Ops | P.O. Box 417969 | Boston, MA 02241 | | | AccountingDept@basusa.com | Email First Class Mail |
| Berkley Insurance Co | 475 Steamboat Rd | Greenwich, CT 06830 | | | | First Class Mail |
| Betti Simon Magoolaghan, LMFT | Address Redacted | | | | | First Class Mail |
| Betty Riechmann | Address Redacted | | | | | First Class Mail |
| Binder & Malter, LLP | Attn: Robert G Harris | 2775 Park Ave | Santa Clara, CA 95050 | | rob@bindermalter.com; robertw@bindermalter.com | Email First Class Mail |
| Bishop White Seminary | 429 E Sharp Ave | Spokane, WA 99202 | | | | First Class Mail |
| Bishop William Justice | Address Redacted | | | | | First Class Mail |
| BishopIgnatius Wang | Address Redacted | | | | | First Class Mail |
| Black & Indian Mission office | 2021 H St NW | Washington, DC 20006 | | | | First Class Mail |
| Blackbaud | P.O. Box 930256 | Atlanta, GA 31193 | | | scott.norris@blackbaud.com | Email First Class Mail |
| Blackbaud | Attn: David Benjamin | 65 Fairchile St | Charleston, SC 29492 | | | First Class Mail |
| BofA Securities, Inc | Attn: Ivan Ruiz | 555 California St, 4th Fl | San Francisco, CA 94104 | | ivan.c.ruiz@bofa.com | Email First Class Mail |
| BofA Securities, Inc | P.O. Box 2010 | Lakewood, NJ 08701 | | | | First Class Mail |
| BPM LLP | 1 California St, Ste 2500 | San Francisco, CA 94111 | | | | First Class Mail |
| BPM LLP | 1 California St, Ste 2500 | San Francisco, CA 94109 | | | | First Class Mail |
| Braden Johnson | 2525 N Loch Lomond Ct | Wichita, KS 67228 | | | | First Class Mail |
| Brean Bettencourt | Address Redacted | | | | | First Class Mail |
| BridgeBank | Attn: Margie Stelma | 55 Almaden Blvd, Ste 100 | San Jose, CA 95113 | | margie.stelma@bridgebank.com | Email First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| BridgeBank | P.O. Box 26237 | Las Vegas, NV 89126 | | | | First Class Mail |
| Brothers of the Sacred Heart | 801 Hearthstone Dr | Baton Rouge, LA 70806 | | | | First Class Mail |
| Burlingame Glass Co | 1037 California Dr | Burlingame, CA 94010 | | | | First Class Mail |
| California Association of Natural Family Planning | 1217 Tyler St | Salinas, CA 93906 | | | info@canfp.org | Email / First Class Mail |
| California Association of Private School Organizations | 15500 Erwin St, Ste 303 | Van Nuys, CA 91411 | | | | First Class Mail |
| California Bank & Trust | Attn: Eva Ayala | 520 Capitol Mall, Ste 100 | Sacramento, CA 95814 | | eva.ayala@calbt.com | Email / First Class Mail |
| California Bank & Trust | P.O. Box 489 | Lawndale, CA 90260 | | | | First Class Mail |
| California Catholic Conference | 1119 K St, 2nd Fl | Sacramento, CA 95814 | | | jramirez@cacatholic.org | Email / First Class Mail |
| California Chamber of Commerce | P.O. Box 888342 | Los Angeles, CA 90088 | | | customer.service@calchamber.com | Email / First Class Mail |
| California Department of Tax And Fee Admin | P.O. Box 942879 | Sacramento, CA 94279 | | | | First Class Mail |
| California Dept of Justice | c/o Accounting Office & Reimb Mgmt Unit | P.O. Box 944255 | Sacramento, CA 94244 | | | First Class Mail |
| California Dept of Motor Vehicles | P.O. Box 942894 | Sacramento, CA 94294 | | | | First Class Mail |
| California Office of the Attorney General | 1300 I St, Ste 1142 | Sacramento, CA 95814 | | | | First Class Mail |
| California Parking Company Inc | P.O. Box 2882 | San Francisco, CA 94126 | | | valetsupport@californiaparking.com | Email / First Class Mail |
| California Secretary of State | 1500 11th St | Sacramento, CA 95814 | | | | First Class Mail |
| California State Controller | Unclaimed Property Division | P.O. Box 942850 | Sacramento, CA 94250 | | | First Class Mail |
| California Water Service Co | P.O. Box 4500 | Whittier, CA 90607-4500 | | | | First Class Mail |
| California Water Service Co | P.O. Box 4500 | Whittier, CA 90607 | | | | First Class Mail |
| Candice D Gold | Address Redacted | | | | | First Class Mail |
| Candice Gold | Address Redacted | | | | | First Class Mail |
| Capuchin Franciscan Order | 750 Anza St | San Francisco, CA 94118 | | | | First Class Mail |
| Capuchin Missionaries | 1345 Cortez Ave | Burlingame, CA 94010 | | | | First Class Mail |
| Carlton Senior Living Pleasant Hill | P.O. Box 7825 | San Francisco, CA 94520 | | | | First Class Mail |
| Carol A Davis-Grewal | Address Redacted | | | | | First Class Mail |
| Carol Grewal | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Castro Landscaping | Attn: Francisco Castro | P.O. Box 2042 | Novato, CA 94948 | | | First Class Mail |
| Cathedral of St Mary of the Assumption | 1111 Gough St | San Francisco, CA 94109 | | | accounts@stmarycathedralsf.org | Email / First Class Mail |
| Catholic Book Publishing Corp | 77 W End Rd | Totowa, NJ 07512 | | | info@catholicbookpublishing.com | Email / First Class Mail |
| Catholic Charities | 20 Franklin St | San Francisco, CA 94102 | | | | First Class Mail |
| Catholic Charities CYO of the Archdiocese of San Francisco | Attn: Archbishop George Niederauer | 900 Eddy St | San Francisco, CA 94109 | | | First Class Mail |
| Catholic Charities/CYO | 900 Eddy St | San Francisco, CA 94109 | | | eugot@catholiccharitiessf.org; lavalos@catholiccharitiessf.org | Email / First Class Mail |
| Catholic Finance Corp | 5826 Blackshire Path, Ste A | Inver Grove Heights, MN 55076 | | | | First Class Mail |
| Catholic Leadership Institute | 301 Lindenwood Dr, Ste 310 | Malvern, PA 19355 | | | | First Class Mail |
| Catholic Legal Immigration Network, Inc (Clinic) | 8757 Georgia Ave, Ste 850 | Silver Spring, MD 20910 | | | | First Class Mail |
| Catholic Medical Association | 550 Pinetown Rd, Ste 205 | Ft Washington, PA 19034 | | | info@cathmed.org | Email / First Class Mail |
| Catholic Near East Welfare Association | 1011 1st Ave | New York, NY 10022 | | | | First Class Mail |
| Catholic Recruiter Associates | P.O. Box 967 | Ridgefield, CT 06877 | | | | First Class Mail |
| Catholic Relief Services (CRS) | P.O. Box 96278 | Washington, DC 20090 | | | | First Class Mail |
| Catholic Rural Life | 2115 Summit Ave | Mail 4080 | St Paul, MN 55105 | | | First Class Mail |
| Cellco Partnership dba Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County Pkwy | Asburn, VA 20147 | | | First Class Mail |
| Cellco Partnership dba Verizon Wireless | c/o Verizon | Attn: Paul Adamec | 500 Technology Dr | Weldon Spring, MO 63304 | | First Class Mail |
| Chandra Kirtman | Address Redacted | | | | | First Class Mail |
| Charles Schwab Corp | Attn: Kyle Hall | 211 Main St | San Francisco, CA 94105 | | kyle.b.hall@schwab.com | Email / First Class Mail |
| Charles Schwab Corp | 633 W 5th St, 24th Fl | Los Angeles, CA 90071 | | | | First Class Mail |
| Charles Schwab Corp | El Paso Operation Center | P.O. Box 982600 | El Paso, TX 79998 | | | First Class Mail |
| Chesterton Academy of San Francisco | Attn: John Dooling | 320 Middlefield Rd | Menlo Park, CA 94025 | | | First Class Mail |
| ChildCare Careers LLC | 2000 Sierra Point Pkwy, Ste 702 | Brisbane, CA 94005 | | | | First Class Mail |
| Children's Council of San Francisco | 445 Church St | San Francisco, CA 94114 | | | | First Class Mail |
| Christina M Gray | Address Redacted | | | | | First Class Mail |
| Christine Doan | Address Redacted | | | | | First Class Mail |
| Christine Escobar | Address Redacted | | | | | First Class Mail |
| Christoph Tietze | c/o St Mary's Cathedral | 1111 Gough St | San Francisco, CA 94109 | | | First Class Mail |
| Christopher George Mueller | 1000 Seatick Rd | Otisco, IN 47163 | | | | First Class Mail |
| Chubb | McKesson Plz, Post St, 1st Fl | San Francisco, CA 94104 | | | | First Class Mail |
| Chung Ngai Dance Troupe | 724 Commercial St | San Francisco, CA 94108 | | | | First Class Mail |
| Church of the Assumption of Mary | c/o St Helen Mission Parish | 26825 Shoreline Hwy | P.O. Box 82 | Tomales, CA 94971 | coatomales@gmail.com | Email / First Class Mail |
| Church of the Epiphany | 827 Vienna St | San Francisco, CA 94112 | | | wlim@epiphanysf.com; maxton1289@gmail.com | Email / First Class Mail |
| Church of the Epiphany FMCB | 827 Vienna St | San Francisco, CA 94112 | | | | First Class Mail |
| Church of the Good Shepherd | 901 Oceana Blvd | Pacifica, CA 94044 | | | good.shepherd.pac@sbcglobal.net; suzannechinn1@sbcglobal.net | Email / First Class Mail |
| Church of the Immaculate Heart of Mary | 1040 Alameda De Las Pulgas | Belmont, CA 94002 | | | malexander@mc-consultingllc.com; jsentman@ihmbelmont.org | Email / First Class Mail |
| Church of the Nativity Menlo | 210 Oak Grove Ave | Menlo Park, CA 94025 | | | gconnell@nativityschool.com; sotellini@sbcglobal.net | Email / First Class Mail |
| Church of the Nativity SF | 245 Linden St | San Francisco, CA 94102 | | | trusnak@comcast.net | Email / First Class Mail |
| Church of the Visitacion | c/o Our Lady of Guadalupe Mission | 655 Sunnydale Ave | San Francisco, CA 94134 | | secretary@visitacionchurch.org | Email / First Class Mail |
| Cintas Corp 464 | P.O. Box 29059 | Phoenix, AZ 85038 | | | | First Class Mail |
| Cintia Doran | Address Redacted | | | | | First Class Mail |
| Cintia L Doran | Address Redacted | | | | | First Class Mail |
| Cision US Inc | 130 E Randolph St, 7th Fl | Chicago, IL 60601 | | | accountsreceivable@cision.com | Email / First Class Mail |
| City National Bank | Attn: Kefira Bar-Golani | 1 Almaden Blvd, Ste 100 | San Jose, CA 95113 | | kefira.bar-golani@cnb.com | Email / First Class Mail |
| City National Bank | 350 S Grand Ave | Los Angeles, CA 90071 | | | | First Class Mail |
| City of Menlo Park | c/o Police Dept - Alarm | 701 Laurel St | Menlo Park, CA 94025 | | | First Class Mail |
| Clarissa Mae Lico Calimbas | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Claude H Blair | Address Redacted | | | | | First Class Mail |
| Claudia Alicia Atilano | Address Redacted | | | | | First Class Mail |
| Claudia Atilano | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Clearlite Trophies | 7345 Mission St | Daly City, CA 94014 | | | | First Class Mail |
| Clyde & Co US LLP | Attn: Alexander Potente | Attn: Jason J Chorley | 150 California St, 15th Fl | San Francisco, CA 94111 | alex.potente@clydeco.us | Email / First Class Mail |
| Clyde & Co US LLP | Attn: Catalina J Sugayan | 55 W Monroe St, Unit 3000 | Chicago, IL 60603 | | Catalina.Sugayan@clydeco.us | Email / First Class Mail |
| CMG Language Service | 1570 Gilbreth Rd | Burlingame, CA 94010 | | | | First Class Mail |
| COAR Peace Mission, Inc | 28700 Euclid Ave | Wickliffe, OH 44092 | | | | First Class Mail |
| Cognitive Inc | P.O. Box 36 | Woodbury, NJ 08096 | | | | First Class Mail |
| Colleen Durkin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Colleen Forbes | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Colorado Dept of Revenue | 1881 Pierce St | Lakewood, CO 80214 | | | | First Class Mail |
| Columban Fathers | 1902 N Calhoun St | St Columbans, NE 68056 | | | | First Class Mail |
| Comcast | P.O. Box 60533 | City of Industry, CA 91716-0533 | | | | First Class Mail |
| Community Brands Intermediate, LLC & Affiliates | Attn: Corey Pudhorodsky | 9620 Executive Center Dr N, Ste 200 | St Petersburg, FL 33702 | | | First Class Mail |
| Community Brands Intermediate, LLC and Affiliates | Attn: Corey Pudhorodsky | 9620 Executive Center Dr N, Ste 200 | St Petersburg, FL 33702 | | | First Class Mail |
| Comptroller, Phil Isacco | Marist Center | 4408 8th St NE | Washington, DC 20017 | | | First Class Mail |
| Congregation of the Handmaids of the Holy Child Jesus | P.O. Box 3321 | Pearland, TX 77588 | | | | First Class Mail |
| Contact One Call Center, Inc | 818 W Miracle Mile | Tucson, AZ 85705 | | | | First Class Mail |
| Contemplatives of Saint Joseph | 377 Willow Ave | S San Francisco, CA 94080 | | | bookkeeping2@cosj.info | Email / First Class Mail |
| Conventual Franciscans of California | 19697 Redwood Rd | Castro Valley, CA 94546 | | | | First Class Mail |
| Copper Beech Psychological Services | Attn: Stephanie Field | 12280 Saratoga-Sunnyvale Rd, Ste 106B | Saratoga, CA 95070 | | | First Class Mail |
| Corpus Christi Church | 62 Santa Rosa Ave | San Francisco, CA 94112 | | | cccoffice62@gmail.com | Email / First Class Mail |
| Cotter Church Supplies, Inc | 1701 James M Wood Blvd | Los Angeles, CA 90015 | | | | First Class Mail |
| Courage International, Inc | 6450 Main St | Trumbull, CT 06611 | | | | First Class Mail |
| Court Ordered Debt Collections | c/o Franchise Tax Board | P.O. Box 1328 | Rancho Cordova, CA 95741 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Craig & Winkelman LLP | Attn: Robin D Craig | 2001 Addison St, Ste 300 | Berkeley, CA 94704 | | rcraig@craig-winkelman.com | Email / First Class Mail |
| Crane Pest Control | 2700 Geary Blvd | San Francisco, CA 94118 | | | | First Class Mail |
| Cristina Gonzalez | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Crosier Fathers & Brothers | P.O. Box 500 | Onamia, MN 05635 | | | | First Class Mail |
| Crowell & Moring LLP | Attn: Mark D Plevin | 3 Embarcadero Ctr, 26th Fl | San Francisco, CA 94111 | | mplevin@crowell.com | Email / First Class Mail |
| Crowell & Moring LLP | Attn: Miranda H Turner | Attn: Jordan A Hess | 1001 Pennsylvania Ave, NW | Washington, DC 20004 | mturner@crowell.com | Email / First Class Mail |
| Cruise LLC | Attn: William Nash | 1656 California St | San Francisco, CA 94109 | | | First Class Mail |
| Daughters of Charity | c/o St Vincent De Paul Province of the West | 1615 Broadway | San Francisco, CA 94109 | | | First Class Mail |
| Daughters of Charity of St Vincent De Paul Province of the West | 1615 Broadway | San Francisco, CA 94109 | | | | First Class Mail |
| David A Mees | 1 Peter Yorke Way | San Francisco, CA 94109 | | | | First Class Mail |
| David Marten | Address Redacted | | | | | First Class Mail |
| David Sibrian | Address Redacted | | | | | First Class Mail |
| David Steinberg | c/o Monty White LLP | Attn: Matthew N White, Esq | 1000 4th St | San Rafael, CA 94901 | | First Class Mail |
| DBA Teletech Security | Attn: Stephen P Moloney | 3130 Pacheco St | San Francisco, CA 94116 | | | First Class Mail |
| De Marillac Academy | 175 Golden Gate Ave | San Francisco, CA 94102 | | | | First Class Mail |
| De Smet & Co | Attn: Louis J De Smet | 33 Campbell Rd | Fairfield, NJ 07004 | | | First Class Mail |
| Debra Greenblat | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Degenkolb Engineers | 375 Beale St, Ste 500 | San Francisco, CA 94105 | | | | First Class Mail |
| Dennis L Callahan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Department of Treasury - Internal Revenue Servic | c/o Insolvency Group 8 | 1301 Clay St, M/S 1400S | Oakland, CA 94612 | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | | First Class Mail |
| Dept of Motor Vehicles | P.O. Box 942897 | Sacramento, CA 94297 | | | | First Class Mail |
| Dept of Public Health | c/o Healthy Housing & Vector Control Program | P.O. Box 7429 | San Francisco, CA 94120 | | | First Class Mail |
| Derek B Gaskins | Address Redacted | | | | | First Class Mail |
| Derek Gaskins | Address Redacted | | | | | First Class Mail |
| Diamond D Ford | Address Redacted | | | | | First Class Mail |
| Diamond Ford | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Diamond McCarthy LLP | Attn: Allan Diamond /Christopher Johnson | 909 Fannin, Ste 3700 | Houston, TX 77010 | | adiamond@diamondmccarthy.com | Email / First Class Mail |
| Diamond McCarthy LLP | Attn: Damion Robinson | 355 S Grand Ave, Ste 2450 | Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com | Email / First Class Mail |
| DiamondGin, Inc | 3307 W Burbank Blvd, Ste A | Burbank, CA 91505 | | | | First Class Mail |
| Diana Powell | Address Redacted | | | | | First Class Mail |
| Dicastero per le Chiese Orientali | Via Della Concilizione | Roma, 34-00193 | Italy | | | First Class Mail |
| Diocese of Alleppey | 307 Montrose Dr | Folsom, CA 95630 | | | | First Class Mail |
| Diocese of Baker | 641 SW Umatilla Ave | Redmond, OR 97756 | | | | First Class Mail |
| Diocese of Bunda | P.O. Box 275 | Bunda | Tanzania | | | First Class Mail |
| Diocese of Catarman | 9715 N 56th St | Temple Terrace, FL 33617 | | | | First Class Mail |
| Diocese of Geita | 1912 Eudora St | Denver, CO 80220 | | | | First Class Mail |
| Diocese of Ijebu-Ode | 7811 Stonebriar Dr | Glen Burnie, MD 21060 | | | | First Class Mail |
| Diocese of Ilorin | 1929 Pinehurst Ct | Waterloo, IA 50701 | | | | First Class Mail |
| Diocese of Kabale | Attn: Rev Frederick Byaruhanga | 2579 Captains Ave | Port Hueneme, CA 93041 | | | First Class Mail |
| Diocese of Kumbakonam | 369 Broadway | Staten Island, NY 10310 | | | | First Class Mail |
| Diocese of Minna | 409 3rd St | Verdigre, NE 68783 | | | | First Class Mail |
| Diocese of Nakuru | 406 Spencer St | Canastota, NY 13032 | | | | First Class Mail |
| Diocese of Oakland | 2121 Harrison St, Ste 100 | Oakland, CA 94612 | | | | First Class Mail |
| Diocese of Sacramento | Region XI Diocesan Directors of Catechetical Ministry | 2110 Broadway | Sacramento, CA 95818 | | | First Class Mail |
| Diocese of Same | 780 W Central Park Ave | Davenport, IA 52804 | | | | First Class Mail |
| Diocese of Sorsogon | 2021 Magsaysay St | Sorsogon City, 04700 | Philippines | | | First Class Mail |
| Diocese of Spokane | 525 E Mission Ave | Spokane, WA 99202 | | | | First Class Mail |
| Diocese of Virac | Chancery Office | Virac, Catanduanes 04800 | Philippines | | | First Class Mail |
| Diocese of Warangal | 4000 W Tidewater Ln | Madison, MS 39100 | | | | First Class Mail |
| Discalced Camelite Friars | P.O. Box 8700 | Redlands, CA 92375 | | | | First Class Mail |
| Disciples of Mary | 91 Secor Rd | Scarsdale, NY 10583 | | | | First Class Mail |
| Divine Word Missionaries | 1835 Waukegan Rd | P.O. Box 6099 | Techny, IL 60082 | | | First Class Mail |
| Dominic Lee | Address Redacted | | | | | First Class Mail |
| Dominican Mission Foundation | Attn: Rev Martin De Porres Walsh, OP | 2506 Pine St | San Francisco, CA 94115 | | | First Class Mail |
| Dominican Sisters | 1257 E Siena Heights Dr | Adrian, MI 49221 | | | | First Class Mail |
| Donald Joseph Hying | 702 S High Point Rd, Ste 225 | Madison, WI 53719 | | | | First Class Mail |
| Donald M Reynolds | Address Redacted | | | | | First Class Mail |
| Donald Reynolds | Address Redacted | | | | | First Class Mail |
| Duane Morris LLP | Attn: Betty Luu | 865 S Figueroa St, Ste 3100 | Los Angeles, CA 90017-5450 | | BLuu@duanemorris.com | Email / First Class Mail |
| Duane Morris LLP | Attn: Jeff D Kahane/Attn: Russell W Roten | Attn: Andrew Mina/Attn: Nathan Reinhardt | 865 S Figueroa St, Ste 3100 | Los Angeles, CA 90017-5450 | JKahane@duanemorris.com | Email / First Class Mail |
| Duane Morris LLP | 30 S 17th St | Philadelphia, PA 19103 | | | accountsreceivable@duanemorris.com | Email / First Class Mail |
| Duc In Altum Schools Collaborative | 26351 Junipero Serra Rd | San Juan Capistrano, CA 92675 | | | | First Class Mail |
| Duggan's Funeral Services | 3434 17th St | San Francisco, CA 94110 | | | | First Class Mail |
| Duran Lee Carter | Address Redacted | | | | | First Class Mail |
| Ed Hopfner | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Edward Hopfner | Address Redacted | | | | | First Class Mail |
| Elder Care Alliance of San Francisco | 1 Thomas More Way | San Francisco, CA 94132 | | | | First Class Mail |
| Elder Care Alliance of San Rafael | 515 Northgate Dr | San Rafael, CA 94903 | | | | First Class Mail |
| Elizabeth Dannenfelser | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Elizabeth Lev | 14 Waban Hill Rd | Chestnut Hill, MA 02467 | | | elevrome@gmail.com | Email / First Class Mail |
| Ella Zingorenko | Address Redacted | | | | | First Class Mail |
| Elsa Alfaro | Address Redacted | | | | | First Class Mail |
| Elsa M Alfaro | Address Redacted | | | | | First Class Mail |
| Embolden Law PC | Attn: Douglas B Provencher | 823 Sonoma Ave | Santa Rosa, CA 95404-4714 | | dbp@provlaw.com | Email / First Class Mail |
| Emma Johanningsmeier | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Employment Development Department | c/o Bankruptcy Group MIC 92E | P.O. Box 826880 | Sacramento, CA 94280-0001 | | | First Class Mail |
| Employment Development Dept | P.O. Box 989061 | W Sacramento, CA 95798 | | | | First Class Mail |
| Endicott Comm, Inc | 101 NE 2nd St | Ocala, FL 34470 | | | | First Class Mail |
| Ephraim Justin Lem | Address Redacted | | | | | First Class Mail |
| Ephraim Lem | Address Redacted | | | | | First Class Mail |
| Ernesto Jandonero | Address Redacted | | | | | First Class Mail |
| Estey & Bomberger, LLP | Attn: Stephen Estey | 2869 India St | San Diego, CA 92103 | | steve@estey-bomberger.com | Email / First Class Mail |
| Evangelium Consulting Group | Attn: Keith R Borchers | 3246 Bennington Ct | Walnut Creek, CA 94598 | | keith@evangeliumconsulting.com | Email / First Class Mail |
| Evanston | c/o Markel | 10275 W Higgins Rd, Ste 750 | Rosemond, IL 60018 | | | First Class Mail |
| EVERFI, Inc | P.O. Box 826024 | Philadelphia, PA 19182 | | | | First Class Mail |
| Father Sauer Academy | 2001 37th Ave | San Francisco, CA 94116 | | | | First Class Mail |
| FDLC | 415 Michigan Ave NE, Ste 70 | Washington, DC 20017 | | | | First Class Mail |
| Federal Express Corp (Fedex) | P.O. Box 7221 | Pasadena, CA 91109 | | | | First Class Mail |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi | Attn: Jason Rios, Thomas Phinney | 500 Capitol Mall, Ste 2250 | Sacramento, CA 95814 | ppascuzzi@ffwplaw.com | Email / First Class Mail |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall Ste 2250 | Sacramento, CA 95814 | | | pPascuzzi@ffwplaw.com | Email / First Class Mail |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi | 500 Capitol Mall, Ste 2250 | Sacramento, CA 95814 | | | First Class Mail |
| Fellowship of Catholic University Students | 603 Park Point Dr | Golden, CO 80401 | | | | First Class Mail |
| Fidelity Security Life Insurance Co | Attn: Seline Gomez | 3130 Broadway | Kansas City, MO 64111 | | remittancesupport@eyemed.com | Email / First Class Mail |
| Fiore Achermann | Attn: Sophia Achermann | 605 Market St, Ste 1103 | San Francisco, CA 94105 | | sophia@theFAfirm.com | Email / First Class Mail |
| First Republic Bank | 111 Pine St | San Francisco, CA 94111 | | | | First Class Mail |
| First Republic Bank & JPMorgan Chase | Attn: Lorrie Pendelton | 101 Pine St | San Francisco, CA 94111 | | L.Pendelton@FirstRepublic.com | Email / First Class Mail |
| Fivable, LLC | 1204 Lexington Ave, Ste 2A | Irmo, SC 29063 | | | Murdaugh@fivable.com | Email / First Class Mail |
| Fivable, LLC | Attn: Bryan Murdaugh | 1204 Lexington Ave, Ste 2A | Irmo, SC 29063 | | | First Class Mail |
| Florian Romero | Address Redacted | | | | | First Class Mail |
| Florida Dept of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Foccus, Inc USA | 2222 N 111th St | Omaha, NE 68164 | | | foccus@foccusinc.com | Email |
| | | | | | | First Class Mail |
| FOCUS | Attn: Hilary Draftz | 603 Park Point Dr | Genesee, CO 80401 | | | First Class Mail |
| Focus Press | 567 Bay St, Ste 1054 | San Francisco, CA 94133 | | | | First Class Mail |
| Foley Electric Inc | 919 Arguello St | Redwood City, CA 94063 | | | | First Class Mail |
| Foreign Missions of the Oblates of St Francis de Sales | 2200 Kentmere Pkwy | Wilmington, DE 19806 | | | | First Class Mail |
| Franciscan Friars | Province of St Barbara | 1500 34th Ave | Oakland, CA 94601 | | | First Class Mail |
| Franciscan Monastery USA, Inc | Regional Commissariat of The Holy Land | 1400 Quincy St NE | Washington, DC 20017 | | secretariatusa@myfranciscan.com | Email |
| | | | | | | First Class Mail |
| Francisco Alzuri | Address Redacted | | | | | First Class Mail |
| Francisco J Valdez Barriga | Address Redacted | | | | | First Class Mail |
| Francisco Valdez | Address Redacted | | | | | First Class Mail |
| Freewill Co | P.O. Box 5322 | Kingwood, TX 77325 | | | finance@freewill.com | Email |
| | | | | | | First Class Mail |
| Fuad Totah | Address Redacted | | | | | First Class Mail |
| Fulcrum Financial Inquiry LLP | 707 Wilshire Blvd, Ste 2050 | Los Angeles, CA 90017 | | | | First Class Mail |
| Gabriel Singer | 1 Peter Yorke Way | San Francisco, CA 94109 | | | | First Class Mail |
| Gallagher Benefit Services, Inc. | 2850 Golf Rd | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Gallagher Special Risk | Attn: Chris Foti | 500 Victory Rd | Quincy, MA 02171 | | chris_foti@ajg.com; charlie_Eisenbies@ajg.com | Email |
| | | | | | | First Class Mail |
| GDR Group, Inc | Attn: Robert R Redwitz | 3 Park Plz, Ste 1700 | Irvine, CA 92614 | | randy@gdrgroup.com | Email |
| | | | | | | First Class Mail |
| General Star National Insurance Co | 120 Long Ridge Rd | Samford, CT 06902 | | | | First Class Mail |
| Genevieve Elizondo | Address Redacted | | | | | First Class Mail |
| George Hills | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| George Hills Company, Inc | Attn: John Chaquica | P.O. Box 278 | Rancho Cordova, CA 95741 | | | First Class Mail |
| Georgia Dept of Revenue Processing Center | P.O. Box 740397 | Atlanta, GA 30374 | | | | First Class Mail |
| Ghislain Bazikila | Address Redacted | | | | | First Class Mail |
| Gia Publications, Inc | 7404 S Mason Ave | Chicago, IL 60638 | | | | First Class Mail |
| Giampolini & Co | 1482 67th St | Emeryville, CA 94608 | | | | First Class Mail |
| Gina Wilson | c/o Boxer Gerson LLP | Attn: Warren Pulley, Esq | 300 Frank H Ogawa Plz, Ste 500 | Oakland, CA 94612 | | First Class Mail |
| Giving Partners Corp | 1203 De La Vina St | Santa Barbara, CA 93101 | | | | First Class Mail |
| GlassRatner Advisory & Capital Group, LLC | 3445 Peachtree Rd, Ste 1225 | Atlanta, GA 30326 | | | WWeitz@brileyfin.com | Email |
| | | | | | | First Class Mail |
| GlassRatner Advisory & Capital Group, LLC | Attn: Wayne Weitz | 3445 Peachtree Rd, Ste 1225 | Atlanta, GA 30326 | | | First Class Mail |
| Global Retirement Partners LLC | 4340 Redwood Hwy, Ste B60 | San Rafael, CA 94903 | | | blaket@heffgroup.com | Email |
| | | | | | | First Class Mail |
| Global Retirement Partners, LLC | dba Heffernan Retirement Services | Attn: Blake Thibault | 1350 Carlback Ave | Walnut Creek, CA 94596 | | First Class Mail |
| God Squad Productions, Inc | c/o The Catholic TV Mass Services | 1 Peter Yorke Way | San Francisco, CA 94109 | | | First Class Mail |
| Golden Bear Insurance Co | 1550 W Fremont St | Stockton, CA 95203 | | | | First Class Mail |
| Golden Gate Appliance Repair | Attn: Carlos Hernandez | 24 Village Ln | Daly City, CA 94015 | | | First Class Mail |
| Gonzaga University | 502 E Boone Ave | Spokane, WA 99258 | | | | First Class Mail |
| Gonzalo Alvarado | 1 Peter Yorke Way | San Francisco, CA 94109 | | | | First Class Mail |
| Gonzalo Alvarado Zavala | Address Redacted | | | | | First Class Mail |
| Good Shepherd Elem School | 909 Oceana Blvd | Pacifica, CA 94044 | | | bookkeeper@goodshepherdschool.us | Email |
| | | | | | | First Class Mail |
| Grace Lee | Address Redacted | | | | | First Class Mail |
| Grand Industries, Inc | 1362 53rd Ave | Oakland, CA 94601 | | | | First Class Mail |
| Grant Thornton LLP | P.O. Box 51552 | Los Angeles, CA 90051 | | | Cash@us.gt.com | Email |
| | | | | | | First Class Mail |
| Great American Insurance Group | P.O. Box 5425 | Cincinnati, OH 45201 | | | | First Class Mail |
| GuideOne Mutual Insurance Co | P.O. Box 14599 | Des Moines, IA 50306 | | | | First Class Mail |
| Gustavo A Torres | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Guy Marston | Address Redacted | | | | | First Class Mail |
| Guzman Construction Group, Inc | 1501 Mariposa St, Ste 316 | San Francisco, CA 94107 | | | | First Class Mail |
| Hanelin Industries | 21236 S Western Ave | Torrance, CA 90501 | | | | First Class Mail |
| Haryanti Ng | Address Redacted | | | | | First Class Mail |
| Hector A Molina Jr | 920 Cypress Trl | O'Fallon, MO 63368 | | | | First Class Mail |
| Holy Angels Church | 107 San Pedro Rd | Colma, CA 94014 | | | nymiapt@yahoo.com | Email |
| | | | | | | First Class Mail |
| Holy Angels School | 20 Reiner St | Colma, CA 94014 | | | malexander@mc-consultingllc.com; stangonan@holyangelscolma.org | Email |
| | | | | | | First Class Mail |
| Holy Cross Cemetery | P.O. Box 1577 | Colma, CA 94014 | | | stikkanen@holycrosscemeteries.com | Email |
| | | | | | | First Class Mail |
| Holy Ghost Fathers (Irish Province) | 6230 Brush Run Rd | Bethal Park, PA 15102 | | | | First Class Mail |
| Holy Name of Jesus Church | 1555 39th Ave | San Francisco, CA 94122 | | | hnparishsecretary@gmail.com | Email |
| | | | | | | First Class Mail |
| Holy Name of Jesus School | 1560 40th Ave | San Francisco, CA 94122 | | | aauyong@holynamesf.com; mcarr@holynamesf.com | Email |
| | | | | | | First Class Mail |
| Holy Spirit Church | 37588 Fremont Blvd | Fremont, CA 94536 | | | | First Class Mail |
| Homeland Insurance Co | 605 Hwy 169 N | Plymouth, MN 55441 | | | | First Class Mail |
| Hulst & Handler LLP | 530 Divisadero St, Ste 272 | San Francisco, CA 94117 | | | | First Class Mail |
| Ifrah PLLC | Attn: George Calhoun | 1717 Pennsylvania Ave, NW, Ste 650 | Washington DC 20006 | | george@ifrahlaw.com | Email |
| | | | | | | First Class Mail |
| Ignatius Press | P.O. Box 1339 | Ft Collins, CO 80522 | | | | First Class Mail |
| Immaculate Conception Academy Cristo Rey Academy | 3625 24th St | San Francisco, CA 94110 | | | | First Class Mail |
| Immaculate Heart of Mary School | 1000 Alameda De Las Pulgas | Belmont, CA 94002 | | | malexander@ihmbelmont.org; jsentman@ihmbelmont.org | Email |
| | | | | | | First Class Mail |
| Institute for Patients' Rights Inc | 1562 1st Ave, Ste 296 | New York, NY 10028 | | | | First Class Mail |
| Institutional Shareholder Services Inc | 702 King Farm Blvd, Ste 400 | Rockville, MD 20850 | | | billing@issgovernance.com | Email |
| | | | | | | First Class Mail |
| Institutional Shareholder Services, Inc | 101 Jefferson Dr | Menlo Park, CA 94025 | | | | First Class Mail |
| Interior Design Services, Inc | 122 S Linden Ave | S San Francisco, CA 94080 | | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101 | | | | First Class Mail |
| Intersection Media LLC | 10 Hudson Yards, 27th Fl | New York, NY 10001 | | | AR@intersection.com | Email |
| | | | | | | First Class Mail |
| Intersection Media, LLC | Attn: Ashley Johnson | 10 Hudson Yeards, 27th Fl | New York, NY 10001 | | AR@intersection.com | Email |
| | | | | | | First Class Mail |
| Ironshore | 175 Berkeley St | Boston, MA 02116 | | | | First Class Mail |
| Iwave Information Systems Inc | 182-134 Kent St | Charlottetown, PE C1A 8R8 | Canada | | billing@iwave.com | Email |
| | | | | | | First Class Mail |
| Jacek Nowicki | Address Redacted | | | | | First Class Mail |
| Jacek Piotr Nowicki | Address Redacted | | | | | First Class Mail |
| James Peter Sartain | 540 Stony Ridge Rd | Heber Springs, AR 72543 | | | | First Class Mail |
| James Susha | c/o Mezzetti Law Firm, Inc | Attn: Robert Messetti, II | 31 E Julian St | San Jose, CA 95112 | rob@mezzettilaw.com | Email |
| | | | | | | First Class Mail |
| Jamie Kubota | Address Redacted | | | | | First Class Mail |
| Jamie M Kubota | Address Redacted | | | | | First Class Mail |
| Jan Schachern | Address Redacted | | | | | First Class Mail |
| Jan Zoccoli as successor in interest to Robert Susha, Deceased | c/o Mezzetti Law Firm, Inc | Attn: Robert Messetti, II | 31 E Julian St | San Jose, CA 95112 | rob@mezzettilaw.com | Email |
| | | | | | | First Class Mail |
| Jane Doe SF 1247 | c/o Jeff Anderson & Associates | Attn: J Michael Reck | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | mreck@andersonadvocates.com | Email |
| | | | | | | First Class Mail |
| Janet Fortuna | Address Redacted | | | | | First Class Mail |
| Janet Holland | Address Redacted | | | | | First Class Mail |
| Janet L Holland | Address Redacted | | | | | First Class Mail |
| Janice Ward | Address Redacted | | | | | First Class Mail |
| Jeff Yano | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey Froula | Address Redacted | | | | | First Class Mail |
| Jeffrey Froula | Address Redacted | | | | | First Class Mail |
| JEH Enterprises, Inc | 1600 Van Ness Ave | San Francisco, CA 94109 | | | | First Class Mail |
| Jennifer Dahl | Address Redacted | | | | | First Class Mail |
| Jennifer Frances Dahl | Address Redacted | | | | | First Class Mail |
| Jerick B Rea | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jerome S Burstein, PhD | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jerome S Burstein, Phd | Address Redacted | | | | | First Class Mail |
| Jesuit Community at Boston College | 140 Commonwealth Ave | Chestnut Hill, MA 02467 | | | raymond.rivera@bc.edu | Email |
| | | | | | | First Class Mail |
| Jesuit Retreat Center | 300 Manresa Way | Los Altos, CA 94022 | | | | First Class Mail |
| Jesus Romero | 19272 E Walnut Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Jill Verschaetse | 3289 E San Angelo Ave | Gilbert, AZ 85234 | | | | First Class Mail |
| Jillian Ashley Kwong | Address Redacted | | | | | First Class Mail |
| Jillian Kwong | Address Redacted | | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jimmy Velasco | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Joel Carrico | Address Redacted | | | | | First Class Mail |
| John AA Roe SF | c/o The Zalkin Law Firm, PC | Attn: Devin Storey | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | dms@zalkin.com | Email / First Class Mail |
| John Balleza | Address Redacted | | | | | First Class Mail |
| John DB Roe SF | c/o The Zalkin Law Firm, PC | Attn: Devin Storey | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | dms@zalkin.com | Email / First Class Mail |
| John Doe SALS 1097 | c/o Furtado, Jaspovice & Simons | 6589 Bellhurst Ln | Castro Valley, CA 94552 | | rick@fjslaw.com | Email / First Class Mail |
| John Doe SALS 1108 | c/o Furtado, Jaspovice & Simons | 6589 Bellhurst Ln | Castro Valley, CA 94552 | | rick@fjslaw.com | Email / First Class Mail |
| John Doe SALS 1109 | c/o Furtado, Jaspovice & Simons | 6589 Bellhurst Ln | Castro Valley, CA 94552 | | rick@fjslaw.com | Email / First Class Mail |
| John Doe SALS 1112 | c/o Furtado, Jaspovice & Simons | 6589 Bellhurst Ln | Castro Valley, CA 94552 | | rick@fjslaw.com | Email / First Class Mail |
| John Doe SALS 1455 | c/o Furtado, Jaspovice & Simons | 6589 Bellhurst Ln | Castro Valley, CA 94552 | | rick@fjslaw.com | Email / First Class Mail |
| John Doe SF 1019 | c/o Jeff Anderson & Associates | Attn: J Michael Reck | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | mreck@andersonadvocates.com | Email / First Class Mail |
| John Doe SF 1026 | c/o Jeff Anderson & Associates | Attn: J Michael Reck | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | mreck@andersonadvocates.com | Email / First Class Mail |
| John Doe SF 1121 | c/o Jeff Anderson & Associates | Attn: J Michael Reck | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | mreck@andersonadvocates.com | Email / First Class Mail |
| John Doe SF 1227 | c/o Jeff Anderson & Associates | Attn: J Michael Reck | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | mreck@andersonadvocates.com | Email / First Class Mail |
| John Gray | Address Redacted | | | | | First Class Mail |
| John Hamlon | Address Redacted | | | | | First Class Mail |
| John PR Roe SF | c/o The Zalkin Law Firm, PC | Attn: Devin Storey | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | dms@zalkin.com | Email / First Class Mail |
| John RA Roe SF | c/o The Zalkin Law Firm, PC | Attn: Devin Storey | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | dms@zalkin.com | Email / First Class Mail |
| John W Galten | Address Redacted | | | | | First Class Mail |
| Jonathan Schild | Address Redacted | | | | | First Class Mail |
| Jose Cruz-Salmeron | Address Redacted | | | | | First Class Mail |
| Jose Leon | Address Redacted | | | | | First Class Mail |
| Jose Lopez | Address Redacted | | | | | First Class Mail |
| Jose R Leon | Address Redacted | | | | | First Class Mail |
| Jose Shaji | Address Redacted | | | | | First Class Mail |
| Joseph Bravo | Address Redacted | | | | | First Class Mail |
| Joseph Doe SF 531 | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | mailbox@psyclaw.com | Email / First Class Mail |
| Joseph Doe SF 533 | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | mailbox@psyclaw.com | Email / First Class Mail |
| Joseph Doe SF 541 | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | mailbox@psyclaw.com | Email / First Class Mail |
| Joseph Doe SF 582 | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | mailbox@psyclaw.com | Email / First Class Mail |
| Joseph F Previtali | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Joseph Landi | Address Redacted | | | | | First Class Mail |
| Joseph Passarello | Address Redacted | | | | | First Class Mail |
| Joseph Passarello | Address Redacted | | | | | First Class Mail |
| Josephine Z Berdal | Address Redacted | | | | | First Class Mail |
| Josie Berdal | Address Redacted | | | | | First Class Mail |
| JPMorgan Chase Bank, NA | Mail Code LA4-7100 | 700 Kansas Ln | Monroe, LA 71203 | | | First Class Mail |
| Juan Diego Society, Inc | 1951 Santa Inez Ct | Santa Clara, CA 95051 | | | | First Class Mail |
| Juana Lorena Hernandez | Address Redacted | | | | | First Class Mail |
| Julio Eduardo Banos Martinez | Address Redacted | | | | | First Class Mail |
| Julio Escobar | Address Redacted | | | | | First Class Mail |
| Junipero Serra High School | Attn: Barry Thornton | 451 W 20th Ave | San Mateo, CA 94403 | | bthornton@serrahs.com; lpadilla@serrahs.com | Email / First Class Mail |
| Junipero Serra High School | 451 W 20th Ave | San Mateo, CA 94403 | | | | First Class Mail |
| KAL Group Inc | 9460 Tegner Rd | Hilmar, CA 95324 | | | | First Class Mail |
| Kapiolani Kakala | Address Redacted | | | | | First Class Mail |
| Karen H Mclaughlin | Address Redacted | | | | | First Class Mail |
| Karen Kwong | Address Redacted | | | | | First Class Mail |
| Karen McLaughlin | Address Redacted | | | | | First Class Mail |
| Karessa McCartney | Address Redacted | | | | | First Class Mail |
| Karessa P Mccartney | Address Redacted | | | | | First Class Mail |
| Kelly Connelly | Address Redacted | | | | | First Class Mail |
| Kern County Treasurer | c/o Payment Center | Attn: Tax Collector | P.O. Box 541004 | Los Angeles, CA 90054 | | First Class Mail |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | P.O. Box 579 | Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com | Email / First Class Mail |
| Kern County Treasurer/ Tax Collector | P.O. Box 579 | Bakersfield, CA 93302 | | | | First Class Mail |
| Kerry A Kelleher | Address Redacted | | | | | First Class Mail |
| Kerry Kelleher | Address Redacted | | | | | First Class Mail |
| Keshia Kelsey | Address Redacted | | | | | First Class Mail |
| Kimberly Bruce | Address Redacted | | | | | First Class Mail |
| Kimpact Evergreen Real Estate Investment Fund, LP | 30242 Esperanza | Rancho Santa Margarita, CA 92688 | | | | First Class Mail |
| Kinsale Insurance | 2035 Maywill St, Ste 100 | Richmond, VA 23230 | | | | First Class Mail |
| Kioponi D Holani | Address Redacted | | | | | First Class Mail |
| Klarissa Chichioco | Address Redacted | | | | | First Class Mail |
| Knights Catering, Inc | 255 Mendell St | San Francisco, CA 94124 | | | knightscatering@mac.com | Email / First Class Mail |
| Korn Ferry | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| KRC San Rafael, LP | 275 Los Ranchitos Rd | San Rafael, CA 94903 | | | | First Class Mail |
| Krystyna Amborski | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Krystyna M Amborski | Address Redacted | | | | | First Class Mail |
| La Salette Missionaries | 4650 S Broadway | St Louis, MO 63111 | | | | First Class Mail |
| Landmark | c/o RSUI | 2679 W Main St, Ste 300 | Littleton, CO 80120 | | | First Class Mail |
| Laura Bertone | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Laura T Bertone | Address Redacted | | | | | First Class Mail |
| Law office of Craig Charles | Attn: Craig F Charles | 1960 E Grand Ave, Ste 720 | El Segundo, CA 90245 | | | First Class Mail |
| Lawrence R Jannuzzi | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| LC Pastoral Services, Inc | 30 Mansell Ct, Ste 103 | Roswell, GA 30076 | | | | First Class Mail |
| Legatus | P.O. Box 444 | Ann Arbor, MI 48106 | | | | First Class Mail |
| Leonard DeLorenzo | 1725 Hoover Ave | S Bend, IN 46615 | | | | First Class Mail |
| Lexington Insurance Co | 99 High St, 24th Fl | Boston, MA 02110 | | | | First Class Mail |
| Liberty Mutual Insurance | 175 Berkeley St | Boston, MA 02116 | | | | First Class Mail |
| Lidia Wasowicz Pringle | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Life Perspectives | 4579 Mission Gorge Pl | San Diego, CA 92120 | | | | First Class Mail |
| Little Sisters of St Francis of Assisi | P.O. Box 2518 | Burlington, NY 13902 | | | | First Class Mail |
| Littler Mendelson, PC | P.O. Box 45547 | San Francisco, CA 94145 | | | clientpayments@littler.com | Email / First Class Mail |
| Liturgy Training Publications | 3949 S Racine Ave | Chicago, IL 60609 | | | | First Class Mail |
| Lloyds | 280 Park Ave, E Tower, 25th Fl | New York, NY 10017 | | | | First Class Mail |
| Lloyds A | 280 Park Ave, E Tower, 25th Fl | New York, NY 10017 | | | | First Class Mail |
| Lloyds B | 280 Park Ave, E Tower, 25th Fl | New York, NY 10017 | | | | First Class Mail |
| Lloyds C | 280 Park Ave, E Tower, 25th Fl | New York, NY 10017 | | | | First Class Mail |
| Lloyds D | 280 Park Ave, E Tower, 25th Fl | New York, NY 10017 | | | | First Class Mail |
| Lorna Feria | Address Redacted | | | | | First Class Mail |
| Louis Baudry | 8 the Green, Ste 4000 | Dover, DE 19901 | | | luisbaudrysimon@gmail.com; lbaudrysimon@optime.services | Email / First Class Mail |
| Lourdes G Molina | Address Redacted | | | | | First Class Mail |
| Lourdes Molina | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Loyola Press | P.O. Box 6692 | Carol Stream, IL 60197 | | | angarica@loyolapress.com | Email / First Class Mail |
| Malachy theophilus | Address Redacted | | | | | First Class Mail |
| Maria E Menjivar | Address Redacted | | | | | First Class Mail |
| Maria M Martinez-Mont | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Maria Martinez-Mont | Address Redacted | | | | | First Class Mail |
| Maria Mata | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Maria Menjivar | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Maria Refugio Mata | Address Redacted | | | | | First Class Mail |
| Maria Rosario L Penson | Address Redacted | | | | | First Class Mail |
| Maria Rosario Penson | Address Redacted | | | | | First Class Mail |
| Maria Verbena C Cottrell | Address Redacted | | | | | First Class Mail |
| Maria Verbena Cottrell | Address Redacted | | | | | First Class Mail |
| Marie Elizondo | Address Redacted | | | | | First Class Mail |
| Marie Genevieve Elizondo | Address Redacted | | | | | First Class Mail |
| Marin Catholic High School | 675 Sir Francis Drake Blvd | Kentfield, CA 94904 | | | | First Class Mail |
| Marina Security Services Inc | 465 California St, Ste 609 | San Francisco, CA 94104 | | | | First Class Mail |
| Mario Cruz | c/o Serra Clergy House | 455 W 20th Ave | San Mateo, CA 94403 | | | First Class Mail |
| Marist Fathers-Society of Mary | 698 Beacon St | Boston, MA 02115 | | | | First Class Mail |
| Mark Brumley | Address Redacted | | | | | First Class Mail |
| Martin Ford | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Marvin Argulles Sanchez | Address Redacted | | | | | First Class Mail |
| Marvin Felipe | Address Redacted | | | | | First Class Mail |
| Marvin Sanchez | Address Redacted | | | | | First Class Mail |
| Mary Chacon | Address Redacted | | | | | First Class Mail |
| Mary Connolly | Address Redacted | | | | | First Class Mail |
| Mary E Powers | Address Redacted | | | | | First Class Mail |
| Mary Kathleen Chacon | Address Redacted | | | | | First Class Mail |
| Mary Mullaney | Address Redacted | | | | | First Class Mail |
| Mary Podesta | Address Redacted | | | | | First Class Mail |
| Mary Powers | Address Redacted | | | | | First Class Mail |
| Maryan Alvarez | Address Redacted | | | | | First Class Mail |
| Maryknoll Fathers & Brothers | P.O. Box 303 | Maryknoll, NY 10545 | | | | First Class Mail |
| Maryknoll Sisters of St Dominic | P.O. Box 538 | Maryknoll, NY 10545 | | | | First Class Mail |
| Mater Dolorosa Church | 307 Willow Ave | S San Francisco, CA 94080 | | | frances@mdssf.org | Email |
| | | | | | | First Class Mail |
| Maureen Lundy | Address Redacted | | | | | First Class Mail |
| McCleskey Construction Co | Attn: Robert Debeltrand | 723 Church St | Buford, GA 30518 | | | First Class Mail |
| McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan | 7647 N Fresno St | Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com | Email |
| | | | | | | First Class Mail |
| Mccoy Church Goods Co, Inc | 1010 Howard Ave | San Mateo, CA 94401 | | | | First Class Mail |
| Meaghan Osborne | Address Redacted | | | | | First Class Mail |
| Medical Eye Services | P.O. Box 25209 | Santa Ana, CA 92799 | | | | First Class Mail |
| Melissa Vlach | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Mercedes Lopez | Address Redacted | | | | | First Class Mail |
| Mercy High School | 2750 Adeline Dr | Burlingame, CA 94010 | | | | First Class Mail |
| Merle M Talens | Address Redacted | | | | | First Class Mail |
| Merle Talens | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Metasoft Systems, Inc | 353 Water St, Ste 300 | Vancouver, BC V6B 1B8 | Canada | | | First Class Mail |
| Mia Sanchez | c/o The Killino Firm, PC | Attn: Eileen Mungcal, Esq | 50 California St, 15th Fl | San Francisco, CA 94111 | emungcal@killinofirm.com | Email |
| | | | | | | First Class Mail |
| Michael Brown | Address Redacted | | | | | First Class Mail |
| Michael Ghiorso | Address Redacted | | | | | First Class Mail |
| Michael J Ghiorso | Address Redacted | | | | | First Class Mail |
| Michael Martinez | c/o Century Law Group LLP | Attn: Karen A Larson, Esq | 5200 W Century Blvd, Ste 345 | Los Angeles, CA 90045 | | First Class Mail |
| Michael Padazinski | Address Redacted | | | | | First Class Mail |
| Miguel Blanco | Address Redacted | | | | | First Class Mail |
| Mili Calvo-Perez | Address Redacted | | | | | First Class Mail |
| Miriam C Garcia | Address Redacted | | | | | First Class Mail |
| Miriam Garcia | Address Redacted | | | | | First Class Mail |
| Missio, LLC | 3647 S Newcombe Way | Lakewood, CO 80235 | | | | First Class Mail |
| Mission Dolores Academy | 3371 16th St | San Francisco, CA 94114 | | | | First Class Mail |
| Mission Dolores Basilica | 3321 16th St | San Francisco, CA 94114 | | | fgarbo@missiondolores.org; emypasion@missiondolores.org | Email |
| | | | | | | First Class Mail |
| Missionaries of Charity | 3255 Folsom St | San Francisco, CA 94110 | | | | First Class Mail |
| Missionaries of Charity | Attn: Sr Maria Concepcion | 164 Milagra Dr | Pacifica, CA 94044 | | | First Class Mail |
| Missionaries of Jesus | 435 Occidental Blvd | Los Angeles, CA 90057 | | | | First Class Mail |
| Missionary Childhood Association | 70 W 36th St, 8th Fl | New York, NY 10018 | | | | First Class Mail |
| Missionary Sisters of the Sacred Heart of Jesus | Attn: Sr Rosemarie Sommers | 2811 Moyers Kabe | Reading, PA 19605 | | | First Class Mail |
| Mitsui Sumitomo Insurance | 15 Independency Blvd | P.O. Box 4602 | Warren, NJ 07059 | | | First Class Mail |
| Montauk Triguard Fund IX LP | Attn: Erica Sims | 200 Spectrum Center Dr, Ste 2050 | Irvine, CA 92618 | | | First Class Mail |
| Most Holy Redeemer Church | 100 Diamond St | San Francisco, CA 94114 | | | mpoma@mhr.org | Email |
| | | | | | | First Class Mail |
| Most Holy Rosary Chapel | 1 Saint Vincent's Dr | Marinwood, CA 94903 | | | | First Class Mail |
| Most Rev Ignatius C Wang | Holy Name of Jesus Church | 1555 39th Ave | San Francisco, CA 94122 | | hnparishsecretary@gmail.com | Email |
| | | | | | | First Class Mail |
| Most Rev Michael C Barber | Diocese of Oakland | 2121 Harrison St, Ste 100 | Oakland, CA 94612 | | | First Class Mail |
| Most Rev Robert F Vasa | Bishop, Diocese of Santa Rosa | 985 Airway Ct | Santa Rosa, CA 95403 | | RVasa@srdiocese.org | Email |
| | | | | | | First Class Mail |
| Most Rev Salvatore Cordileone | Address Redacted | | | | | First Class Mail |
| Multicultural Radio Broadcasting, Inc | 44 Gough St, Ste 301 | San Francisco, CA 94103 | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Nancy F O'Brien | 3319 Oak West Dr, Apt 136 | Ellicott City, MD 21043 | | | | First Class Mail |
| Nancy Harris | Address Redacted | | | | | First Class Mail |
| Natalie A Zivnuska | Address Redacted | | | | | First Class Mail |
| Natalie Zivnuska | Address Redacted | | | | | First Class Mail |
| National Association of Church | 2121 Eisenhower Ave, Ste 200 | Alexandria, VA 22314 | | | | First Class Mail |
| National Association of Diaconte Directors | 10945 State Bridge Rd, Ste 401-122 | Alpharetta, GA 30022 | | | Admin@nadd.org | Email |
| | | | | | | First Class Mail |
| National Catholic Educational | P.O. Box 222432 | Chantilly, VA 20153 | | | services@ncea.org | Email |
| | | | | | | First Class Mail |
| National Catholic Educational | P.O. Box 220101 | Chantilly, VA 20153 | | | | First Class Mail |
| National Catholic Partnership On Disability (NCPD) | 415 Michigan Ave NE, Ste 95 | Washington, DC 20017 | | | | First Class Mail |
| National Catholic Services, LLC | 75 Remittance Dr, Ste 1664 | Chicago, IL 60675 | | | | First Class Mail |
| National Committee for A Human | P.O. Box 34116 | Washington, DC 20043 | | | | First Class Mail |
| National Community of Catechetical Leaders (NCCL) | 133 Old Towne Rd | Cheshire, CT 06410 | | | | First Class Mail |
| National Conference of | 440 W Neck Rd | Huntington, NY 11743 | | | office@ncdvd.org | Email |
| | | | | | | First Class Mail |
| National Conference of Vicars For Religious | 1933 Spielbusch Ave | Toledo, OH 43604-5360 | | | | First Class Mail |
| Nativity School | 1250 Laurel St | Menlo Park, CA 94025 | | | gconnell@nativityschool.com | Email |
| | | | | | | First Class Mail |
| Navia Benefit Solutions | P.O. Box 53250 | Bellevue, WA 98015 | | | | First Class Mail |
| New Mexico Taxation and Revenue Dept | P.O. Box 25127 | Santa Fe, NM 87504 | | | | First Class Mail |
| Nicasio Paloso | Address Redacted | | | | | First Class Mail |
| Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell | 101 Montgomery St, Ste 2300 | San Francisco, CA 94104 | | mlovell@nicolaidesllp.com | Email |
| | | | | | | First Class Mail |
| Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Laura H Smith | 101 Montgomery St, Ste 2300 | San Francisco, CA 94104 | | mlovell@nicolaidesllp.com | Email |
| | | | | | | First Class Mail |
| Nicolay Consulting Group | 231 Sansome St, Ste 300 | San Francisco, CA 94104 | | | dcastro@nicolayconsulting.com | Email |
| | | | | | | First Class Mail |
| Nicolay Consulting Group, Inc | Attn: Eric Waldschmidt | 231 Sansome St, Ste 300 | San Francisco, CA 94104 | | | First Class Mail |
| NM Taxation & Revenue Department | P.O. Box 8575 | Albuquerque, NM 87198-8575 | | | | First Class Mail |
| Norma G Guerrero | Address Redacted | | | | | First Class Mail |
| Norma Guerrero | Address Redacted | | | | | First Class Mail |
| Northern Services, Inc | P.O. Box 15489 | San Francisco, CA 94115 | | | andrew@northernserviceinc.com | Email |
| | | | | | | First Class Mail |
| Notre Dame de Namur | 1500 Ralston Ave | Belmont, CA 94002 | | | | First Class Mail |
| Notre Dame Des Victoires | 566 Bush St | San Francisco, CA 94108 | | | turner@ndvsf.org | Email |
| | | | | | | First Class Mail |
| Notre Dame Des Victoires School | 659 Pine St | San Francisco, CA 94108 | | | turner@ndvsf.org; currier@ndvsf.org | Email |
| | | | | | | First Class Mail |
| Notre Dame Elem School | 1200 Notre Dame Ave | Belmont, CA 94002 | | | | First Class Mail |
| Notre Dame High School | 1540 Ralston Ave | Belmont, CA 94002 | | | | First Class Mail |
| Oakland Audio Visual Services Inc | 5787 Creekview Dr | Dublin, CA 94568 | | | jdukleth@oavs.com | Email |
| | | | | | | First Class Mail |
| Oblates of the Virgin Mary | 1105 Boylston St | Boston, MA 02215 | | | | First Class Mail |
| Office of Pontifical Missions - Diocese of Harrisburg | 4800 Union Deposit Rd | Harrisburg, PA 17111 | | | missions@hbgdiocese.org | Email |
| | | | | | | First Class Mail |
| Office of the United States Trustee | Attn: Deanna K Hazelton | 2500 Tulare St, Ste 1401 | Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov | Email |
| | | | | | | First Class Mail |
| Office of the United States Trustee | Attn: Jason Blumberg/ Trevor R Fehr | 501 I St, Ste 7-500 | Sacramento, CA 95814 | | Jason.blumberg@usdoj.gov | Email |
| | | | | | | First Class Mail |
| Office of the United States Trustee | Attn: Phillip J Shine | 450 Golden Gate Ave, Rm 05-0153 | San Francisco, CA 94102 | | phillip.shine@usdoj.gov | Email |
| | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Office of the US Trustee | Attn: Jason Blumberg | 501 I St, Ste 7-500 | Sacramento, CA 95814 | | jason.blumberg@usdoj.gov | Email / First Class Mail |
| Office of the US Trustee | Attn: Phillip J Shine | 450 Golden Gate Ave, Rm 05-0153 | San Francisco, CA 94102 | | phillip.shine@usdoj.gov | Email / First Class Mail |
| Old St Mary's Cathedral | c/o Cathedral of St Mary of the Immaculate Conception | c/o Holy Family Chinese Mission | 660 California St | San Francisco, CA 94108 | Johnardis@paulist.org | Email / First Class Mail |
| OneLicenseNet | 7343 S Mason Ave | Chicago, IL 60638 | | | info@onelicense.net | Email / First Class Mail |
| Otis Elevator Co | Dept LA 21684 | Pasadena, CA 91185 | | | | First Class Mail |
| Our Lady Mount Carmel Church Mill Valley | 3 Oakdale Ave | Mill Valley, CA 94941 | | | officeolmc@gmail.com; bmorgantax@aol.com | Email / First Class Mail |
| Our Lady of Angels Church | 1721 Hillside Dr | Burlingame, CA 94010 | | | theresawebbola@gmail.com; jflores@thegreenledger.com | Email / First Class Mail |
| Our Lady of Angels Preschool | 1341 Cortez Ave | Burlingame, CA 94010 | | | | First Class Mail |
| Our Lady of Angels School | 1328 Cabrillo Ave | Burlingame, CA 94010 | | | JFlores@thegreenledger.com | Email / First Class Mail |
| Our Lady of Fatima Russian Byzantine Catholic | 5920 Geary Blvd | San Francisco, CA 94121 | | | | First Class Mail |
| Our Lady of Loretto Church | 1806 Novato Blvd | Novato, CA 94947 | | | sfranz@ollnovato.org; hgarzo@ollnovato.org | Email / First Class Mail |
| Our Lady of Loretto School | 1811 Virginia Ave | Novato, CA 94947 | | | sfranz@ollnovato.org; bookkeeping@ollnovato.org | Email / First Class Mail |
| Our Lady of Lourdes Church | 1715 Oakdale Ave | San Francisco, CA 94124 | | | pamann215@aol.com | Email / First Class Mail |
| Our Lady of Mercy Church | 1 Elmwood Dr | Daly City, CA 94015 | | | olmcatholicchurch@gmail.com; manginig@aol.com | Email / First Class Mail |
| Our Lady of Mercy Elem School | 7 Elmwood Dr | Daly City, CA 94015 | | | principal@olmbulldogs.com; bookkeeper@olmbulldogs.com | Email / First Class Mail |
| Our Lady of Mount Carmel Church Redwood City | 300 Fulton St | Redwood City, CA 94062 | | | rvergara@mountcarmel.org; lmulhall@mountcarmel.org | Email / First Class Mail |
| Our Lady of Mt Carmel Elem Sch | 301 Grand St | Redwood City, CA 94062 | | | parishoffice@mountcarmel.org; bkeelan@mountcarmel.org | Email / First Class Mail |
| Our Lady of Perpetual Help | 60 Wellington Ave | Daly City, CA 94014 | | | | First Class Mail |
| Our Lady of Perpetual Help School | 80 Wellington Ave | Daly City, CA 94014 | | | ms.franco@olphdc.org; padre_ba@yahoo.com | Email / First Class Mail |
| Our Lady of Refuge Mission | 146 Sears Ranch Rd | La Honda, CA 94020 | | | | First Class Mail |
| Our Lady of the Pillar | 400 Church St | Half Moon Bay, CA 94019 | | | finance@ourladyofthepillar.org | Email / First Class Mail |
| Our Lady of the Visitacion Sch | 785 Sunnydale Ave | San Francisco, CA 94134 | | | ldeguzman@olvsf.org | Email / First Class Mail |
| Our Lady of the Wayside | 930 Portola Rd | Portola Valley, CA 94028 | | | | First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael | 780 3rd Ave, 34th Fl | New York, NY 10017-2024 | | bmichael@pszjlaw.com | Email / First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen | Attn: John W Lucas | 1 Sansome St, 34th Fl, Ste 3430 | San Francisco, CA 94104-4436 | dgrassgreen@pszjlaw.com | Email / First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang | 10100 Santa Monica Blvd, 13th Fl. | Los Angeles, CA 90067 | | jstang@pzjlaw.com | Email / First Class Mail |
| Pacific Gas & Electric | P.O. Box 997300 | Sacramento, CA 95899-7300 | | | | First Class Mail |
| Pacific Gas & Electric | P.O. Box 997300 | Sacramento, CA 95899 | | | | First Class Mail |
| Pacific Gas & Electric (PG&E) | P.O. Box 997300 | Sacramento, CA 95899 | | | | First Class Mail |
| Pacifica Burlingame LP | 1775 Hancock St, Ste 200 | San Diego, CA 92110 | | | | First Class Mail |
| Pallontine Fathers (Irish Province) | 3352 4th St | Wyandotte, MI 48192 | | | | First Class Mail |
| Palms Insurance -Sutton Spec | 700 Universe Blvd | Juno Beach, FL 33408 | | | | First Class Mail |
| Pamela A Lyons | Address Redacted | | | | | First Class Mail |
| Pamela Lyons | Address Redacted | | | | | First Class Mail |
| Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg/Attn: Matthew M Weiss | Attn: Matthew G Roberts/Attn: R David Gallo | 303 Peachtree St NE, Ste 3600 | Atlanta, Georgia 30308 | hwinsberg@phrd.com | Email / First Class Mail |
| Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs | Attn: John E Bucheit | 2 N Riverside Plz, Ste 1850 | Chicago, IL 60606 | tjacobs@phrd.com | Email / First Class Mail |
| Partners Group Private Equity (Master Fund), LLC | 1 Heritage Dr | North Quincy, MA 02171 | | | | First Class Mail |
| Partners Group Private Equity, LLC | c/o Master Fund | 1 Heritage Dr | N Quincy, MA 02171 | | | First Class Mail |
| Patricia Coughlan | Address Redacted | | | | | First Class Mail |
| Patricia M Coughlan | Address Redacted | | | | | First Class Mail |
| Patrick Powers | Address Redacted | | | | | First Class Mail |
| Paula Carney | Address Redacted | | | | | First Class Mail |
| Paula Edmonson | c/o Bain Mazza & Debski LLP | Attn: Katherine A Debski, Esq | 951 Mariners Island Blvd, Ste 300 | San Mateo, CA 94404 | | First Class Mail |
| Paula F Carney | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Paula Mary Pardini | Address Redacted | | | | | First Class Mail |
| Pauline Books & Media | 3250 Middlefield Rd | Menlo Park, CA 94025 | | | | First Class Mail |
| Paulist Fathers / Missionary Society of St Paul the Apostle | Attn: Rev John E Hurley | 660 California St | San Francisco, CA 94108 | | | First Class Mail |
| Perr & Knight, Inc | 401 Wilshire Blvd, Ste 300 | Santa Monica, CA 90401 | | | receivables@perrknight.com | Email / First Class Mail |
| Peter Marlow | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Peter Marlow | Address Redacted | | | | | First Class Mail |
| Peter V Marlow | Address Redacted | | | | | First Class Mail |
| Pham Radio Communication, LLC | 1738 44th Ave | San Francisco, CA 94122 | | | william.kvtokvvn@gmail.com | Email / First Class Mail |
| Philip Lam | Address Redacted | | | | | First Class Mail |
| Phillip E Monares | Address Redacted | | | | | First Class Mail |
| Pilot Printing | The Pilot Media Group | 66 Brooks Dr | Braintree, MA 02184 | | printing@pilotprinting.net | Email / First Class Mail |
| PIME Missionaries | 17330 Quincy St | Detroit, MI 48221 | | | | First Class Mail |
| Pitney Bowes | P.O. Box 981023 | Boston, MA 02298 | | | | First Class Mail |
| Pitney Bowes | Attn: Justin Abelya | 3001 Summer St | Stamford, CT 06926 | | | First Class Mail |
| Pitney Bowes Purchase Power | P.O. Box 981026 | Boston, MA 02298 | | | | First Class Mail |
| Pribuss Engineering, Inc | 523 Mayfair Ave | S San Francisco, CA 94080 | | | | First Class Mail |
| Prime Elder Care Solutions, Inc | 5555 Prospect Rd | San Jose, CA 95129 | | | | First Class Mail |
| Progressive Integrated Solutions | 377 S Acacia Ave | Fullerton, CA 92831 | | | linda@progressiveusa.com | Email / First Class Mail |
| Publication Printers Corp | 2001 S Platte River Dr | Denver, CO 80223 | | | | First Class Mail |
| QBE Insurance Corp | Attn: Nancy Lew | 88 Pine St, 16th Fl | New York, NY 10005 | | | First Class Mail |
| R&S Erection of San Francisco | 715 Cezar Chavez | San Francisco, CA 94124 | | | | First Class Mail |
| Rachel Alvelais | Address Redacted | | | | | First Class Mail |
| Raphael Laizer | Address Redacted | | | | | First Class Mail |
| Raul Barriga | Address Redacted | | | | | First Class Mail |
| Raul Lara Jimenez | Address Redacted | | | | | First Class Mail |
| Raul Lara Jimenez | Address Redacted | | | | | First Class Mail |
| Recology Golden Gate | aka Recology Sunset Scavenger | 250 Executive Park Blvd, Ste 2100 | San Francisco, CA 94134-3306 | | | First Class Mail |
| Recology San Mateo | 225 Shoreway Rd | San Carlos, CA 94070 | | | | First Class Mail |
| Recology San Mateo | P.O. Box 848268 | Los Angeles, CA 90084-8268 | | | | First Class Mail |
| Recology San Mateo | 1675 Rogers Ave | San Jose, CA 95112 | | | | First Class Mail |
| Recology San Mateo County | P.O. Box 848268 | Los Angeles, CA 90084 | | | | First Class Mail |
| Redemptorists Fathers (Denver Province) | 1633 N Cleveland Ave | Chicago, IL 60614 | | | | First Class Mail |
| Redwod Kairos Real Estate Value Fund VIII | 30242 Esperanza | Rancho Santa Margarita, CA 92688 | | | | First Class Mail |
| Redwod Kairos VI GP, LLC | c/o Kairos Incentive Co, LLC | 30242 Esperanza | Rancho Santa Margarita, CA 92688 | | | First Class Mail |
| Redwood Acres Residential Home | 1728 Redwood Ave | Redwood City, CA 94061 | | | redwoodacresrcfe@gmail.com | Email / First Class Mail |
| Redwood Glen | 100 Wright Dr | Loma Mar, CA 94021 | | | info@redwoodglen.com | Email / First Class Mail |
| Region Xi Conference of Priests' Council (Recops) | 30 Mandalay Rd | Oakland, CA, 94618 | | | ASRob11@aol.com | Email / First Class Mail |
| Region XI Conference of the NA of Diaconate Directors | Diocese of Orange | 13280 Chapman Ave | Garden Grove, CA 92840 | | | First Class Mail |
| Reina A Parada | Address Redacted | | | | | First Class Mail |
| Reina Parada | Address Redacted | | | | | First Class Mail |
| Reliance Life Insurance | Attn: Amber Busch | P.O. Box 6504 | Carol IL 60197 | | | First Class Mail |
| Reliance Life Insurance | P.O. Box 6504 | Carol Stream, CA 60197 | | | | First Class Mail |
| Religious Education | Address Redacted | | | | | First Class Mail |
| Renee A Duffey | Address Redacted | | | | | First Class Mail |
| Renée C Von Gemmingen Perko | Address Redacted | | | | | First Class Mail |
| Renee von Gemmingen Perko | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Response Envelope, Inc | 1340 S Baker Ave | Ontario, CA 91761 | | | AR@response-envelope.com | Email / First Class Mail |
| Reta Trust | P.O. Box 742887 | Los Angeles, CA 90074 | | | retatrust@amllp.com; kgansky@basusa.com | Email / First Class Mail |
| Retirement Fund for Religious | P.O. Box 96988 | Washington, DC 20090 | | | retirement@usccb.org; mglover@usccb.org | Email / First Class Mail |
| Retrouvaille International Inc | 45900 Card Rd | Macomb, MI 48044 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rev Andrew Spyrow | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Rev Armando Gutierrez | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Rev Cameron M Faller | Address Redacted | | | | | First Class Mail |
| Rev Clifford Martin | 8715 NE 156th Ave | Vancouver, WA 98682 | | | | First Class Mail |
| Rev David A Schunk | Address Redacted | | | | | First Class Mail |
| Rev David Pettingill | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Rev Edward A Bohnert | c/o Serra Clergy House | 455 W 20th Ave | San Mateo, CA 94403 | | | First Class Mail |
| Rev Emmerich Vogt, OP | St Dominic Catholic Church | Attn: Rev Emmerich Vogt, Op | 2390 Bush St | San Francisco, CA 94115 | | First Class Mail |
| Rev Gregory Heidenblut OSA | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Rev Henry J Trainor | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Rev John Lawrence Greene | Address Redacted | | | | | First Class Mail |
| Rev John Trigilio | Mount St Mary Seminary | 16300 Old Emmitsburg Rd | Emmitsburg, MD 21727 | | trigilio@msmary.edu | Email<br>First Class Mail |
| Rev Jonathan Kalisch | Address Redacted | | | | | First Class Mail |
| Rev Joseph Bradley | Address Redacted | | | | | First Class Mail |
| Rev Joseph Illo | Address Redacted | | | | | First Class Mail |
| Rev Linyong Zhai | Address Redacted | | | | | First Class Mail |
| Rev Michael Kwiecien | Address Redacted | | | | | First Class Mail |
| Rev Patrick Summerhays | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Rev Paul Coleman | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Rev Peter Zhai | Address Redacted | | | | | First Class Mail |
| Rev Quoc Van Nguyen, OFMCAP | Address Redacted | | | | | First Class Mail |
| Rev Rene J Iturbe | Society of Mary US Province | 4408 8th St NE | Washington, DC 20017 | | | First Class Mail |
| Rev Stephen A Meriwether | Address Redacted | | | | | First Class Mail |
| Rev Victor Perez | 1505 Kane St | Houston, TX 77007 | | | | First Class Mail |
| Rev William Young | Elder Care Alliance of Sf | 1 Thomas More Way | San Francisco, CA 94132 | | young.william@sfarch.org | Email<br>First Class Mail |
| RevPaul F Warren | Address Redacted | | | | | First Class Mail |
| Ricardo Torres Islas | Address Redacted | | | | | First Class Mail |
| Richard Collyer | Address Redacted | | | | | First Class Mail |
| Richard Scott French | 304 Copper Bay Rd | Nordman, ID 83848 | | | | First Class Mail |
| Ricoh Usa, Inc | P.O. Box 31001-0850 | Pasadena, CA 91110 | | | | First Class Mail |
| RICOH USA, Inc | 300 Eagleview Blvd, Ste 200 | Exton, PA 19341 | | | | First Class Mail |
| Rite Aid Corp | P.O. Box 360321 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Rite Aid Hdqtrs Corp | Attn: Summer Kerley | 200 Newberry Commons | Etters, PA 17319 | | | First Class Mail |
| Rite Aid Headqauters Corp | Attn: Summer Kerley | 200 Newberry Commons | Etters, PA 17319 | | | First Class Mail |
| Rmi Mechanical Contractor, Inc | 1385 Lowrie Ave | S San Francisco, CA 94080 | | | | First Class Mail |
| Robert Graffio | Address Redacted | | | | | First Class Mail |
| Robert J Spitzer | Address Redacted | | | | | First Class Mail |
| Robert Larsen | Address Redacted | | | | | First Class Mail |
| Robert M O'Connor | Address Redacted | | | | | First Class Mail |
| Robert O'Connor | Address Redacted | | | | | First Class Mail |
| Robert O'Connor | c/o Scherer Smith & Kenny LLP | Attn: Ryan Stahl, Esq | 140 Geary St, Ste 7 | San Francisco, CA 94108 | | First Class Mail |
| Robert W Graffio | Address Redacted | | | | | First Class Mail |
| Robins Kaplan LLP | Attn: Christina M Lincoln | 2121 Ave of the Stars, Ste 2800 | Los Angeles, CA 90067 | | clincoln@robinskaplan.com | Email<br>First Class Mail |
| Robins Kaplan LLP | Attn: Melissa M D'Alelio/Michele N Detherage | Attn: Taylore E Karpa Schollard | 800 Boylston St, Ste 2500 | Boston, MA 02199 | mdalelio@robinskaplan.com | Email<br>First Class Mail |
| Rocio B Rodriguez | Address Redacted | | | | | First Class Mail |
| Rod Linhares | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Roderick P Linhares | Address Redacted | | | | | First Class Mail |
| Rodney D Yee | Address Redacted | | | | | First Class Mail |
| Rodriguez Media Productions, Inc | P.O. Box 4066 | San Jose, CA 95150 | | | | First Class Mail |
| Roman Catholic Archbishop of San Francisco | Dept of Cemeteries | Attn: Monica Williams | P.O. Box 1577 | Colma, CA 94014 | | First Class Mail |
| Roman Catholic Church In the State of Hawaii | 1184 Bishop St | Honolulu, HI 96813 | | | financeoffice@rcchawaii.org | Email<br>First Class Mail |
| Roman Catholic Communications Corp | Catholic Teacher Resources | 324 Middlefield Rd | Menlo Park, CA 94025 | | | First Class Mail |
| Roman Catholic Diocese of Madison, Inc | 702 S High Point Rd, Ste 225 | Madison, WI 53719 | | | | First Class Mail |
| Rosalie Marcic | Attn: Jeannette A. Vaccaro, Esq. | 315 St., 10th Fl | San Francisco, CA 94104 | | jv@jvlaw.com | Email<br>First Class Mail |
| Rosalie Marcic | c/o Law Offices of Jeannette A Vaccaro | Attn: Jeannette Vaccaro, Esq | 315 Montgomery St, 10th Fl | San Francisco, CA 94104 | jv@jvlaw.com | Email<br>First Class Mail |
| Rose Marie G Wong | Address Redacted | | | | | First Class Mail |
| Rose Marie Wong | Address Redacted | | | | | First Class Mail |
| Ruggeri Parks Weinberg LLP | Attn: Annette Rolain/Joshua Weinberg | 1875 K St NW, Ste 600 | Washington, DC 20006-1251 | | Arolain@ruggerilaw.com | Email<br>First Class Mail |
| Runde & Partners, Inc | 6434 California St | San Francisco, CA 94121 | | | | First Class Mail |
| Ryan C Mayer | Address Redacted | | | | | First Class Mail |
| Ryan Law | Attn: Andrew G Watters, Esq | 555 Twin Dolphin Dr, Ste 135 | Redwood City, CA 94065 | | andrew@andrewwatters.com | Email<br>First Class Mail |
| Ryan Mayer | Address Redacted | | | | | First Class Mail |
| Sabah Faisal Khanshali | Address Redacted | | | | | First Class Mail |
| Sabah Khanshali | Address Redacted | | | | | First Class Mail |
| Sacred Heart Cathedral Prep | 1055 Ellis St | San Francisco, CA 94109 | | | mskrade@shcp.edu; bmarquez@shcp.edu | Email<br>First Class Mail |
| Sacred Heart Cathedral Preparatory | 1055 Ellis St | San Francisco, CA 94109 | | | | First Class Mail |
| Sacred Heart Church | St Mary Magdalene Mission Parish | 10189 State Route 1 | Olema, CA 94950 | | wendy_mazariegos@yahoo.com | Email<br>First Class Mail |
| Sacred Heart Preparatory | 150 Valpariaiso Ave | Atherton, CA 94027 | | | | First Class Mail |
| Sage Intacct, Inc | P.O. Box 123237 | Dallas, TX 75312 | | | si.accountsreceivable@sage.com | Email<br>First Class Mail |
| Sage Intacct, Inc | Attn: Nik Puni | 300 Park Ave, Ste 1400 | San Jose, CA 95110 | | | First Class Mail |
| Sage Intacct, Inc | Attn: Richard Lowenstein | 300 Park Ave, Ste 1400 | San Jose, CA 95110 | | | First Class Mail |
| Saimone Moala | Address Redacted | | | | | First Class Mail |
| Salesian Missions | Attn: Rev Augustine Back, SDB | 2 Lefevre Ln | New Rochelle, NY 10801 | | | First Class Mail |
| Salesian Sisters of St John Bosco | Attn: Sister Rosann Ruiz, FMA | 6019 Buena Vista St | San Antonio, TX 78237 | | | First Class Mail |
| Salvatore J Campagna Jr | Address Redacted | | | | | First Class Mail |
| Samuel Nkansah CSSp | Address Redacted | | | | | First Class Mail |
| San Damiano Retreat | P.O. Box 767 | Danville, CA 94526 | | | barbarabucher@sandamiano.org | Email<br>First Class Mail |
| San Francisco County Clerk | City Hall | 1 Dr Carlton B Goollett Pl, Rm 168 | San Francisco, CA 94102 | | | First Class Mail |
| San Francisco Elevator Services, Inc | 6509 Sierra Ln | Dublin, CA 94568 | | | | First Class Mail |
| San Francisco Interiors, Inc | 4316 Redwood Hwy, Ste 400 | San Rafael, CA 94903 | | | | First Class Mail |
| San Francisco Tax Collector | c/o Secured Property Tax | P.O. Box 7426 | San Francisco, CA 94120 | | | First Class Mail |
| San Francisco Water, Power & Sewer | P.O. Box 7369 | San Francisco, CA 94120-7369 | | | | First Class Mail |
| San Francisco Water, Power & Sewer | P.O. Box 7369 | San Francisco, CA 94120 | | | | First Class Mail |
| San Jose Obrero | c/o St Joseph the Worker | c/o St Anthony Church | 3500 Middlefield Rd | Menlo Park, CA 94025 | paduadiningroom@gmail.com; jamesnsteidel@gmail.com | Email<br>First Class Mail |
| San Mateo County Tax Collector | 555 County Ctr, 1st Fl | Redwood City, CA 94063 | | | | First Class Mail |
| San Mateo Police Activities League | 200 Franklin Pkwy | San Mateo, CA 94403 | | | smpal@cityofsanmateo.org | Email<br>First Class Mail |
| Sandra Finnegan | Address Redacted | | | | | First Class Mail |
| Sandra V Kearney | Address Redacted | | | | | First Class Mail |
| Sandstone Environmental Engineering Inc | 3410 Anderson Ln | Oakley, CA 94561 | | | | First Class Mail |
| Sapling Envelope & Printing | 2 Irwin Way, Ste 101 | Orinda, CA 94563 | | | | First Class Mail |
| Schindler Elevator Corp | P.O. Box 93050 | Chicago, IL 60673 | | | | First Class Mail |
| School of the Epiphany | 600 Italy Ave | San Francisco, CA 94112 | | | l.palad@sfepiphany.org; b.joost@sfepiphany.org | Email<br>First Class Mail |
| Secure Pros | P.O. Box 894217 | Los Angeles, CA 80189 | | | | First Class Mail |
| Segal Byrant & Hamill | Attn: Linda Cunningham | 540 W Madison St, Ste 1000 | Chicago, IL 60661 | | lcunningham@sbhic.com | Email<br>First Class Mail |
| Seneca Family of Agencies | 45 Farallones St | San Francisco, CA 94112 | | | | First Class Mail |
| SFPUC - Water Dept | 525 Golden Gate Ave, 2nd Fl | San Francisco, CA 94102 | | | | First Class Mail |
| Sharon Lee | Address Redacted | | | | | First Class Mail |
| Sheppard Mullin Richter & Hampton LLP | 333 S Hope St, 43rd Fl | Los Angeles, CA 90071 | | | oKatz@sheppardmullin.com | Email<br>First Class Mail |
| Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz, Alan H Martin | 4 Embarcadero Ctr, 17th Fl | San Francisco, CA 94111-4109 | | okatz@sheppardmullin.com | Email<br>First Class Mail |
| Shouraiah Pudota | P.O. Box 1270 | Wendover, UT 94083 | | | | First Class Mail |
| Shrine of St Francis of Assisi | 610 Vallejo St | San Francisco, CA 94133 | | | admin@shrinesf.org; papajcali@gmail.com | Email<br>First Class Mail |
| Siemens Industry, Inc | P.O. Box 2134 | Carol Stream, IL 60132 | | | bfgrequest.industry@siemens.com; bfgarwires.us.sbt@siemans.com | Email<br>First Class Mail |
| Siena P Perez | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Siena Perez | Address Redacted | | | | | First Class Mail |
| Signius Communications | 7 Elk St, Lower Level | New York, NY 10007 | | | nelida@mpccallcenters.com | Email |
| Simone Rizkallah | Address Redacted | | | | | First Class Mail |
| Simpson Thacher & Bartlett LLP | Attn: Andrew T Frankel | 425 Lexington Ave | New York, NY 10017 | | afrankel@stblaw.com | Email First Class Mail |
| Simpson Thacher & Bartlett LLP | Attn: Pierce A MacConaghy | 2475 Hanover St | Palo Alto, CA 94304 | | pierce.macconaghy@stblaw.com | Email First Class Mail |
| Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet | 2000 Powell St, Ste 830 | Emeryville, CA 94608 | | bcuret@spcclaw.com | Email First Class Mail |
| Sister thea Bowman Foundation | P.O. Box 678 | Rapid City, SD 57709 | | | | First Class Mail |
| Sisters of Charity of Seton Hill | 7005 Baptist Rd | Bethel park, PA 15102 | | | | First Class Mail |
| Sisters of Mercy | 1858 33rd Ave | San Francisco, CA 94122 | | | | First Class Mail |
| Sisters of Notre Dame de Namur | Attn: Sister Yvonne Bondi | 1520 Ralston Ave | Belmont, CA 94002 | | | First Class Mail |
| Sisters of Social Service | 1850 Ulloa St | San Francisco, CA 94116 | | | | First Class Mail |
| Sisters of Social Service | 4316 Lanai Rd | Encino, CA 91436 | | | | First Class Mail |
| Sisters of St Joseph of Carondelet | Attn: Sr Eleanor Ortega | 4826 Tyrone Ave | Sherman Oak, CA 91423 | | | First Class Mail |
| Sisters of the Good Shepherd | Attn: Sr Jean Fernandez | Attn: Finance Office, Lisa Fox | 7654 Naural Bridge Rd | Saint Louis, MO 63131 | | First Class Mail |
| Sisters of the Good Shepherd | Attn: Sr Olga Cristobal | 1310 Bacon St | San Francisco, CA 94134 | | | First Class Mail |
| Sisters of the Presentation | 281 Masonic Ave | San Francisco, CA 94118 | | | | First Class Mail |
| Sisters of the Society of Our Lady of the Most Holy Trinity (SOLT Sisters) | 1200 Lantana St | Corpus Christi, TX 78407 | | | | First Class Mail |
| Sitrick & Co | Attn: Michael Sitrick | 11999 San Vicente Blvd, Ste 400 | Los Angeles, CA 90049 | | | First Class Mail |
| Sitrick Group, LLC | 11999 San Vicente Blvd, Ste 400 | Los Angeles, CA 90049 | | | | First Class Mail |
| SJ Leadership Coach, LLC dba Kadabra | Attn: Wendy M Ryan | 1346 the Alameda, Ste 7 | San Jose, CA 95126 | | | First Class Mail |
| Smith Ellison | Attn: Michael W Ellison | 2151 Michelson Dr, Ste 185 | Irvine, CA 92612 | | mellison@sehlaw.com | Email First Class Mail |
| Smoke Guard California, Inc | 1915 Mark Ct, Ste 100 | Concord, CA 94520 | | | | First Class Mail |
| Society for the Propagation of the Faith | 70 W 36th St, 8th Fl | New York, NY 10018 | | | | First Class Mail |
| Society of Catholic Social Scientiest | 100 Franciscan Way | Steubenville, OH 43952 | | | | First Class Mail |
| Society of St Vincent de Paul | 50 N B St | San Mateo, CA 94401 | | | | First Class Mail |
| Society of the Divine Word | 11316 Cypress Ave | Medical Office | Riverside, CA 92505 | | ponsramos@yahoo.com | Email First Class Mail |
| Sodexo, Inc & Affiliates | P.O. Box 360170 | Pittsburgh, PA 15251 | | | arpayment.noram@sodexo.com | Email First Class Mail |
| Special Medical Aid | P.O. Box 833 | Penngrove, CA 94951 | | | | First Class Mail |
| Special-T-Messenger & | P.O. Box 411052 | San Francisco, CA 94141 | | | | First Class Mail |
| Sr C Arbuckle | Address Redacted | | | | | First Class Mail |
| Sr Olga Cristobal | Sisters of the Good Shepherd | 7654 Natural Bridge | St Louis, MO 63121 | | | First Class Mail |
| Sr Rosina Conrotto | Address Redacted | | | | | First Class Mail |
| Sr Sara Postlethwaite | Address Redacted | | | | | First Class Mail |
| St Agnes Church | 1025 Masonic Ave | San Francisco, CA 94117 | | | maureen@saintagnessf.com | Email First Class Mail |
| St Andrew Church | 1571 Southgate Ave | Daly City, CA 94015 | | | doy911@yahoo.com | Email First Class Mail |
| St Anne Elem School | 1320 14th Ave | San Francisco, CA 94122 | | | anitabottari@sbcglobal.net; finnegan@stanne.com | Email First Class Mail |
| St Anne of the Sunset Church | 850 Judah St | San Francisco, CA 94122 | | | sfdelpo@aol.com; bookkeeper@stanne-sf.org | Email First Class Mail |
| St Anselm Church | 97 Shady Ln | P.O. Box 1061 | Ross, CA 94957 | | billbrown@alumni.stanford.edu; jtescallo@stanselmschool.com | Email First Class Mail |
| St Anselm School | 40 Belle Ave | San Anselmo, CA 94960 | | | jtescallo@stanselmschool.com; korendorff@stanselmschool.com | Email First Class Mail |
| St Anthony of Padua Church Novato | 1000 Cambridge St | Novato, CA 94947 | | | steve@stanthonynovato.org; felix@stanthonynovato.org | Email First Class Mail |
| St Anthony of Padua Church San Francisco | 3215 Cesar Chavez St | San Francisco, CA 94110 | | | agudom@aol.com; rosharo@yahoo.com | Email First Class Mail |
| St Anthony/Immaculate Conception School | 299 Precita Ave | San Francisco, CA 94110 | | | bmoodie@saicsf.org | Email First Class Mail |
| St Augustine Church | 3700 Callan Blvd | S San Francisco, CA 94080 | | | staugustinessf@aol.com | Email First Class Mail |
| St Bartholomew Church | 600 Colambia Dr | San Mateo, CA 94402 | | | heather@barts.org | Email First Class Mail |
| St Benedict Parish | St Francis Xavier | 1801 Octavia St | San Francisco, CA 94109 | | zirimenya@gmail.com | Email First Class Mail |
| St Boniface Church | 133 Golden Gate Ave | San Francisco, CA 94102 | | | parishmanager@stbonifacesf.org | Email First Class Mail |
| St Brendan Church | 29 Rockaway Ave | San Francisco, CA 94127 | | | akapoor@mc-consultingllc.com | Email First Class Mail |
| St Brendan School | 940 Laguna Honda Blvd | San Francisco, CA 94127 | | | dlakatta@stbrendansf.com | Email First Class Mail |
| St Brigid Elem School | 2250 Franklin St | San Francisco, CA 94109 | | | principal@saintbrigidsf.org; anitabottari@sbcglobal.net | Email First Class Mail |
| St Bruno Church | 555 W San Bruno Ave | San Bruno, CA 94066 | | | malexander@mc-consultingllc.com; rsdelarosa70@gmail.com | Email First Class Mail |
| St Catherine of Siena | 1310 Bayswater Ave | Burlingame, CA 94010 | | | rdewaroleary@gmail.com | Email First Class Mail |
| St Catherine of Siena School | 1300 Bayswater Ave | Burlingame, CA 94010 | | | secretary@stcos.org | Email First Class Mail |
| St Cecilia Church Lagunitas | 450 W Cintura Ave | P.O. Box 289 | Lagunitas, CA 94938 | | stcecilia.lagunitas@yahoo.com | Email First Class Mail |
| St Cecilia Church San Francisco | 2555 17th Ave | San Francisco, CA 94116 | | | charitygarcia@stcecilia.com | Email First Class Mail |
| St Cecilia Elem School | 660 Vicente St | San Francisco, CA 94116 | | | mherrera@stceciliaschool.org; lherd@stceciliaschool.org | Email First Class Mail |
| St Charles Borromeo Church | 713 S Van Ness Ave | San Francisco, CA 94110 | | | sancarlosborromeo@sbcglobal.net | Email First Class Mail |
| St Charles Church | 880 Tamarack Ave | San Carlos, CA 94070 | | | strembley@stcharlesparish.org | Email First Class Mail |
| St Charles Elem School | 850 Tamarack Ave | San Carlos, CA 94070 | | | rocky@stcharlesschoolsc.org; strembley@stcharlesparish.org | Email First Class Mail |
| St Denis Church | 2250 Avy Ave | Menlo Park, CA 94025 | | | gmorales@stdenisparish.org | Email First Class Mail |
| St Dominic Church | 2390 Bush St | San Francisco, CA 94115 | | | markq@stdominics.org; garyprice@stdominics.org | Email First Class Mail |
| St Dunstan Church | 1133 Broadway | Millbrae, CA 94030 | | | secretary@saintdunstanchurch.org; vsalem@st-dunstan.org | Email First Class Mail |
| St Dunstan School | 1150 Magnolia Ave | Millbrae, CA 94030 | | | vsalem@st-dunstan.org; jspray@st-dunstan.org | Email First Class Mail |
| St Edmund's Retreat, Inc | 1 Enders Island | P.O. Box 399 | Mystic, CT 06355 | | cstclaire@endersisland.org | Email First Class Mail |
| St Elizabeth Church | 449 Holyoke St | San Francisco, CA 94134 | | | stelizabethchurchsf@gmail.com | Email First Class Mail |
| St Elizabeth Seton School | 1095 Channing Ave | Palo Alto, CA 94301 | | | | First Class Mail |
| St Emydius Church | 286 Ashton Ave | San Francisco, CA 94112 | | | mariateresa@stemydius.church | Email First Class Mail |
| St Finn Barr Church | 415 Edna St | San Francisco, CA 94112 | | | bookkeeper@sfbsf.org; pastor@sfbsf.org | Email First Class Mail |
| St Finn Barr Elem School | 419 Hearst Ave | San Francisco, CA 94112 | | | l.richardson@stfinnbarr.org; m.kimble@stfinnbarr.org | Email First Class Mail |
| St Francis Center of Redwood City | 151 Buckingham Ave | Redwood City, CA 94063 | | | | First Class Mail |
| St Francis of Assisi | 1425 Bay Rd | East Palo Alto, CA 94303 | | | sfofassisi@sbcglobal.net | Email First Class Mail |
| St Gabriel Church | 2535 40th Ave | San Francisco, CA 94116 | | | ctb3526@aol.com | Email First Class Mail |
| St Gabriel Elem School | 2550 41st Ave | San Francisco, CA 94116 | | | office@stgabrielsf.com | Email First Class Mail |
| St Gregory Church | 2715 Hacienda St | San Mateo, CA 94403 | | | joledan@stgregs-sanmateo.org | Email First Class Mail |
| St Gregory Elem School | 2701 Hacienda St | San Mateo, CA 94403 | | | joledan@stgregs-sanmateo.org | Email First Class Mail |
| St Hilary Church | 761 Hilary Dr | Tiburon, CA 94920 | | | jennifert@sthilary.org | Email First Class Mail |
| St Hilary Elem School | 765 Hilary Dr | Tiburon, CA 94920 | | | jennifert@sthilary.org | Email First Class Mail |
| St Ignatius Church | 650 Parker St | San Francisco, CA 94118 | | | ectejero@usfca.edu | Email First Class Mail |
| St Ignatius College Prep | 2001 37th Ave | San Francisco, CA 94116 | | | | First Class Mail |
| St Isabella Church | 1 Trinity Way | P.O. Box 6166 | San Rafael, CA 94903 | | office@stisabellasparish.org; osullivan.cyril@sfarch.org | Email First Class Mail |
| St Isabella Elem School | 1 Trinity Way | P.O. Box 6188 | San Rafael, CA 94903 | | nnaser@stisabellaschool.org | Email First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| St James Church | 1086 Guerrero St | San Francisco, CA 94110 | | | pamann215@aol.com | Email; First Class Mail |
| St James School | 321 Fair Oaks St | San Francisco, CA 94110 | | | accounts@sjsSF.net | Email; First Class Mail |
| St John Elem School | 925 Chenery St | San Francisco, CA 94131 | | | financesj@stjohnseagles.com | Email; First Class Mail |
| St John of God Chapel | 1290 5th Ave | San Francisco, CA 94122 | | | sjogacctg@sjog.net | Email; First Class Mail |
| St John Paul Ii Foundation | P.O. Box 5927 | Katy, TX 77491 | | | info@forlifeandfamily.org | Email; First Class Mail |
| St John the Evangelist Church | 19 Saint Marys Ave | San Francisco, CA 94112 | | | saintjohnevangelist@yahoo.com | Email; First Class Mail |
| St Junipero Serra Friary | 1631 62nd Ave | Oakland, CA 94621 | | | | First Class Mail |
| St Kevin Church | 704 Cortland Ave | San Francisco, CA 94110 | | | accounting.stk@comcast.net; stkevins70@aol.com | Email; First Class Mail |
| St Luke Church | 1111 Beach Park Blvd | Foster City, CA 94404 | | | dallen@saintlukefc.org; fralnam@saintlukefc.org | Email; First Class Mail |
| St Mark Church | 325 Marine View Ave | Belmont, CA 94002 | | | officestmarkbelmont@gmail.com | Email; First Class Mail |
| St Mary Star of the Sea | 180 Harrison Ave | Sausalito, CA 94965 | | | office@starofthesea.us | Email; First Class Mail |
| St Mary's School and Chinese Catholic Center | 838 Kearny St | San Francisco, CA 94108 | | | | First Class Mail |
| St Matthew Church | 1 Notre Dame Ave | San Mateo, CA 94402 | | | jwalsh@stmatthewcath.org; jtalesfore@stmatthewcath.org | Email; First Class Mail |
| St Matthew Elem School | 910 S El Camino Real | San Mateo, CA 94402 | | | jwalsh@stmatthewcath.org | Email; First Class Mail |
| St Matthias Church | 1685 Cordilleras Rd | Redwood City, CA 94062 | | | Lisa@stmatthiasparish.org; sabrina@stmatthiasparish.org | Email; First Class Mail |
| St Matthias Preschool | 533 Canyon Rd | Redwood City, CA 94062 | | | | First Class Mail |
| St Meinrad Archabbey | 200 Hiill Dr | St Meinrad, IN 47577 | | | info@saintmeinrad.edu | Email; First Class Mail |
| St Michael Korean Church | 32 Broad St | San Francisco, CA 94112 | | | stmichaelinfo@gmail.com | Email; First Class Mail |
| St Monica Church | 470 24th Ave | San Francisco, CA 94121 | | | bookkeeper94121@gmail.com | Email; First Class Mail |
| St Monica Elem School | 5950 Geary Blvd | San Francisco, CA 94121 | | | bookkeeping@stmonicasf.org | Email; First Class Mail |
| St Patrick Church Larkspur | 114 King St | Larkspur, CA 94939 | | | parish@stpatricksmarin.org | Email; First Class Mail |
| St Patrick Church San Francisco | 756 Mission St | San Francisco, CA 94103 | | | lbenson@stpatricksf.org | Email; First Class Mail |
| St Patrick Elem School | 120 King St | Larkspur, CA 94939 | | | bookkeeper@stpatricksmarin.org | Email; First Class Mail |
| St Patrick Fathers | Attn: Madigan | 8422 W Windsor Ave | Chicago, IL 60656 | | | First Class Mail |
| St Patrick Seminary | 320 Middlefield Rd | Menlo Park, CA 94025 | | | Richard.Dizon@stpsu.edu | Email; First Class Mail |
| St Patrick's Seminary & University | 320 Middlefield Rd | Menlo Park, CA 94025 | | | | First Class Mail |
| St Paul Church | 221 Valley St | San Francisco, CA 94131 | | | lmiller@stpaulsf.org | Email; First Class Mail |
| St Paul Elem School | 1690 Church St | San Francisco, CA 94131 | | | tmanoos@stpaulsf.net; kkiss@stpaulsf.net | Email; First Class Mail |
| St Paul of the Shipwreck | 1122 Jamestown Ave | San Francisco, CA 94124 | | | spswoffice@aol.com | Email; First Class Mail |
| St Peter & Paul Elem School/ Laura Vicuna PreK/ Littlest Angel Prep | 660 Filbert St | San Francisco, CA 94133 | | | ltoy@sspeterpaulsf.org | Email; First Class Mail |
| St Peter Church Pacifica | 700 Oddstad Blvd | Pacifica, CA 94044 | | | stpeterpacifica@comcast.net | Email; First Class Mail |
| St Peter Church San Francisco | 1200 Florida St | San Francisco, CA 94110 | | | rosharo@yahoo.com; agudom@aol.com | Email; First Class Mail |
| St Peter Elem School | 1266 Florida St | San Francisco, CA 94110 | | | aticas@sanpedro.org | Email; First Class Mail |
| St Philip Elem School | 665 Elizabeth St | San Francisco, CA 94114 | | | malexander@mc-consultingllc.com; mary.mckeever@saintphilipschool.org | Email; First Class Mail |
| St Philip the Apostle | 725 Diamond St | San Francisco, CA 94114 | | | chung.john@sfarch.org | Email; First Class Mail |
| St Pius Church | 1100 Woodside Rd | Redwood City, CA 94061 | | | judy@pius.org | Email; First Class Mail |
| St Pius Elem School | 1100 Woodside Rd | Redwood City, CA 94066 | | | judy@pius.org | Email; First Class Mail |
| St Raphael Church | c/o Mission San Rafael Arcangel | c/o St Sylvester Chapel | 1104 5th Ave | San Rafael, CA 94901 | tcashman@saintraphael.com | Email; First Class Mail |
| St Raphael Elem School | 1100 5th Ave | San Rafael, CA 94901 | | | srsoffice@straphaelschool.com | Email; First Class Mail |
| St Raymond Church | 1100 Santa Cruz Ave | Menlo Park, CA 94025 | | | rhagy@straymondmp.org; office@straymondmp.org | Email; First Class Mail |
| St Raymond Elem School | 1211 Arbor Rd | Menlo Park, CA 94025 | | | bookkepper@straymond.org | Email; First Class Mail |
| St Rita Church | 100 Marinda Dr | Fairfax, CA 94930 | | | pat.kauppila8@gmail.com | Email; First Class Mail |
| St Robert Church | 1380 Crystal Springs Rd | San Bruno, CA 94066 | | | raragon.stroberts@gmail.com | Email; First Class Mail |
| St Robert Elem School | 345 Oak Ave | San Bruno, CA 94066 | | | raragon.stroberts@gmail.com; stroberstoffice@srbears.org | Email; First Class Mail |
| St Sebastian Church | 373 Bon Air Rd | Greenbrae, CA 94904 | | | sebastian94904@yahoo.com | Email; First Class Mail |
| St Stephen Church | 451 Eucalyptus Dr | San Francisco, CA 94132 | | | fathertony@saintstephensf.org | Email; First Class Mail |
| St Stephen Elem School | 401 Eucalyptus Dr | San Francisco, CA 94132 | | | bookkeeper@sfststephenschool.org | Email; First Class Mail |
| St Teresa Church | 390 Missouri St | San Francisco, CA 94107 | | | PastorStTeresaSF@aol.com; anitabottari@sbcglobal.net | Email; First Class Mail |
| St Thomas Apostle Elem School | 3801 Balboa St | San Francisco, CA 94121 | | | ctanudjaja@sfsta.org | Email; First Class Mail |
| St Thomas More Church | 1300 Junipero Serra Blvd | San Francisco, CA 94132 | | | stmpastor2015@aol.com; info.stmchurch@gmail.com | Email; First Class Mail |
| St Thomas More School | 50 Thomas More Way | San Francisco, CA 94132 | | | Bookkeeper@StthomasMoreSchool.org; Finance@StthomasMoreSchool.org | Email; First Class Mail |
| St Thomas the Apostle Church | 3835 Balboa St | San Francisco, CA 94131 | | | bookkeeper94121@gmail.com | Email; First Class Mail |
| St Timothy Church | 1515 Dolan Ave | San Mateo, CA 94401 | | | dallen@sttims.us; fralnam@sttims.us | Email; First Class Mail |
| St Timothy Elem School | 1515 Dolan Ave | San Mateo, CA 94401 | | | jflores@thegreenledger.com; fralnam@sttims.us | Email; First Class Mail |
| St Veronica Church | 434 Alida Way | S San Francisco, CA 94080 | | | bookkeeper@stveronicassf.com | Email; First Class Mail |
| St Veronica Elem School | 434 Alida Way | S San Francisco, CA 94080 | | | gsmith@saintveronicassf.org | Email; First Class Mail |
| St Vincent de Paul Church 169 | 2320 Green St | San Francisco, CA 94123 | | | kmartin@svdpsf.com | Email; First Class Mail |
| St Vincent De Paul Elem School | 2350 Green St | San Francisco, CA 94123 | | | mpini@svdpsf.com | Email; First Class Mail |
| Stadtner Co Inc | dba Sierra Electric Co | 3112 Geary Blvd | San Francisco, CA 94118 | | | First Class Mail |
| Staples, Inc | P.O. Box 930257 | Atlanta, GA 31193 | | | accounting@htbscredit.com | Email; First Class Mail |
| Staples, Inc | P.O. Box 17454 | Clearwater, FL 33762 | | | | First Class Mail |
| Star of the Sea Church | 4420 Geary Blvd | San Francisco, CA 94118 | | | thelma@starparish.com; dcolvert@starparish.com | Email; First Class Mail |
| State of California Franchise Tax Board | P.O. Box 942867 | Sacramento, CA 94267 | | | | First Class Mail |
| Stella Maris Academy/Star of the Sea Preschool | 360 9th Ave | San Francisco, CA 94118 | | | gcolvert@stellamarissf.org | Email; First Class Mail |
| Stephen Howell | Address Redacted | | | | | First Class Mail |
| Sterling Environmental Corporation | 10203 E St | Oakland, CA 94603 | | | | First Class Mail |
| Sterling Environmental Corporation | c/o Wild, Carter & Tipton | 246 W Shaw Ave | Fresno, CA 93704 | | | First Class Mail |
| Sterling Infosystems, Inc | 6150 Oak Tree Blvd, Ste 490 | Independence, OH 44131 | | | AccountsReceivable@sterlingcheck.com | Email; First Class Mail |
| Steven Olbash | Address Redacted | | | | | First Class Mail |
| Steven Olujic | Address Redacted | | | | | First Class Mail |
| Stewardship Planned Giving | Attn: Mark Henry | 6713 Old Jacksonville Hwy, Ste 105 | Tyler, TX 75703 | | | First Class Mail |
| Sts Peter & Paul Church | 666 Filbert St | San Francisco, CA 94133 | | | rnsangabriel@comcast.net | Email; First Class Mail |
| Stuart Hall for Boys | 2222 Broadway St | San Francisco, CA 94115 | | | | First Class Mail |
| Stuart Hall High School | 1715 Octavia St | San Francisco, CA 94109 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Summers Plumbing & Heating, Inc | 100 S Magnolia Ave | S San Francisco, CA 94080 | | | First Class Mail |
| Susan Arms | Address Redacted | | | | First Class Mail |
| Susana Lapeyrade-Drummond | Address Redacted | | | | First Class Mail |
| Susana M Lapeyrade-Drummond | Address Redacted | | | | First Class Mail |
| Suzanne Liu | Address Redacted | | | | First Class Mail |
| Talx UC Express | 4076 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Tamaki Friess | Address Redacted | | | | First Class Mail |
| Taqueria Galindo | El Auowe Burrito | 1200 Polk St | San Francisco, CA 94109 | | First Class Mail |
| Tara M Rolle | Address Redacted | | | | First Class Mail |
| Tara Rolle | Address Redacted | | | | First Class Mail |
| TEC Conference | 2241 Mendez St | New Orleans, LA 70122 | | | First Class Mail |
| Teodoro Magpayo | Address Redacted | | | | First Class Mail |
| Terminix Int'L Company Limited Partnership | P.O. Box 802155 | Chicago, IL 60680 | | | First Class Mail |
| Terra Sancta Guild | 2031-1 Stout Dr | Warminster, PA 18974 | | | First Class Mail |
| Tess Tuser | Address Redacted | | | | First Class Mail |
| Texas Surplus Ins | c/o Texas Insurance Co | Attn: Amwin Address | 221 Main St, Ste 580 | San Francisco, CA 94115 | First Class Mail |
| The Archdiocese of San Francisco | c/o Capital Assets Support Corp | 1301 Post St | San Francisco, CA 94109 | | First Class Mail |
| The Archdiocese of San Francisco Parish & School | c/o Juridic Persons Real Property Support Corp | 1301 Post St | San Francisco, CA 94109 | | First Class Mail |
| The Archdiocese of San Francisco Capital Assets Support Corp | 1301 Post St | San Francisco, CA 94109 | | | First Class Mail |
| The Archdiocese of San Francisco Parish & School Juridic Persons Real Property Support Corp | 1301 Post St | San Francisco, CA 94109 | | | First Class Mail |
| The Catholic Benefits Association | P.O. Box 248846 | Oklahoma City, OK 73124 | | | First Class Mail |
| The Catholic University of America | Attn: Angela Elum-Brooks | 600 Reed Rd, Ste 102 | Broomall, PA 19008 | | First Class Mail |
| The Catholic University of America | Attn: Angela Elum-Brooks | 620 Michigan Ave NE | Washington, DC 20064 | | First Class Mail |
| The Dominican House of Studies | 487 Michigan Ave NE | Washington, DC 20017 | | | First Class Mail |
| The GDR Group | Attn: Marvin Sanchez | 3 Park Plaza, Ste 1700 | Irvine, CA 92614 | billing@gdrgroup.com | Email First Class Mail |
| The GDR Group | Attn: Randy Redwitz | 3 Park Plaza, Ste 1700 | Irvine, CA 92614 | billing@gdrgroup.com | Email First Class Mail |
| The GDR Group | Attn: Marvin Sanchez | 3 Park Plz, Ste 1700 | Irvine, CA 92614 | | First Class Mail |
| The GDR Group | Attn: Randy Redwitz | 3 Park Plz, Ste 1700 | Irvine, CA 92614 | | First Class Mail |
| The GDR Group, Inc | 3 Park Plz, Ste 1700 | Irvine, CA 92614 | | billing@gdrgroup.com | Email First Class Mail |
| The Giving Block | Attn: Brandon Baird | 78 SW 7th St, Ste 500 | Miami, FL 33130 | | First Class Mail |
| The Hartford Group | aka HSB | P.O. Box 8500-3690 | Philadelphia, PA 19178 | | First Class Mail |
| The Hartford Group | P.O. Box 8500-3690 | Philadelphia, PA 19178 | | | First Class Mail |
| The House of Hansen Inc | 4223 W Irving Park Rd | Chicago, IL 60641 | | | First Class Mail |
| The National Catholic Risk Retention Group | 801 Warrenville Rd, Ste 620 | Lisle, IL 60532 | | | First Class Mail |
| The National Catholic Risk Retention Group Inc | 801 Warrenville Rd, Ste 175 | Lisle, IL 60532 | | | First Class Mail |
| The Oakland Public Education Fund | P.O. Box 71005 | Oakland, CA 94612 | | | First Class Mail |
| The Pastoral Center | 1212 Versailles Ave | Alameda, CA 94501 | | | First Class Mail |
| The Plumbers of San Francisco | Attn: Kenneth J Walker | 4304 18th St, Ste 14378 | San Francisco, CA 94114 | | First Class Mail |
| The Roman Catholic Seminary of San Francisco | 320 Middlefield Rd | Menlo Park, CA 94025 | | | First Class Mail |
| The Roman Catholic Seminary of San Francisco | Attn: Very Rev Mark Doherty | 320 Middlefield Rd | Menlo Park, CA 94025 | | First Class Mail |
| The Sleep Train, Inc | Attn: Paul Grimm | 1600 Van Ness Ave | San Francisco, CA 94109 | | First Class Mail |
| The Sleep Train, Inc | 1600 Van Ness Ave | San Francisco, CA 94109 | | | First Class Mail |
| The Tagaste Foundation | 3180 University Ave, Ste 255 | San Diego, CA 92104 | | armelle@calprovince.org | Email First Class Mail |
| The Upper Room Crisis Hotline | P.O. Box 3572 | Joliet, IL 60434 | | upperroomhotline@gmail.com | Email First Class Mail |
| Thomas Crowe | dba Beatriz Media, Ltd | 348 Reserve Ave | Steubenville, OH 43952 | tom@beatrixmedia.com | Email First Class Mail |
| Thomas Martin | Address Redacted | | | | First Class Mail |
| Thomson Reuters | P.O. Box 6292 | Carol Stream, IL 60197 | | arpaymentcenterwest@thomsonreuters.com | Email First Class Mail |
| TK Elevator Corp | P.O. Box 3796 | Carol Stream, IL 60132 | | | First Class Mail |
| Tm Enterprises | 406 N 6th St, Ste C | Marquette, MI 49855 | | ta.wessel@gmail.com | Email First Class Mail |
| Toan Nguyen | Address Redacted | | | | First Class Mail |
| TPX Communications | P.O. Box 509013 | San Diego, CA 92150-9013 | | | First Class Mail |
| TPX Communications | P.O. Box 509013 | San Diego, CA 92150 | | | First Class Mail |
| Transportation Marketing Services, Inc | P.O. Box 420475 | San Francisco, CA 94142 | | accounting@kingcourier.com | Email First Class Mail |
| Travelers | 91287 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Treasured Works, LLC | P.O. Box 743140 | Atlanta, GA 30374 | | INFO@NRPDIRECT.COM | Email First Class Mail |
| Tribunal Technologies | 302 Dove Ct | Forest Hill, MD 21050 | | | First Class Mail |
| Trinity Building Services | 1071 Sneath Ln | San Bruno, CA 94066 | | admin@trinityservices.com | Email First Class Mail |
| Trinity Building Services | Attn: Mike Boschetto | 1071 Sneath Ln | San Bruno, CA 94066 | | First Class Mail |
| Twyla Powers | Address Redacted | | | | First Class Mail |
| Ukrainian Catholic Eparchy of Saint Josaphat in Parma | P.O. Box 347180 | Parma, OH 44134 | | | First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Ulisess Catering Services | Attn: Tito Arias | 706 Athens St | San Francisco, CA 94112 | | First Class Mail |
| Ulysses D'Aquila | Address Redacted | | | | First Class Mail |
| United Behavioral Health | P.O. Box 885897 | Los Angeles, CA 90088 | | billing@optum.com | Email First Class Mail |
| United Parcel Service | P.O. Box 650116 | Dallas, TX 75265 | | | First Class Mail |
| United States Postal Service | 225 N Humphreys Blvd, Ste 501 | Memphis, TN 38188 | | | First Class Mail |
| United States Postal Service | P.O. Box 7836 | Business Mail Entry Unit | San Francisco, CA 94120 | | First Class Mail |
| United States Postal Service (USPS) | 1300 Huntington Ave | Bulk Mail 17934 | San Bruno, CA 94066 | kirtmanc@sfarch.org | Email First Class Mail |
| University of Notre Dame | P.O. Box 11116 | S Bend, IN 46634 | | | First Class Mail |
| University of San Francisco | 2130 Fulton St | P.O. Box 742427 | Los Angeles, CA 90074 | | First Class Mail |
| US Bank | Attn: Carolyn Cox | 1 California St, Ste 1000 | San Francisco, CA 94111 | carolyn.cox@usbank.com | Email First Class Mail |
| US Bank | 633 W 5th St, 24th Fl | Los Angeles, CA 90071 | | | First Class Mail |
| US Bank | Institute & Trust | 800 Nicollet Mall | Minneapolis, MN 55402 | | First Class Mail |
| US Bank NA | Attn: Carolyn Cox | 1 California St, Ste 1000 | San Francisco, CA 94111 | | First Class Mail |
| US Bank National Association | Attn: Carolyn Cox | 1 California St, Ste 1000 | San Francisco, CA 94111 | Carolyn.cox@usbank.com | Email First Class Mail |
| US Conference of Catholic Bishops (USCCB) | P.O. Box 96992 | Washington, DC 20090 | | jmsuya@usccb.org | Email First Class Mail |
| US Conference of Catholic Bishops (USCCB) | 3211 4th St NE | Washington, DC 20017 | | | First Class Mail |
| US Conference of Catholic Bishops (USCCB) | P.O. Box 96278 | Washington, DC 20090 | | | First Class Mail |
| US Conference of Catholic Bishops (USCCB) | P.O. Box 96990 | Washington, DC 20090 | | | First Class Mail |
| US Dept of Homeland Security | 450 Golden Gate Ave, Apt 5-5474 | San Francisco, CA 94102 | | | First Class Mail |
| Valerie Schmalz | Address Redacted | | | | First Class Mail |
| Vallombrosa Center | 250 Oak Grove Ave | Menlo Park, CA 94025 | | dominick@vallombrosa.org; DBruce@MissionSupportServices.net | Email First Class Mail |
| Ventas AOC Operating Holdings, Inc | WG Hillsdale SH, LP dba Atria Park of San Mateo | 500 N Hurstbourne Pkwy, Ste 200 | Louiseville, KY 40222 | | First Class Mail |
| Verbum Dei Missionary Fraternity | 3365 19th St | San Francisco, CA 94110 | | sanfrancisco@verbumdeiusa.org | Email First Class Mail |
| Verizon Wireless | P.O. Box 660108 | Dallas, TX 75266-0108 | | | First Class Mail |
| Verizon Wireless | P.O. Box 660108 | Dallas, TX 75266 | | | First Class Mail |
| Vianney Vocations | 3425 Bannerman Rd, Ste 105 | Tallahassee, FL 32312 | | sam@vianneyvocations.com | Email First Class Mail |
| Vicar for Clergy, ADLA | Attn: Fr Felix Just | 3424 Wilshire Blvd, 5th Fl | Los Angeles, CA 90010 | | First Class Mail |
| Vicar for Priests office - Archdiocese of Chicago | Attn: Regina Salazar | 3525 S Lake Park Ave | Chicago, IL 60653 | | First Class Mail |
| Vicente Del Real Alvarez | 1812 N 38th Ave | Stone Park, IL 60165 | | | First Class Mail |
| Vicky Salgado | Address Redacted | | | | First Class Mail |
| Victoria A Malone | Address Redacted | | | | First Class Mail |
| Victoria Castro | c/o B&D Law Group, APLC | Attn: Daniel D Geoulla, Esq | 10700 Santa Monica Blvd, Ste 200 | Los Angeles, CA 90025 | First Class Mail |
| Victoria Malone | Address Redacted | | | | First Class Mail |
| Vilma Lorenzo | Address Redacted | | | | First Class Mail |
| Vincentian Congregation - St Joseph Province | Attn: Rev Joseph J Arackal | 1027 Twin Oaks St | Bensenville, IL 60106 | | First Class Mail |
| Vincentians - Western Province | Attn: Very Rev Patrick Mcdevitt Cm | 3701 Forest Park Ave | St Louis, MO 63108 | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 1115 | Richmond, VA 23218 | | | First Class Mail |
| Virginia Employment Commission | P.O. Box 26441 | Richmond, VA 23261 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vittorio Anastasio | c/o Dhillon Law Group Inc | Attn: Michael Fleming, Esq | 177 Post St, Ste 700 | San Francisco, CA 94108 | | First Class Mail |
| Volta Charging, LLC | 155 De Haro St | San Francisco, CA 94103 | | | | First Class Mail |
| VRS-Catering Connection | 550 Quarry Rd | San Carlos, CA 94070 | | | | First Class Mail |
| Webpro Productions, LLC | P.O. Box 207588 | Dallas, TX 75320 | | | billing@eCatholic.com | Email<br>First Class Mail |
| Weinstein & Numbers, LLP | 115 Ward St | Larkspur, CA 94939 | | | | First Class Mail |
| Weintraub Tobin | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Wells Fargo Bank NA | Attn: Craig Powers | 420 Montgomery St, 10th Fl | San Francisco, CA 94104 | | Craig.Powers@wellsfargo.com | Email<br>First Class Mail |
| Wendy Biale | Address Redacted | | | | | First Class Mail |
| Wesco Graphics, Inc | 410 E Grant Line Rd, Unit B | Tracy, CA 95376 | | | sharon@wescographics.com;<br>betty@wescographics.com | Email<br>First Class Mail |
| Westchester | 1 Post St, 34th Fl | San Francisco, CA 94104 | | | | First Class Mail |
| Western Catholic Educational Association (WCEA) | 21520 Yorba Linda Blvd, Ste G500 | Yorba Linda, CA 92887 | | | | First Class Mail |
| Western Dominican Province | 5877 Birch Ct | Oakland, CA 94618 | | | | First Class Mail |
| William McCain | Address Redacted | | | | | First Class Mail |
| Woodside Priory School | 302 Portola Rd | Portola Valley, CA 94028 | | | | First Class Mail |
| Yoonsuk (John Mary) Chung | Address Redacted | | | | | First Class Mail |
| Yuhe Liu | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Yvette Gomez | Address Redacted | | | | | First Class Mail |