Omni Agent Solutions, Inc.
5955 DeSoto Avenue, Suite 100
Woodland Hills, CA 91367
Tel: (818) 906-8300
Fax: (818) 783-2737

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>Debtor and<br>Debtor in Possession. | Case No. 23-30564<br><br>Chapter 11<br><br>**CERTIFICATE OF SERVICE [REDACTED]**<br><br>Judge: Hon. Dennis Montali |

I, Randy Lowry, declare:

I am employed in the County of Los Angeles, California. I am over the age of eighteen (18) years and not a party to the within entitled cause; my business address is 5955 DeSoto Avenue, Suite 100, Woodland Hills, California 91367.

On December 6, 2023, I served a true and correct copy of the following documents via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Deadline for Filing Claims Relating to or Arising from Abuse; Instructions to Confidential Survivor Proof of Claim and Optional Confidential Survivor Supplement; Confidential Survivor Proof of Claim Form and Optional Supplement [Docket No. 349]**

I declare under penalty of perjury that the foregoing is true and correct, and that this Declaration was executed on February 5, 2024, at Woodland Hills, California.

_____
Randy Lowry
Omni Agent Solutions, Inc.

# **EXHIBIT A**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Name Redacted | c/o Winer, Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | First Class Mail |
| Name Redacted | c/o Thompson Law Office, PC | Attn: Robert W Thompson | 700 Airport Blvd, ste 160 | Burlingame, CA 94010 | bobby@tlopc.com | Email First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | c/o Furtado, Jaspovice & Simons | 22274 Main St | Hayward, CA 94541 | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email First Class Mail |
| Name Redacted | c/o Van Blois & Associates | Attn: R Lewis Van Blois | 7677 Oakport St, Ste 565 | Oakland, CA 94621 | main@vanbloislaw.com | Email First Class Mail |
| Name Redacted | c/o Gross & Belsky PC | 201 Spear St, Ste 1100 | San Francisco, CA 94105 | | First Class Mail |
| Name Redacted | c/o Schlesinger Law Offices, PA | 1212 SE 3rd Ave | Ft Lauderdale, FL 33316 | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | 1633 San Pablo Ave | Oakland, CA 94612 | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | c/o Thompson Law Office, PC | Attn: Robert W Thompson | 700 Airport Blvd, ste 160 | Burlingame, CA 94010 | bobby@tlopc.com | Email First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Edwards & De La Cerda, PLLC | 3500 Maple Ave, Ste 1100 | Dallas, TX 75219 | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Edwards & De La Cerda, PLLC | 3500 Maple Ave, Ste 1100 | Dallas, TX 75219 | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Winer Burrit & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | c/o Paul Mones, PC | Attn: Paul Mones, Esq | 13101 Washington Blvd, Ste 240 | Los Angeles, CA 90066 | | First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | Attn: Spencer Lucas, Esq | 11111 Santa Monica Blvd | Los Angeles, CA 90025 | slucas@psbr.law; lucas@psblaw.com | Email First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | c/o Ribera Law Firm | Attn: Sandra Ribera Speed, Esq | 157 W Portal Ave, Ste 2 | San Francisco, CA 94127 | sribera@riberalaw.com | Email First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | First Class Mail |
| Name Redacted | c/o Ribera Law Firm | Attn: Sandra Ribera Speed, Esq | 157 W Portal Ave, Ste 2 | San Francisco, CA 94127 | sribera@riberalaw.com | Email First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Nye Sirling Hale Miller & Sweet LLP | 33 W Mission St, Ste 201 | Santa Barbara, CA 93101 | | First Class Mail |
| Name Redacted | c/o DiMarco Araujo Montevideo | 1324 N Broadway | Santa Ana, CA 92706 | | First Class Mail |
| Name Redacted | c/o Andrews & Thorton | 4701 Von Karman Ave, Ste 300 | Newpot Beach, CA 92660 | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | c/o Gross & Belsky PC | 201 Spear St, Ste 1100 | San Francisco, CA 94105 | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email First Class Mail |
| Name Redacted | c/o Andrews & Thorton | 4701 Von Karman Ave, Ste 300 | Newpot Beach, CA 92660 | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | First Class Mail |
| Name Redacted | c/o Mary Alexander & Assoc | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| Name Redacted | c/o Aylstock, Witkin, Kreis & Overholtz, PLLC | Attn: S Mary Liu, Esq | 17 E Main St, Ste 200 | Pensacola, FL 32502 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | Attn: Michael Reck, Esq | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | mreck@andersonadvocates.com | Email First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| Name Redacted | c/o Etsey & Bomberger, LLP | 2869 India St | San Diego, CA 92103 | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | c/o Etsey & Bomberger, LLP | 2869 India St | San Diego, CA 92103 | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Furtado, Jaspovice & Simons | 22274 Main St | Hayward, CA 94541 | | | First Class Mail |
| Name Redacted | c/o Winer Burrit & Scott, LLP | Attn: Erica J Scott | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | Erica@wmlawyer.com | Email / First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Edwards & De La Cerda, PLLC | 3500 Maple Ave, Ste 1100 | Dallas, TX 75219 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Schmidt National Law Group | Attn: Martin Schmidt Esq | 3033 5th Ave, Ste 335 | San Diego, CA 92103 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email / First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Edwards & De La Cerda, PLLC | 3500 Maple Ave, Ste 1100 | Dallas, TX 75219 | | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o AVA Law Group, PLLC | 3667 Voltaire St | San Diego, CA 92106 | | | First Class Mail |
| Name Redacted | c/o Fiumara Law, PC | 182 Farmers Ln, Ste 100A | Santa Rosa, CA 95405 | | | First Class Mail |
| Name Redacted | c/o Thompson Law Office, PC | 700 Airport Blvd, ste 160 | Burlingame, CA 94010 | | bobby@tlopc.com | Email / First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email / First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email / First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | kmcsweeney@hermanlaw.com | Email / First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Furtado, Jaspovice & Simons | 22274 Main St | Hayward, CA 94541 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Winer Burrit & Scott, LLP | Attn: Erica J Scott | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | Erica@wmlawyer.com | Email / First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o Arias Sanguinetti Wang & Torrijos, LLP | 6701 Center Dr W, 14th Fl | Los Angeles, CA 90045 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Mary Alexander & Assoc | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | malexander@maryalexanderlaw.com | Email / First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Donohoo & Associates, PC | Attn: William E Donohoo | 440 W 1st St, Ste 101 | Tustin, CA 92780 | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Casper Meadows Schwartz & Cook | Attn: Michael D Meadows | 2121 N California Blvd, Ste 1020 | Walnut Creek, CA 94596 | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Winer Burrit & Scott, LLP | Attn: Erica J Scott | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | Erica@wmlawyer.com | Email / First Class Mail |
| Name Redacted | c/o Winer, Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o AlderLaw | 12800 Riverside Dr, 2nd Fl | Los Angeles, CA 91607 | | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | ggarcia@hermanlaw.com | Email / First Class Mail |
| Name Redacted | c/o Winer Burrit & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | Kathleen@wmlawyer.com | Email / First Class Mail |
| Name Redacted | c/o Winer Burrit & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Hurley McKenna & Mertz, PC | 20 S Clark St, Ste 2250 | Chicago, IL 60603 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Winer Burrit & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | Kathleen@wmlawyer.com | Email / First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Saunders & Walker | 1901 Ave of the Stars, 2nd Fl | Los Angeles, CA 90067 | | joe@saunderslawyers.com | Email / First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Ketterer, Browne & Associates, LLC | 336 S Main St | Bel Air, MD 21014 | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email / First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Allen, Glaessner, Hazelwood & Werth, LLP | 180 Montgomery St, Ste 1200 | San Francisco, CA 94104 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Allen, Glaessner, Hazelwood & Werth, LLP | 180 Montgomery St, Ste 1200 | San Francisco, CA 94104 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Paul Mones, PC | Attn: Paul Mones, Courtney Kiehl | 13101 Washington Blvd, Ste 240 | Los Angeles, CA 90066 | Paul@paulmones.com | Email / First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email / First Class Mail |
| Name Redacted | c/o Mezzetti Law Firm | 31 E Julian St | San Jose, CA 95112 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Mezzetti Law Firm | 31 E Julian St | San Jose, CA 95112 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Mary Alexander & Assoc | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Paul Mones, PC | Attn: Paul Mones, Esq | 13101 Washington Blvd, Ste 240 | Los Angeles, CA 90066 | Paul@paulmones.com | Email / First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email / First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Ribera Law Firm | Attn: Sandra Ribera Speed, Esq | 157 W Portal Ave, Ste 2 | San Francisco, CA 94127 | sribera@riberalaw.com | Email / First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | | First Class Mail |
| Name Redacted | c/o Winer, Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Saunders & Walker | 1901 Ave of the Stars, 2nd Fl | Los Angeles, CA 90067 | | joe@saunderslawyers.com | Email / First Class Mail |

# Exhibit A
## Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Nye Sirling Hale Miller & Sweet LLP | 33 W Mission St, Ste 201 | Santa Barbara, CA 93101 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Beth Hopwood, Esq | 59 Washington St, Ste 179 | Santa Clara, CA 95050 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Mary Alexander & Assoc | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Mary Alexander & Assoc | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Name Redacted | c/o Mary Alexander & Assoc | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email; First Class Mail |
| Name Redacted | c/o Winer Burrit & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Mary Alexander & Assoc | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Winer, Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Andrews & Thorton | 4701 Von Karman Ave, Ste 300 | Newpot Beach, CA 92660 | | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | | First Class Mail |
| Name Redacted | c/o Paul Mones, PC | Attn: Paul Mones, Esq | 13101 Washington Blvd, Ste 240 | Los Angeles, CA 90066 | Paul@paulmones.com | Email; First Class Mail |
| Name Redacted | c/o Paul Mones, PC | 13101 Washington Blvd, Ste 240 | Los Angeles, CA 90066 | | | First Class Mail |
| Name Redacted | c/o Paul Mones, PC | Attn: Paul Mones, Esq | 13101 Washington Blvd, Ste 240 | Los Angeles, CA 90066 | Paul@paulmones.com | Email; First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Name Redacted | c/o Fisher Law Offices | 1712 Court St | P.O. Box 990460 | Redding, CA 96099 | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o Edwards & De La Cerda, PLLC | 3500 Maple Ave, Ste 1100 | Dallas, TX 75219 | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Name Redacted | c/o Saunders & Walker | Attn: Joseph Saunders, Esq | 1901 Ave of the Stars, 2nd Fl | Los Angeles, CA 90067 | joe@saunderslawyers.com | Email; First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Name Redacted | c/o Winer, Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Edwards & De La Cerda, PLLC | 3500 Maple Ave, Ste 1100 | Dallas, TX 75219 | | | First Class Mail |
| Name Redacted | c/o Winer, Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email; First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email; First Class Mail |
| Name Redacted | c/o Winer Burrit & Scott, LLP | Attn: John Winer, Esq | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email; First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Thompson Law Office, PC | Attn: Robert W Thompson | 700 Airport Blvd, ste 160 | Burlingame, CA 94010 | bobby@tlopc.com | Email; First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | ray@boucher.la; dwarshaw@pswlaw.com | Email; First Class Mail |
| Name Redacted | c/o Winer Burrit & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email; First Class Mail |
| Name Redacted | c/o Arias Sanguinetti Wang & Torrijos, LLP | Attn: Mike Arias, Esq | 6701 Center Dr W, 14th Fl | Los Angeles, CA 90045 | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Gomez Trial Attorneys | 755 Front St | San Diego, CA 92101 | | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email; First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email; First Class Mail |
| Name Redacted | c/o Paul Mones, PC | Attn: Paul Mones, Esq | 13101 Washington Blvd, Ste 240 | Los Angeles, CA 90066 | Paul@paulmones.com | Email; First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email; First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email; First Class Mail |
| Name Redacted | c/o Ribera Law Firm | Attn: Sandra Ribera Speed, Esq | 157 W Portal Ave, Ste 2 | San Francisco, CA 94127 | sribera@riberalaw.com | Email; First Class Mail |
| Name Redacted | c/o Gross & Belsky PC | Attn: Terry Gross, Esq | 201 Spear St, Ste 1100 | San Francisco, CA 94105 | | First Class Mail |
| Name Redacted | c/o Law Office of Mark Webb | 994 Clayton St, Ste 2 | San Francisco, CA 94117 | | | First Class Mail |
| Name Redacted | c/o AlderLaw | 12800 Riverside Dr, 2nd Fl | Los Angeles, CA 91607 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email; First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o Ribera Law Firm | Attn: Sandra Ribera Speed, Esq | 157 W Portal Ave, Ste 2 | San Francisco, CA 94127 | sribera@riberalaw.com | Email; First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Winer, Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Gross & Belsky PC | 201 Spear St, Ste 1100 | San Francisco, CA 94105 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email; First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Edwards & De La Cerda, PLLC | 3500 Maple Ave, Ste 1100 | Dallas, TX 75219 | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email / First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email / First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o KMB Law | 6701 Center Dr W, Ste 1400 | Los Angeles, CA 90045 | | | First Class Mail |
| Name Redacted | c/o The Joel Bieber Firm | Attn: Melissa Fry Hague | 50 W 16th St, Ste 1700 | Philadelphia, PA 19102 | | First Class Mail |
| Name Redacted | c/o Peiffer Wolf Carr Kane Conway & Wise | Attn: Tracy Cowan, Esq | 4 Embarcadero Ctr, Ste 1400 | San Francisco, CA 94111 | tcowan@peifferwolf.com | Email / First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | Kathleen@wmlawyer.com | Email / First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Paul Mones, PC | Attn: Paul Mones, Esq | 13101 Washington Blvd, Ste 240 | Los Angeles, CA 90066 | Paul@paulmones.com | Email / First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email / First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | | First Class Mail |
| Name Redacted | c/o Reich & Binstock LLP | 4265 San Felipe, Ste 1000 | Houston, TX 77027 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o AVA Law Group, PLLC | 3667 Voltaire St | San Diego, CA 92106 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Casper Meadows Schwartz & Cook | Attn: Michael D Meadows | 2121 N California Blvd, Ste 1020 | Walnut Creek, CA 94596 | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | Kathleen@wmlawyer.com | Email / First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Ribera Law Firm | Attn: Sandra Ribera Speed, Esq | 157 W Portal Ave, Ste 2 | San Francisco, CA 94127 | sribera@riberalaw.com | Email / First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Wagstaff Law Firm | 940 N Lincoln St | Denver, CO 80203 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Donohoo & Associates, PC | Attn: William E Donohoo | 440 W 1st St, Ste 101 | Tustin, CA 92780 | | First Class Mail |
| Name Redacted | c/o Edwards & De La Cerda, PLLC | 3500 Maple Ave, Ste 1100 | Dallas, TX 75219 | | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Schlesinger Law Offices, PA | 1212 SE 3rd Ave | Ft Lauderdale, FL 33316 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | Attn: John Winer, Esq | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | ray@boucher.la; dwarshaw@pswlaw.com | Email / First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | jean.starcevich@gmail.com; | Email / First Class Mail |
| Name Redacted | c/o Winer, Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | | First Class Mail |
| Name Redacted | c/o Baron & Budd, PC | 3102 Oak Lawn Ave, Ste 1100 | Dallas, TX 75219 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Saunders & Walker | Attn: Joseph Saunders, Esq | 1901 Ave of the Stars, 2nd Fl | Los Angeles, CA 90067 | joe@saunderslawyers.com | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Casper Meadows Schwartz & Cook | Attn: Michael D Meadows | 2121 N California Blvd, Ste 1020 | Walnut Creek, CA 94596 | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Edwards & De La Cerda, PLLC | 3500 Maple Ave, Ste 1100 | Dallas, TX 75219 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |

THE ROMAN CATHOLIC
ARCHBISHOP OF SAN FRANCISCO, (Case No. 23-30564)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | c/o Ketterer, Browne & Associates, LLC | 336 S Main St | Bel Air, MD 21014 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | mreck@andersonadvocates.com | Email; First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email; First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email; First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Name Redacted | c/o Forester Haynie PLLC | Attn: Matthew Haynie, Esq | 400 N Saint Paul St, Ste 700 | Dallas, TX 75201 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email; First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Herman Law | 9434 Deschutes Rd, Ste 1000 | Palo Cedro, CA 96073 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | Attn: Spencer Lucas, Esq | 11111 Santa Monica Blvd | Los Angeles, CA 90025 | slucas@psbr.law; lucas@psblaw.com | Email; First Class Mail |
| Name Redacted | c/o Matthews & Associates | Attn: Peter de la Cerda, Esq | 250 Vallombrosa Ave, Ste 266 | Chico, CA 95926 | pdelacerda@thematthewslawfirm.com | Email; First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o AVA Law Group, PLLC | 3667 Voltaire St | San Diego, CA 92106 | | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | | First Class Mail |
| Name Redacted | c/o AlderLaw | 12800 Riverside Dr, 2nd Fl | Los Angeles, CA 91607 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Edwards & De La Cerda, PLLC | 3500 Maple Ave, Ste 1100 | Dallas, TX 75219 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | ray@boucher.la | Email; First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | Kathleen@wmlawyer.com | Email; First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o The Zalkin Law Firm, PC | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First Class Mail |
| Name Redacted | c/o Joseph George Jr Law Corp | 601 University Ave, Ste 270 | Sacramento, CA 95825 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Edwards & De La Cerda, PLLC | 3500 Maple Ave, Ste 1100 | Dallas, TX 75219 | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Justice Law Collaborative | Attn: Kimberly Dougherty | 210 Washington St | N Easton, MA 02356 | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Furtado, Jaspovice & Simons | 22274 Main St | Hayward, CA 94541 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email; First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Manly, Stewart & Finaldi | 19100 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email; First Class Mail |
| Name Redacted | c/o DiMarco Araujo Montevideo | Attn: John Montevideo, Esq | 1324 N Broadway | Santa Ana, CA 92706 | | First Class Mail |
| Name Redacted | c/o Winer, Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Slater Slater Schulman LLP | 8383 Wilshire Blvd, Ste 255 | Beverly Hills, CA 90211 | | | First Class Mail |
| Name Redacted | c/o Gross & Belsky PC | 201 Spear St, Ste 1100 | San Francisco, CA 94105 | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | c/o Peiffer Wolf Carr Kane Conway & Wise | Attn: Tracy Cowan, Esq | 4 Embarcadero Ctr, Ste 1400 | San Francisco, CA 94111 | tcowan@peifferwolf.com | Email; First Class Mail |
| Name Redacted | c/o Liakos Law, APC | 955 Deep Valley Dr, Ste 3900 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Name Redacted | c/o Winer Burritt & Scott, LLP | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Law Offices of Suizi Lin | Attn: Rick Simons | 1633 San Pablo Ave | Oakland, CA 94612 | rick@fjslaw.com | Email; First Class Mail |
| Name Redacted | c/o Panish Shea Boyle Ravipudi LLP | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | panish@psblaw.com | Email; First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Jeff Anderson & Associates | 12011 San Vicente Blvd, Ste 700 | Los Angeles, CA 90049 | | | First Class Mail |
| Name Redacted | c/o Boucher LLP | 21600 Oxnard St, Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |