**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California - [Case # 23-30564]**
**Statement of Receipts & Disbursements (Restricted and Unrestricted Debtor Bank Accounts)**
**January 1, 2024 - January 31, 2024**

| Description | Accounts Payable Checking | FRB Stock Clearing Brokerage Account | Business Money Market | Business Money Market | Chancery Payroll Account | Investment Pool Checking Acct | Imprest - Settlement Payments (AJ Gallagher) | Main Operating Account |
|---|---|---|---|---|---|---|---|---|
| | Bank of America | First Republic Bank | Bank of San Francisco | First Republic Bank | Bank of America | Bank of America | Bank of America | Bank of America |
| | ***0220 | ***0589 | ***1486 | ***1534 | ***2233 | ***4129 | ***4577 | ***5250 |
| **Beginning Balance (1/1/2024)** | $ 526,837 | $ 6,706 | $ 237,561 | $ 234,060 | $ 39,514 | $ - | $ 8,762 | $ 7,471,878 |
| *Plus Receipts:* | | | | | | | | |
| **Diocese Related Receipts** | | | | | | | | |
| AAA | - | - | - | - | - | - | - | 3,150 |
| RI Tax/Cathedraticum | - | - | - | - | - | - | - | 106,559 |
| Rental Property Income | - | - | - | - | - | - | - | 271,068 |
| Fees for Services | - | - | - | - | - | - | - | 77,689 |
| Gifts & Donations | - | - | - | - | - | - | - | 105,977 |
| Investment Receipts/Interest | - | - | 312 | 257 | - | - | - | 380 |
| Miscellaneous Receipts | 52,819 | - | - | - | 3,550 | - | - | 50,982 |
| Payroll & Taxes Reimbursements | - | - | - | - | - | - | - | 28,500 |
| Gifts & Donations Received/Disbursed on Behalf of Others | - | 1,014 | - | - | - | - | - | 3,181 |
| Insurance Reimbursements | - | - | - | - | - | - | - | 3,594,107 |
| **Total Receipts** | $ 52,819 | $ 1,014 | $ 312 | $ 257 | $ 3,550 | $ - | $ - | $ 4,241,592 |
| *Less Disbursements:* | | | | | | | | |
| **Diocese Related Disbursements** | | | | | | | | |
| Payroll & Benefits - Diocese | 2,183 | - | - | - | 744,038 | - | - | 7,765 |
| Insurance - Diocese | 122,092 | - | - | - | - | - | - | 22,168 |
| Other Operating Expenses | 125,614 | 30 | - | - | - | - | - | 9,411 |
| Professional Fees - Ordinary Course Professionals | 43,353 | - | - | - | - | - | - | - |
| Professional Fees - Bankruptcy | 499,431 | - | - | - | - | - | - | - |
| Repairs & Maintenance | 34,587 | - | - | - | - | - | - | - |
| Program Expenses | 203,847 | - | - | - | - | - | - | - |
| Office Expenses | 78,509 | - | - | - | - | - | - | - |
| Utilities | 21,532 | - | - | - | - | - | - | 6,801 |
| Priest Retirement Benefits | 63,233 | - | - | - | - | - | - | 17,200 |
| U.S. Trustee Fees | - | - | - | - | - | - | - | 132,096 |
| Insurance-related disb. on behalf of Non-Debtor entities | 2,698,148 | - | - | - | - | - | - | 527,435 |
| Other disbursements on behalf of non-debtor entities | 71,685 | - | - | - | - | - | - | - |
| **Total Disbursements** | $ 3,964,213 | $ 30 | $ - | $ - | $ 744,038 | $ - | $ - | $ 722,876 |
| Transfers | 4,262,892 | (7,614) | - | - | 780,688 | - | - | (4,002,606) |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | - | - | - | - | - | - | - | - |
| Brokerage Fees | - | - | - | - | - | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | (76) | - | - | - | - | - | - |
| **Bank Balance** | $ 878,335 | $ - | $ 237,873 | $ 234,317 | $ 79,714 | $ - | $ 8,762 | $ 6,987,989 |

*Notes:*
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

| Roman Catholic Archbishop of San Francisco<br>United States Bankruptcy Court - Northern District of California - [Case # 23-30564]<br>Statement of Receipts & Disbursements (Restricted and Unrestricted Debtor Bank Accounts)<br>January 1, 2024 - January 31, 2024 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Description** | **ADSF Restricted Checking**<br>**Bank of America**<br>***7083 | **Imprest - Priest Medical (UAS)**<br>**BridgeBank**<br>***8561 | **TCD - WC Collateral**<br>**City National Bank**<br>***9001 | **Investment Account**<br>**BofA Securities, Inc.**<br>***9371/2C19 | **Imprest - General Liability (George Hills Co.)**<br>**California Bank & Trust**<br>***9479 | **Investment Pool**<br>**US Bank**<br>Various | **Total of all Accounts** |
| **Beginning Balance (1/1/2024)** | $ 6,728,833 | $ 65,823 | $ 75,816 | $ 58,343,337 | $ 71,358 | $ 107,782,242 | $ 181,592,729 |
| **_Plus Receipts:_** | | | | | | [1] | |
| **Diocese Related Receipts** | | | | | | | |
| AAA | 836,221 | - | - | - | - | - | **839,371** |
| RI Tax/Cathedraticum | - | - | - | - | - | - | **106,559** |
| Rental Property Income | - | - | - | - | - | - | **271,068** |
| Fees for Services | 726 | - | - | - | - | - | **78,415** |
| Gifts & Donations | 185,063 | - | - | - | - | - | **291,039** |
| Investment Receipts/Interest | - | - | - | 259,673 | - | - | **260,622** |
| Miscellaneous Receipts | 70 | 71 | - | - | - | - | **107,492** |
| Payroll & Taxes Reimbursements | - | - | - | - | - | - | **28,500** |
| Gifts & Donations Received/Disbursed on Behalf of Others | 132,493 | - | - | - | - | - | **136,688** |
| Insurance Reimbursements | - | - | - | - | - | - | **3,594,107** |
| **Total Receipts** | $ 1,154,572 | $ 71 | $ - | $ 259,673 | $ - | $ - | $ 5,713,862 |
| **_Less Disbursements:_** | | | | | | | |
| **Diocese Related Disbursements** | | | | | | | |
| Payroll & Benefits - Diocese | - | - | - | - | - | - | **753,986** |
| Insurance - Diocese | - | 11,243 | - | - | 211 | - | **155,713** |
| Other Operating Expenses | - | - | - | - | 35 | - | **135,090** |
| Professional Fees - Ordinary Course Professionals | 19,954 | - | - | - | - | - | **63,307** |
| Professional Fees - Bankruptcy | - | - | - | - | - | - | **499,431** |
| Repairs & Maintenance | - | - | - | - | - | - | **34,587** |
| Program Expenses | 29,940 | - | - | - | - | - | **233,787** |
| Office Expenses | - | - | - | - | - | - | **78,509** |
| Utilities | - | - | - | - | - | - | **28,333** |
| Priest Retirement Benefits | - | - | - | - | - | - | **80,433** |
| U.S. Trustee Fees | - | - | - | - | - | - | **132,096** |
| Insurance-related disb. on behalf of Non-Debtor entities | - | - | - | - | - | - | **3,225,583** |
| Other disbursements on behalf of non-debtor entities | 93,281 | - | - | - | - | - | **164,966** |
| **Total Disbursements** | $ 143,174 | $ 11,243 | $ - | $ - | $ 246 | $ - | $ 5,585,821 |
| Transfers | (1,033,359) | - | - | - | - | - | **-** |
| Benefit Payments from Investment Pool | - | - | - | - | - | (865) | **(865)** |
| Interest/Dividends on Investment Pool | - | - | - | - | - | 125,810 | **125,810** |
| Brokerage Fees | - | - | - | - | - | (106,589) | **(106,589)** |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | - | - | - | - | (644,269) | **(644,345)** |
| **Bank Balance** | $ 6,706,872 | $ 54,652 | $ 75,816 | $ 58,603,010 | $ 71,111 | $ 107,199,604 | $ 181,138,055 |

**Notes:**
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**January 1, 2024 - January 31, 2024**

| Description | ADSF Composite Balanced Pool | Diamond Hill | Jensen | Metwest | Vaughan Nelson | Segall Bryant | Amer Core | Redwood-Kairos Real Estate Value Fund VI | Kimpact Evergreen | Baron Emerging |
|---|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8800 | ***8801 | ***8802 | ***8803 | ***8804 | ***8805 | ***8807 | ***8808 | ***8809 | ***8810 |
| **Beginning Balance (1/1/2024)** | $ 14,504,464 | $ 20,437,728 | $ 15,636,971 | $ 7,021,747 | $ 5,731,045 | $ 15,026,475 | $ 4,850,876 | $ 1,572,560 | $ 1,051,357 | $ 2,602,442 |
| Transfers | (696) | - | - | - | - | - | - | - | - | 209 |
| Other Receipt | - | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | 8 | 22,036 | 20,545 | 36,294 | 12,519 | 30,426 | 4 | 1,978 | 48 | - |
| Brokerage Fees | (579) | (50,541) | (21,823) | (7,065) | (14,332) | (10,079) | (324) | (169) | (139) | (209) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | (4,085) | (63,629) | 128,169 | (17,182) | (142,013) | 11,909 | (302,621) | 2 | (0) | (112,199) |
| **Bank Balance** | $ 14,499,112 | $ 20,345,595 | $ 15,763,863 | $ 7,033,794 | $ 5,587,218 | $ 15,058,731 | $ 4,547,936 | $ 1,574,371 | $ 1,051,266 | $ 2,490,243 |

*Notes:*
[1] Balances include approximately $2,122,894 of funds held on behalf of other entities.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**January 1, 2024 - January 31, 2024**

| Description | Wells Cap Emerging | Cuit International Eq | Cliffwater Corp Lend | Kairos Cr Strat REIT | Redwood-Kairos Real Estate Fund VIII | Partners Group | Montauk Triguard | ADSF - SERP | Total Investment Pool |
|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8811 | ***8812 | ***8813 | ***8814 | ***8816 | ***8817 | ***8818 | ***8900 | Various |
| | | | | | | | | | [1] |
| **Beginning Balance (1/1/2024)** | $ 2,719,438 | $ 7,519,199 | $ 2,754,412 | $ 2,729,653 | $ 1,202,293 | $ 1,586,871 | $ 601,714 | $ 232,998 | $ 107,782,242 |
| Transfers | 212 | - | 100 | - | - | 174 | - | - | - |
| Other Receipt | - | - | - | - | - | 43,274 | - | - | 43,274 |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | (865) | (865) |
| Interest/Dividends on Investment Pool | - | 394 | - | 308 | 78 | - | 143 | 1,030 | 125,810 |
| Brokerage Fees | (212) | (259) | (100) | (214) | (160) | (175) | (174) | (37) | (106,589) |
| Plus/ (Minus) Unrealized and realized Gains/(losses[2] | (93,699) | (7,829) | 28,746 | 0 | (0) | 12 | (69,846) | (3) | (644,269) |
| **Bank Balance** | $ 2,625,739 | $ 7,511,504 | $ 2,783,158 | $ 2,729,747 | $ 1,202,211 | $ 1,630,156 | $ 531,837 | $ 233,122 | $ 107,199,604 |

**Notes:**
[1] Balances include approximately $2,122,894 of funds held on behalf of other entities.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Statement of Operations (For the Period January 1, 2024 - January 31, 2024) - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Gross income / Sales (net of returns and allowances; includes investment gains / losses) | $ | 5,238,600 |
| Cost of goods sold (incl. depreciation, if applicable) | | - |
| Gross profit (a - b) | $ | 5,238,600 |
| Selling expenses | | - |
| General and administrative expenses | | 5,061,747 |
| Other expenses | | - |
| Depreciation and/or amortization (not included in 4b) | | - |
| Interest | | - |
| Taxes (local, state, and federal) | | - |
| Reorganization Items | | 631,527 |
| Profit (Loss) | $ | (454,674) |

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Balance Sheet - As of January 31, 2024 - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Cash - Restricted & Unrestricted | $ | 181,138,055 |
| Accounts Receivable, net | | 5,348,611 |
| Prepaid Expenses | | 4,414,576 |
| Parish Assessments | | 384,850 |
| Building and land, net | | 27,666,394 |
| Automobiles, net | | 6,000 |
| Beneficial Interest in RSPC | | 333,874 |
| Beneficial Interest in Trusts | | 962,394 |
| Notes Receivable | | 8,888,750 |
| **Total Assets** | **$** | **229,143,503** |
| | | |
| Pre-Petition Priority Debt [1] | $ | 358,856 |
| Pre-Petition Unsecured Debt [1] | | 3,129,233 |
| Post-Petition Accounts Payable [2] | | 876,523 |
| **Total Liabilities** | **$** | **4,364,612** |
| | | |
| **Net Assets** | **$** | **224,778,891** |
| **Total Liabilities & Net Assets** | **$** | **229,143,503** |

***Notes:***

[1]  Prepetition unsecured debt is held constant at prepetition levels (consistent with the Amended Statements and Schedules) as post-petition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount reported in Schedule F. This balance sheet value excludes any payments made towards pre-peition unsecured debt and excludes contingent abuse claims.

Below is the reconciliation of prepetition priority unsecured debt to Part 2 of the MOR:

| | | |
|---|---|---:|
| Pre-pretition priority unsecured debt per balance sheet above | $ | 358,856 |
| Additional Pre-petition priority unsecured debt received since filing | | - |
| Less: Payments on Pre-petition Priority Unsecured Debt made post-petition (Part 7a) | | (29,140) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 329,716 |

Below is the reconciliation of prepetition unsecured debt to Part 2 of the MOR:

| | | |
|---|---|---:|
| Pre-pretition unsecured debt per balance sheet above | $ | 3,129,233 |
| Additional Pre-petition unsecured debt received since filing | | 66,838 |
| Less: Payments on Prepetition Unsecured Debt made post-petition (Part 7a) | | (444,179) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 2,751,893 |

[2] Entire balance is current; separate aging schedule not necessary.

| Roman Catholic Archbishop of San Francisco<br>United States Bankruptcy Court - Northern District of California [Case #23-30564]<br>Schedule of Payments to Insiders | | | | |
|---|---|---|---|---|
| **Insider Name** | **Payment Date** | **Pmt Amount / Market Value of Non-cash Pmt** | **Reason for Pmt or Transfer** | **Source Document** |
| Michael Flanagan | 1/12/2024 | 11,458.34 | Payroll | Debtor Payroll Journal |
| Joseph Passarello | 1/12/2024 | 6,532.40 | Payroll | Debtor Payroll Journal |
| Most Rev. Salvatore Cordileone | 1/30/2024 | 4,352.46 | Payroll | Debtor Payroll Journal |
| Michael Flanagan | 1/30/2024 | 11,458.34 | Payroll | Debtor Payroll Journal |
| Joseph Passarello | 1/30/2024 | 6,532.40 | Payroll | Debtor Payroll Journal |
| Rev. Patrick Summerhays | 1/30/2024 | 3,711.00 | Payroll | Debtor Payroll Journal |
| Rev. Patrick Summerhays | 1/17/2024 | 47.85 | Maintenance | Debtor General Journal |
| Rev. Patrick Summerhays | 1/17/2024 | 12.36 | Supplies | Debtor General Journal |
| Rev. Patrick Summerhays | 1/17/2024 | 17.05 | Supplies | Debtor General Journal |
| Most Rev. Salvatore Cordileone | 1/17/2024 | 0.99 | Fees | Debtor General Journal |
| | | **$  44,123.19** | | |

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Schedule of Pre-Petition Debt Paid**

| Date | Payee | | Amount |
|------|-------|---|--------|
| 9/1/2023 | National Conference Of Vicars For Religious (NCVR) | | 172.13 |
| 9/1/2023 | Reliance Life Insurance | | 15,053.30 |
| 9/1/2023 | The Hartford Group | | 16,675.51 |
| 9/15/2023 | Gallagher Benefit Services, Inc. | | 887.10 |
| 9/22/2023 | David A Mees | | 401.97 |
| 9/22/2023 | Gonzalo Alvarado | | 43.26 |
| 9/19/2023 | Dominican Sisters | | 66.00 |
| 9/15/2023 | Gabriel Singer | | 300.00 |
| 9/26/2023 | Claudia Atilano | | 102.46 |
| 9/26/2023 | Comptroller, Phil Isacco | | 153.92 |
| 9/28/2023 | Derek Gaskin | | 190.23 |
| 9/22/2023 | Rev Gregory Heidenblut, O.S.A. | | 600.00 |
| 9/22/2023 | Rev Michael Liliedahl | | 35.65 |
| 9/29/2023 | Gallagher Bassett Services, Inc. | | 19,750.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | | 8,817.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | | 8,817.00 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | | 103,200.00 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | | 44,053.63 |
| 10/27/2023 | George Hills | | 34,462.07 |
| 10/24/2023 | Guideone Insurance | | 13,025.43 |
| 10/13/2023 | Jimmy Velasco | | 163.75 |
| 10/24/2023 | Kern County Treasurer - Tax Collector (Kcttc) | | 1.39 |
| 10/27/2023 | Natalie Zivnuska | | 24.89 |
| 10/17/2023 | Navia Benefit Solutions | | 1,378.40 |
| 10/20/2023 | Rev Dzungwenen R Tyohemba | | 382.07 |
| 10/24/2023 | Cannon Street, Inc. | | 20,607.50 |
| 11/17/2023 | ADP, Inc. | | 344.18 |
| 11/17/2023 | ADP, Inc. | | 1,037.80 |
| 11/17/2023 | ADP, Inc. | | 106.63 |
| 11/17/2023 | ADP, Inc. | | 6,465.63 |
| 11/17/2023 | ADP, Inc. | | 5,093.31 |
| 11/17/2023 | ADP, Inc. | | 2,713.18 |
| 11/17/2023 | ADP, Inc. | | 1,400.00 |
| 11/17/2023 | ADP, Inc. | | 1,049.93 |
| 11/17/2023 | ADP, Inc. | | 15,679.83 |
| 11/9/2023 | George Hills | | 24,239.74 |
| 11/3/2023 | Rachel Alvelais | | 208.22 |
| 11/9/2023 | Rev Gregory Heidenblut, O.S.A. | | 27.42 |
| 11/9/2023 | Rev Andrew Spyrow | | 60.97 |
| 12/1/2023 | Gallagher Bassett Services, Inc. | [1] | 20,984.25 |
| 12/21/2023 | Korn Ferry | | 16,666.67 |
| 12/8/2023 | San Francisco Tax Collector | | 5,132.20 |
| 12/8/2023 | San Francisco Tax Collector | | 13,817.74 |
| 12/8/2023 | San Francisco Tax Collector | | 2,830.06 |
| 12/8/2023 | Reliance Life Insurance | | 15,668.16 |
| 1/5/2024 | Benefit Allocation Systems-Ops | | 463.20 |
| 1/9/2024 | Kairos Psychology Group | | 1,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/5/2024 | Rev Thuan Hoang | | 850.00 |
| 1/5/2024 | Gallagher Bassett Services, Inc. | [1] | 13,915.75 |
| 1/19/2024 | Gallagher Bassett Services, Inc. | [1] | 23,520.11 |
| 1/19/2024 | Patricia Coughlan | [2] | 3,181.01 |
| 1/5/2024 | Yvette Gomez | [3] | 1,498.56 |
| | **Total** | | **$    473,319.21** |

[1] Amount is a portion applied from a larger payment including post-petition debt payment.
[2] Total cash amount of PTO and vacation paid out upon separation was $4,885.06. Amount listed above represents the pre-petition priority portion.
[3] Total cash amount of PTO and vacation paid out upon separation was $2,500.85. Amount listed above represents the pre-petition priority portion.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California**
**Professional Fees**
*Case # 23-30564*

**3rd Fee Statements: Filed December 2023**

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Payments Made January 2024 | | |
|---|---|---|---|---|---|---|
| | | | | Applied from Retainer | Cash Payment Made | Total |
| *Debtor's Professionals:* | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 69,468.00 | $ 243.79 | $ 55,818.19 | $ - | $ 55,818.19 | $ 55,818.19 |
| B. Riley Advisory Services | 72,748.00 | 179.50 | 58,377.90 | | 58,377.90 | 58,377.90 |
| Sheppard Mullin Richter & Hampton LLP | 145,627.60 | 470.57 | 116,972.65 | | 116,972.65 | 116,972.65 |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 6,545.50 | 1,755.80 | 6,992.20 | 6,992.20 | | 6,992.20 |
| Weinstein & Numbers, LLP | 19,743.00 | - | 15,794.40 | 15,794.40 | | 15,794.40 |
| Omni Agent Solutions, Inc. | | | - | | | - |
| **Total Debtor Professionals:** | **314,132.10** | **2,649.66** | **253,955.34** | **22,786.60** | **231,168.74** | **253,955.34** |
| *UCC Professionals:* | | | | | | |
| Pachulski Stang Ziehl Jones | 264,980.50 | 2,289.13 | 214,273.53 | - | 214,273.53 | 214,273.53 |
| Burns Bair | 65,208.00 | 1,822.16 | 53,988.56 | | 53,988.56 | 53,988.56 |
| **Total UCC Professionals:** | **330,188.50** | **4,111.29** | **268,262.09** | **-** | **268,262.09** | **268,262.09** |
| Total: | $ 644,320.60 | $ 6,760.95 | $ 522,217.43 | $ 22,786.60 | $ 499,430.83 | $ 522,217.43 |

**4th Fee Statements: Filed January 2024**

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Payments Made | | |
|---|---|---|---|---|---|---|
| | | | | Applied from Retainer | Cash Payment Made | Total |
| *Debtor's Professionals:* | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 36,838.50 | $ 34.00 | $ 29,504.80 | $ - | $ - | $ - |
| B. Riley Advisory Services | 55,003.00 | - | 44,002.40 | | | - |
| Sheppard Mullin Richter & Hampton LLP | 129,008.40 | 290.50 | 103,497.22 | | | - |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 16,266.00 | 670.94 | 13,683.74 | | | - |
| Weinstein & Numbers, LLP | 22,106.50 | 15.50 | 17,700.70 | | | - |
| Omni Agent Solutions, Inc. | 5,920.65 | - | 4,736.52 | | | - |
| **Total Debtor Professionals:** | **265,143.05** | **1,010.94** | **213,125.38** | **-** | **-** | **-** |
| *UCC Professionals:* | | | | | | |
| Pachulski Stang Ziehl Jones | 204,841.00 | 6,677.32 | 170,550.12 | - | - | - |
| Burns Bair | 31,591.00 | 656.00 | 25,928.80 | - | - | - |
| **Total UCC Professionals:** | **236,432.00** | **7,333.32** | **196,478.92** | **-** | **-** | **-** |
| Total: | $ 501,575.05 | $ 8,344.26 | $ 409,604.30 | $ - | $ - | $ - |

**Cumulative**

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Cumulative Payments Made | | |
|---|---|---|---|---|---|---|
| | | | | Applied from Retainer | Cash Payment Made | Total |
| *Debtor's Professionals:* | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 269,263.50 | $ 2,781.98 | $ 218,192.78 | $ 92,570.51 | $ 96,117.47 | $ 188,687.98 |
| B. Riley Advisory Services | 441,812.00 | 12,864.01 | 366,313.61 | 64,334.42 | 257,976.79 | 322,311.21 |
| Sheppard Mullin Richter & Hampton LLP | 632,488.00 | 1,925.47 | 507,915.87 | 133,102.70 | 271,315.95 | 404,418.65 |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 53,378.50 | 21,911.94 | 64,614.74 | 50,931.00 | - | 50,931.00 |
| Weinstein & Numbers, LLP | 74,810.00 | 64.07 | 59,912.07 | 42,211.37 | - | 42,211.37 |
| Omni Agent Solutions, Inc. | 23,323.50 | - | 18,658.80 | - | 13,922.28 | 13,922.28 |
| **Total Debtor Professionals:** | **1,495,075.50** | **39,547.47** | **1,235,607.87** | **383,150.00** | **639,332.49** | **1,022,482.49** |
| *UCC Professionals:* | | | | | | |
| Pachulski Stang Ziehl Jones | 469,821.50 | 8,966.45 | 384,823.65 | - | 214,273.53 | 214,273.53 |
| Burns Bair | 96,799.00 | 2,478.16 | 79,917.36 | - | 53,988.56 | 53,988.56 |
| **Total UCC Professionals:** | **566,620.50** | **11,444.61** | **464,741.01** | **-** | **268,262.09** | **268,262.09** |
| Total: | $ 2,061,696.00 | $ 50,992.08 | $ 1,700,348.88 | $ 383,150.00 | $ 907,594.58 | $ 1,290,744.58 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████ E# 0220
01 01 140 05 M0000 E#      93
Last Statement:    12/29/2023
This Statement:    01/31/2024

        IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
A CORPORATE SOLE
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of   29

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| Statement Period 12/30/2023 - 01/31/2024 | | Statement Beginning Balance | 526,837.07 |
|---|---|---|---|
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 4,315,711.25 |
| Number of Checks | 93 | Amount of Checks | 656,996.55 |
| Number of Other Debits | 14 | Amount of Other Debits | 3,307,216.64 |
| | | Statement Ending Balance | 878,335.13 |
| Number of Enclosures | 93 | | |
| | | Service Charge | .00 |

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 1,461.26- | Summarized Debits      3 | |
| 01/03 | | 56,595.41- | Summarized Debits      6 | |
| 01/04 | | 598.27- | Summarized Debits      1 | |
| 01/05 | | 463.20- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24005003793 | 05010078349 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 01/05 | | 800.00- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24005003791 | 05010078345 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 01/05 | | 5,567.27- | Summarized Debits      1 | |
| 01/05 | 2415084012 | 195,966.96 | Automatic Transfer Credits | 123300680001989 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 01/08 | | 1,576.53- | Summarized Debits      3 | |
| 01/08 | | 17,699.60- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24005003791 | 08008665640 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 01/08 | | 128,936.27- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24005003793 | 08008665689 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 01/08 | 2418432726 | 16,349.66 | Automatic Transfer Credits | 123300680001635 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 01/09 | | 40,249.72- | Summarized Debits      6 | |
| 01/10 | | 3.00- | WELLS FARGO BANK DES:SRV CHRG   ID:000000000000000 | 09015062743 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:ANALYPCARD PPD | |
| 01/10 | | 1,050.00- | Summarized Debits      2 | |
| 01/10 | | 16,349.66- | PCSCHEDULED_PYMT DES:WFEDI_PYMT ID:000000002533642 | 09021390418 |
| | | | INDN:CHANCERY            CO ID:9941347393 CCD | |
| 01/11 | | 341.26- | Summarized Debits      2 | |
| 01/11 | | 90,834.08- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24011004510 | 11010145742 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 01/11 | | 248,381.63- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24011004510 | 11010145740 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 01/11 | 2411638228 | 398,373.16 | Automatic Transfer Credits | 123300680002108 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 01/12 | | 45,266.52- | Summarized Debits      5 | |
| 01/16 | | 57,531.88- | Summarized Debits     15 | |
| 01/18 | | 15,286.35- | Summarized Debits      7 | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████0220
01 01 140 05 M0000 E#      93
Last Statement:    12/29/2023
This Statement:    01/31/2024

            IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/18 | | 26,079.21- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24018004456 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 18012053458 |
| 01/18 | | 78,291.26- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24018003699 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 18008268804 |
| 01/18 | | 243,013.87- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24018003699 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 18008268803 |
| 01/18 | 2413716125 | 736,202.80 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680002286 |
| 01/19 | | 12,485.15- | Summarized Debits       5 | |
| 01/19 | | 28,374.33- | PC_MANUAL_PYMT    DES:WFEDI_PYMT ID:000000002543572 INDN:CHANCERY                CO ID:9941347393 CCD | 18019373638 |
| 01/22 | | 1,507.89- | Summarized Debits       4 | |
| 01/22 | 2411957517 | 28,374.33 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680001627 |
| 01/23 | | 7,326.72- | Summarized Debits       3 | |
| 01/24 | | 52,819.35 | PC_CREDIT_PAYOUT DES:EDI PYMNTS ID:000010000064052 INDN:THE ROMAN CATHOLIC ARC  CO ID:CCREVSHARE CCD | 23023293785 |
| 01/24 | | 1,100.00- | Summarized Debits       1 | |
| 01/25 | | 6,087.74- | Summarized Debits       4 | |
| 01/25 | | 20,300.06- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24025002786 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 25008335340 |
| 01/25 | | 2,407,690.47- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24025002786 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 25008335334 |
| 01/25 | 2410922411 | 2,463,468.13 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680001966 |
| 01/26 | | 5,755.62- | Summarized Debits       3 | |
| 01/29 | | 375,172.23- | Summarized Debits      11 | |
| 01/30 | | 20,321.46- | Summarized Debits       9 | |
| 01/31 | | 1,715.27- | Summarized Debits       2 | |
| 01/31 | 2414755100 | 424,156.86 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680002873 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/29 | 526,837.07 | 526,837.07 | 01/12 | 481,353.17 | 481,353.17 |
| 01/02 | 525,375.81 | 525,375.81 | 01/16 | 423,821.29 | 423,821.29 |
| 01/03 | 468,780.40 | 468,780.40 | 01/18 | 797,353.40 | 797,353.40 |
| 01/04 | 468,182.13 | 468,182.13 | 01/19 | 756,493.92 | 756,493.92 |
| 01/05 | 657,318.62 | 657,318.62 | 01/22 | 783,360.36 | 783,360.36 |
| 01/08 | 525,455.88 | 525,455.88 | 01/23 | 776,033.64 | 776,033.64 |
| 01/09 | 485,206.16 | 485,206.16 | 01/24 | 827,752.99 | 827,752.99 |
| 01/10 | 467,803.50 | 467,803.50 | 01/25 | 857,142.85 | 857,142.85 |
| 01/11 | 526,619.69 | 526,619.69 | 01/26 | 851,387.23 | 851,387.23 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███████0220
01 01 140 05 M0000 E#    93
Last Statement:    12/29/2023
This Statement:    01/31/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 01/29 | 476,215.00 | 476,215.00 | 01/31 | 878,335.13 | 878,335.13 |
| 01/30 | 455,893.54 | 455,893.54 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number       ████0220
01 01 140 05 M0000 E#    93
Last Statement:     12/29/2023
This Statement:     01/31/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Checks Paid Report**

Page      1 of    1

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15198 | 50.00 | 01/22 | 9692185569 | 16125 | 525.00 | 01/22 | 4692382994 |
| 16005* | 3,578.22 | 01/03 | 5792408888 | 16126 | 1,093.00 | 01/18 | 4292562307 |
| 16035* | 46.20 | 01/03 | 5792821461 | 16127 | 2,141.90 | 01/25 | 8192310454 |
| 16045* | 200.00 | 01/10 | 3252738005 | 16128 | 2,260.00 | 01/19 | 4392687760 |
| 16054* | 598.27 | 01/04 | 6092281697 | 16129 | 5,261.43 | 01/16 | 5692673832 |
| 16056* | 164.74 | 01/03 | 5892369605 | 16130 | 5,153.94 | 01/16 | 5792195266 |
| 16059* | 812.50 | 01/09 | 4892062184 | 16131 | 493.61 | 01/16 | 5792195265 |
| 16063* | 51,603.92 | 01/03 | 5992084402 | 16132 | 333.30 | 01/16 | 5792195263 |
| 16065* | 54.27 | 01/02 | 5492907516 | 16133 | 586.16 | 01/16 | 5792195260 |
| 16066 | 298.03 | 01/11 | 8652243576 | 16134 | 1,774.60 | 01/16 | 5792195264 |
| 16067 | 414.46 | 01/16 | 5892865104 | 16135 | 2,635.94 | 01/16 | 8292137407 |
| 16072* | 300.00 | 01/09 | 9492368465 | 16136 | 96.63 | 01/16 | 5892662318 |
| 16073 | 1,105.70 | 01/03 | 5792674961 | 16137 | 200.00 | 01/30 | 8792832170 |
| 16074 | 165.00 | 01/18 | 4192877449 | 16138 | 155.50 | 01/18 | 4192825800 |
| 16078* | 39,600.00 | 01/12 | 5592364906 | 16139 | 295.75 | 01/12 | 5492517612 |
| 16079 | 500.00 | 01/08 | 4792377505 | 16140 | 3,590.41 | 01/19 | 4592252345 |
| 16081* | 32,400.00 | 01/09 | 4992844137 | 16141 | 258.75 | 01/16 | 3452687584 |
| 16085* | 1,661.00 | 01/12 | 9592020010 | 16142 | 381.68 | 01/26 | 7792086340 |
| 16087* | 96.63 | 01/03 | 5892827171 | 16143 | 825.00 | 01/29 | 8752821092 |
| 16091* | 506.25 | 01/02 | 5692131977 | 16144 | 164.74 | 01/29 | 8592066748 |
| 16095* | 900.74 | 01/02 | 5592031118 | 16145 | 507.37 | 01/29 | 8492368460 |
| 16096 | 543.22 | 01/08 | 9492054578 | 16147* | 2,340.00 | 01/29 | 8592203148 |
| 16098* | 43.23 | 01/11 | 5392184926 | 16148 | 100.00 | 01/23 | 1952083496 |
| 16100* | 5,567.27 | 01/05 | 4292620246 | 16149 | 357,025.52 | 01/29 | 8492925511 |
| 16101 | 6,257.97 | 01/09 | 4892739358 | 16150 | 9,783.73 | 01/29 | 8592401242 |
| 16102 | 3,138.00 | 01/12 | 5392852927 | 16151 | 2,793.60 | 01/30 | 8692455355 |
| 16104* | 24,995.00 | 01/16 | 5792338688 | 16152 | 1,100.00 | 01/24 | 9892500506 |
| 16105 | 8,201.00 | 01/16 | 5792338679 | 16153 | 18.97 | 01/30 | 8792016080 |
| 16106 | 5,833.33 | 01/19 | 4392708223 | 16154 | 1,393.39 | 01/23 | 4992023091 |
| 16107 | 100.00 | 01/16 | 5692559120 | 16155 | 337.50 | 01/22 | 4892069447 |
| 16108 | 750.00 | 01/19 | 4492099973 | 16156 | 1,170.10 | 01/25 | 4992879537 |
| 16109 | 850.00 | 01/10 | 3092780557 | 16157 | 900.74 | 01/25 | 8192312532 |
| 16110 | 533.31 | 01/08 | 7152368362 | 16158 | 6,022.80 | 01/30 | 8252494948 |
| 16111 | 43.75 | 01/09 | 4892749094 | 16159 | 660.00 | 01/29 | 8492816855 |
| 16112 | 435.50 | 01/09 | 4892749095 | 16161* | 2,738.00 | 01/26 | 8392320797 |
| 16113 | 2,738.00 | 01/16 | 5692923739 | 16162 | 54.27 | 01/31 | 8892710972 |
| 16114 | 595.39 | 01/22 | 4792156347 | 16163 | 162.45 | 01/29 | 8592900385 |
| 16115 | 1,875.00 | 01/25 | 4992880367 | 16164 | 300.00 | 01/29 | 8392759455 |
| 16116 | 51.41 | 01/19 | 4492872399 | 16165 | 2,738.00 | 01/29 | 8492040974 |
| 16117 | 162.45 | 01/18 | 9592808087 | 16166 | 1,500.00 | 01/30 | 5192474157 |
| 16118 | 122.90 | 01/18 | 4292771261 | 16168* | 539.71 | 01/30 | 8692441148 |
| 16119 | 5,833.33 | 01/23 | 4892787697 | 16169 | 7,410.84 | 01/30 | 8692441149 |
| 16120 | 462.50 | 01/18 | 4392053370 | 16170 | 105.56 | 01/30 | 8692441150 |
| 16121 | 125.00 | 01/16 | 5892660239 | 16171 | 1,661.00 | 01/31 | 8892723733 |
| 16122 | 13,125.00 | 01/18 | 8352900873 | 16172 | 1,729.98 | 01/30 | 8792393915 |
| 16123 | 571.77 | 01/12 | 9492922289 | 16173 | 665.42 | 01/29 | 8592646880 |
| 16124 | 7,000.00 | 01/16 | 5692921548 | Total Checks | 93 | | 656,996.55 |

\* The preceding check(s) is still outstanding or has been included in a previous
 statement or is included in the 'Other Debits' section as an ACH paperless transaction.

J.P.Morgan WEALTH MANAGEMENT

111 Pine Street, San Francisco, CA 94111 | Tel: 1.877.348.5576 | Fax: 1.888.258.6188

# FIRST REPUBLIC
*now part of* JPMorgan Chase

# Brokerage
## Account Statement

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

**Your Investment Professional:**
JAMES J BUCKLEY
(415) 296-5839

## Portfolio at a Glance

|  | This Period |
|---|---|
| **BEGINNING ACCOUNT VALUE** | $6,705.55 |
| Deposits (Cash & Securities) | 1,014.30 |
| Withdrawals (Cash & Securities) | -7,613.84 |
| Fees | -30.00 |
| **Net Change in Portfolio[1]** | -76.01 |
| **ENDING ACCOUNT VALUE** | $0.00 |
| Accrued Interest | $0.00 |
| **Account Value with Accrued Interest** | $0.00 |

[1] *Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.*

## Asset Summary

| Percent | Asset Type | Last Period | This Period |
|---|---|---|---|
| 0% | Equities | 6,705.55 | 0.00 |
| 0% | **Account Total** | **$6,705.55** | **$0.00** |

Please review your allocation periodically with your Investment Professional.

Asset Classification information contained in this section is supplied by J.P. Morgan Private Wealth Advisors LLC (JPMPWA). All Rights Reserved. Information on asset classification (1) is proprietary to JPMPWA and/or its content providers; (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely. Neither JPMPWA nor its content providers are responsible for any damages or losses arising from any use of this information.

## Asset Classification

|  | Current Period Value | Percent |
|---|---|---|
| **TOTAL ASSETS** | 0.00 | 0% |

Case: 23-30564   Doc# 494-1   Filed: 02/21/24   Entered: 02/21/24 14:49:00   Page 14 of 137

AO102464CSF30043-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Summary of Gains and Losses

| | Realized | | | |
| --- | --- | --- | --- | --- |
| | This Period | | Year-to-Date | Unrealized |
| Long-Term Gain/Loss | | 757.77 | 757.77 | 0.00 |
| **Net Gain/Loss** | | **757.77** | **757.77** | **0.00** |

This summary excludes transactions where cost basis information is not available.

## Client Service Information

**Your Investment Professional:** JFB

JAMES J BUCKLEY
FIRST REPUBLIC SECURITIES
111 PINE ST
SAN FRANCISCO CA 94111

**Contact Information**

**Business:** (415) 296-5839
**E-Mail:** jbuckley@firstrepublic.com

**Client Service Information**

**Service Hours:** Weekdays 06:30 a.m. - 04:00 p.m. (PST)
**Client Service Telephone Number:** (415) 296-5839
**Web Site:** WWW.FIRSTREPUBLIC.COM

## Your Account Information

**INVESTMENT OBJECTIVE**

Investment Objective: CAPITAL PRESERVATION
Risk Exposure: LOW RISK
Please review your investment objective. If you wish to make a change or have any questions please contact your Investment Professional.

**TAX LOT DEFAULT DISPOSITION METHOD**

Default Method for Mutual Funds: First In First Out
Default Method for Stocks in a Dividend Reinvestment Plan: First In First Out
Default Method for all Other Securities: First In First Out

**BOND AMORTIZATION ELECTIONS**

Amortize premium on taxable bonds based on Constant Yield Method: Yes
Accrual market discount method for all other bond types: Constant Yield Method
Include market discount in income annually: No

**ELECTRONIC DELIVERY**

Congratulations! All your documents are enrolled for electronic delivery.
Please log in to your account or contact your Investment Professional to make any changes to your electronic delivery preferences.

**E-mail notifications are delivered to the following e-mail address(es):**
l###@sfarch.org
n###@sfarch.org
*l###@sfarch.org is on file for these documents*
The above e-mail address is partially masked for your security.
Please log in to your account to review the full e-mail address.

Account Number: ████████589
A0102464CSF30043-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case: 23-30564   Doc#: 494-1   Filed: 02/21/24   Entered: 02/21/24 14:49:00   Page 15 of 137

## Portfolio Holdings

| Description | Quantity | Opening Balance | Closing Balance | Accrued Income | 30-Day Yield |
|---|---|---|---|---|---|
| **CASH, MONEY FUNDS AND BANK DEPOSITS  0.00% of Portfolio** | | | | | |
| **FDIC Eligible Bank Deposits** | | | | | |
| EAGLE BANK SWEEP TIER 15 | | 0.00 | 0.00 | 0.00 | N/A |
| **Total FDIC Eligible Bank Deposits** | | $0.00 | $0.00 | $0.00 | |
| **TOTAL CASH, MONEY FUNDS AND BANK DEPOSITS** | | $0.00 | $0.00 | $0.00 | |

| | Market Value | Accrued Interest |
|---|---|---|
| **Total Portfolio Holdings** | $0.00 | $0.00 |

## Portfolio Holdings Disclosures

### Pricing
This section includes the net market value of the securities in your account on a settlement date basis, including short positions, at the close of the statement period. The market prices, unless otherwise noted, have been obtained from independent vendor services, which we believe to be reliable. In some cases the pricing vendor may provide prices quoted by a single broker or market maker. Market prices do not constitute a bid or an offer, and may differ from the actual sale price. Securities for which a price is not available are marked "N/A" and are omitted from the Total.
THE AS OF PRICE DATE ONLY APPEARS WHEN THE PRICE DATE DOES NOT EQUAL THE  STATEMENT DATE.

### Estimated Annual Figures
The estimated annual income (EAI) and estimated annual yield (EAY) figures are estimates and for informational purposes only. These figures are not considered to be a forecast or guarantee of future results. These figures are computed using information from providers believed to be reliable; however, no assurance can be made as to the accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political, and business conditions, they should not be relied on for making investment, trading, or tax decisions. These figures assume that the position quantities, interest and dividend rates, and prices remain constant. A capital gain or return of principal may be included in the figures for certain securities, thereby overstating them. Refer to   www.pershing.com/disclosures for specific details as to formulas used to calculate the figures. Accrued interest represents interest earned but not yet received.

### Foreign Currency Transactions
Pershing will execute foreign currency transactions as principal for your account.  Pershing may automatically convert foreign currency to or from U.S. dollars for dividends and similar corporate action transactions unless you instruct your financial organization otherwise.  Pershing's currency conversion rate will not exceed the highest interbank conversion rate identified from customary banking sources on the conversion date or the prior business day, increased by up to 1%, unless a particular rate is required by applicable law.  Your financial organization may also increase the currency conversion rate.  This conversion rate may differ from rates in effect on the date you executed a transaction, incurred a charge, or received a credit.  Transactions converted by agents (such as depositories) will be billed at the rates such agents use.

### Proxy Vote
Securities not fully paid for in your margin account may be lent by Pershing to itself or others in accordance with the terms outlined in the Margin Agreement. The right to vote your

Account Number: ███████589

A0I02464CSF30043-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)

Pershing LLC, member FINRA, NYSE, SIPC

Case: 23-30564   Doc#: 494-1   Filed: 02/21/24   Entered: 02/21/24 14:49:00   Page 16 of 137

## Portfolio Holdings Disclosures *(continued)*

Proxy Vote *(continued)*
shares held on margin may be reduced by the amount of shares on loan. The Proxy Voting Instruction Form sent to you may reflect a smaller number of shares entitled to vote than the number of shares in your margin account.

Variable Rate Securities
Interest rate data for certain complex and/or variable rate securities is provided to Pershing by third-party data service providers pursuant to contractual arrangements. Although we seek to use reliable sources of information, the accuracy, reliability, timeliness, and completeness of interest rate data may vary sometimes, particularly for complex and/or variable rate securities and those with limited or no secondary market. As a result, we can offer no assurance as to the accuracy, reliability, timeliness, or completeness of interest rate data for such securities. Pershing may also occasionally make interest rate updates and adjustments based on its reasonable efforts to obtain accurate, reliable, timely, and/or complete interest rate data from other data sources, but we can similarly provide no assurance that those rates or adjustments will be accurate, reliable, timely, or complete.

When updated interest rate data is received from a third-party data service provider or adjusted by Pershing, the updated data will be reflected in various sources where interest rate data is used or viewed, including both paper and electronic communications and data sources. Prior use or electronic communication of interest rate-related data will not be revised. Since variable interest rates may be subject to change at any time and are only as accurate as the data received from third-party data service providers or otherwise obtained by Pershing, interest rate data should not be relied on for making investment, trading, or tax decisions. All interest rate data and other information derived from and/or calculated using interest rates are not warranted as to accuracy, reliability, timeliness, or completeness and are subject to change without notice. Pershing disclaims any responsibility or liability to the fullest extent permitted by applicable law for any loss or damage arising from any reliance on or use of the interest rate data or other information derived from and/or calculated using interest rates in any way. You should request a current valuation for your securities from your financial adviser or broker prior to making a financial decision or placing an order or requesting a transaction in these securities.

Structured Products
Structured products in this section are complex products and may be subject to special risks, which may include, but are not limited to: loss of initial investment; issuer credit risk; limited or no appreciation; risks associated with the underlying reference asset(s); no periodic payments; call prior to maturity (a redemption could affect the yield represented); early redemption fees or other applicable fees; price volatility resulting from issuer's and/or guarantor's credit quality; lower interest rates and/or yield compared to conventional debt with a comparable maturity; unique tax implications; concentration risk of owning the related security; limited or no secondary market; restrictions on transferability; conflicts of interest; and limits on participation in appreciation of underlying asset(s). To review a complete list of risks, please refer to the offering documents for the structured product. For more information about the risks specific to your structured products, you should contact your financial institution or advisor. Certain structured products are designed to make periodic distributions to you and any such structured product distributions you receive will be listed in the Transactions section of your statement. Structured product distributions may be listed there as "Bond Interest Received"; however, this description is not intended to reflect a determination as to either the asset classification of the product or the U.S. tax treatment of such distributions.

## Activity Summary *(All amounts shown are in base currency)*

| | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| **Securities** | | | | | | |
| Securities Sold | 7,643.84 | 0.00 | 7,643.84 | 7,643.84 | 0.00 | 7,643.84 |
| Securities Deposited | 1,014.30 | 0.00 | 1,014.30 | 1,014.30 | 0.00 | 1,014.30 |
| **Total Securities** | **$8,658.14** | **$0.00** | **$8,658.14** | **$8,658.14** | **$0.00** | **$8,658.14** |
| **Fees** | **$0.00** | **-$30.00** | **-$30.00** | **$0.00** | **-$30.00** | **-$30.00** |
| **Cash** | | | | | | |
| Withdrawals | 0.00 | -7,613.84 | -7,613.84 | 0.00 | -7,613.84 | -7,613.84 |
| **Total Cash** | **$0.00** | **-$7,613.84** | **-$7,613.84** | **$0.00** | **-$7,613.84** | **-$7,613.84** |

Case: 23-30564   Doc#: 494-1   Filed: 02/21/24   Entered: 02/21/24 14:49:00   Page 17 of 137

Account Number: ███ ███ 569

A0I02464CSF30043-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)

Pershing LLC, member FINRA, NYSE, SIPC

## Activity Summary *(continued)*

| | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| **Totals** | $8,658.14 | -$7,643.84 | $1,014.30 | $8,658.14 | -$7,643.84 | $1,014.30 |

## Transactions by Type of Activity

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| **Securities Bought and Sold** | | | | | | | | |
| 01/03/24 | 12/29/23 | SOLD IBM | INTERNATIONAL BUSINESS MACHS CORP COM UNSOLICITED ORDER | -41.0000 | 163.4300 | | 6,633.56 | USD |
| 01/17/24 | 01/12/24 | SOLD JPM | JPMORGAN CHASE & CO COM UNSOLICITED ORDER | -6.0000 | 170.0815 | | 1,010.28 | USD |
| **Total Securities Bought and Sold** | | | | | | $0.00 | $7,643.84 | USD |
| **Securities Withdrawals and Deposits** | | | | | | | | |
| 01/12/24 | | SECURITY RECEIVED JPM | JPMORGAN CHASE & CO COM 0164 CHARLES SCHWAB& CO., INC. A/C 007058455324489 | 6.0000 | | | 1,014.30 | USD |
| **Total Securities Withdrawals and Deposits** | | | | | | $0.00 | $1,014.30 | USD |
| **Fees** | | | | | | | | |
| 01/02/24 | | DIRECT REGISTRATION FEE USD999997 | Direct Registration Eligible- TA to Prsh CUSIP: 459200-10-1 | | | | -15.00 | USD |
| 01/02/24 | | DIRECT REGISTRATION FEE USD999997 | Direct Registration Eligible- TA to Prsh CUSIP: 459200-10-1 | | | | -15.00 | USD |
| **Total Fees** | | | | | | $0.00 | -$30.00 | USD |
| **Cash Withdrawals and Deposits** | | | | | | | | |
| 01/03/24 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -6,603.56 | USD |
| 01/17/24 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -1,010.28 | USD |
| **Total Cash Withdrawals and Deposits** | | | | | | $0.00 | -$7,613.84 | USD |
| **Total Value of Transactions** | | | | | | $0.00 | $1,014.30 | USD |

The price and quantity displayed may have been rounded.

Case: 23-30564   Doc#: 494-1   Filed: 02/21/24   Entered: 02/21/24 14:49:00   Page 18 of 135

Account Number: 589
A0102464CSF30043-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Schedule of Realized Gains and Losses Current Period

| Description | Date Disposed | Date Acquired | Designation | Disposition Method / Transaction | Quantity | Proceeds | Cost Basis | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Long Term** | | | | | | | | |
| JPMORGAN CHASE & CO | 01/12/24 | 05/13/10 | Depreciated Gifted*,[13] | First In First Out / SELL | 5.3310 | 897.61 | 220.86 | 676.75 |
| Security Identifier: 46625H100 | 01/12/24 | 07/30/10 | Depreciated Gifted*,[13] | First In First Out / SELL | 0.0080 | 1.35 | 0.30 | 1.05 |
| | 01/12/24 | 10/29/10 | Depreciated Gifted*,[13] | First In First Out / SELL | 0.0080 | 1.35 | 0.30 | 1.05 |
| | 01/12/24 | 01/31/11 | Depreciated Gifted*,[13] | First In First Out / SELL | 0.0070 | 1.18 | 0.30 | 0.88 |
| | 01/12/24 | 04/29/11 | Depreciated Gifted*,[13] | First In First Out / SELL | 0.0330 | 5.56 | 1.51 | 4.05 |
| | 01/12/24 | 07/29/11 | Depreciated Gifted*,[13] | First In First Out / SELL | 0.0380 | 6.40 | 1.52 | 4.88 |
| | 01/12/24 | 10/31/11 | Depreciated Gifted*,[13] | First In First Out / SELL | 0.0430 | 7.24 | 1.53 | 5.71 |
| | 01/12/24 | 01/31/12 | Depreciated Gifted[13] | First In First Out / SELL | 0.0410 | 6.90 | 1.54 | 5.36 |
| | 01/12/24 | 04/30/12 | Depreciated Gifted[13] | First In First Out / SELL | 0.0430 | 7.24 | 1.86 | 5.38 |
| | 01/12/24 | 07/31/12 | Depreciated Gifted[13] | First In First Out / SELL | 0.0520 | 8.76 | 1.88 | 6.88 |
| | 01/12/24 | 10/31/12 | Depreciated Gifted[13] | First In First Out / SELL | 0.0460 | 7.75 | 1.89 | 5.86 |
| | 01/12/24 | 01/31/13 | Depreciated Gifted[13] | First In First Out / SELL | 0.0410 | 6.90 | 1.91 | 4.99 |
| | 01/12/24 | 04/30/13 | Depreciated Gifted[13] | First In First Out / SELL | 0.0390 | 6.57 | 1.92 | 4.65 |
| | 01/12/24 | 07/31/13 | Depreciated Gifted[13] | First In First Out / SELL | 0.0440 | 7.41 | 2.44 | 4.97 |
| | 01/12/24 | 10/31/13 | Depreciated Gifted[13] | First In First Out / SELL | 0.0470 | 7.91 | 2.46 | 5.45 |
| | 01/12/24 | 02/03/14 | Depreciated Gifted[13] | First In First Out / SELL | 0.0450 | 7.58 | 2.48 | 5.10 |
| | 01/12/24 | 04/30/14 | Depreciated Gifted[13] | First In First Out / SELL | 0.0440 | 7.41 | 2.50 | 4.91 |
| | 01/12/24 | 07/31/14 | Depreciated Gifted[13] | First In First Out / SELL | 0.0460 | 7.75 | 2.65 | 5.10 |
| | 01/12/24 | 10/31/14 | Depreciated Gifted[13] | First In First Out / SELL | 0.0440 | 7.41 | 2.66 | 4.75 |
| **Total** | | | | | 6.0000 | 1,010.28 | 252.51 | 757.77 |
| **Total Long Term** | | | | | | 1,010.28 | 252.51 | 757.77 |
| **Total Short and Long Term** | | | | | | **1,010.28** | **252.51** | **757.77** |

*\* Noncovered under the cost basis rules as defined below.*

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as amended by the Emergency Economic Stabilization Act of 2008, and are marked as "noncovered". Securities marked as "covered", were identified as securities potentially subject to the cost basis reporting rules and may be reported to the IRS on form 1099-B for the applicable tax year in which the securities are disposed.

Note: In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a 1099B, the cost basis will not be reported to the IRS.

This Schedule may not reflect all cost basis adjustments necessary for tax reporting purposes, especially for noncovered securities. Adjustments to cost basis may have been made for prior income received and subsequently reclassified by the issuer as a return of capital. In addition, corporate action events may require adjustments to your original cost basis. Return of capital information and cost basis information, as it relates to corporate actions, has been obtained from sources we believe to be reliable.

Adjustments to cost basis can be made after year-end, in particular, for return of capital adjustments, but may also include adjustments for corporate action events. Therefore there may be differences in cost basis reflected on your monthly client brokerage statement at year end versus any subsequent reports, including your 1099-B or online displays you may have available to you.

When you report your cost basis on your tax return, it should be verified using all of your own records. In particular, there may be other adjustments which you need to make, but are not required to be made by Pershing as it relates to H.R. 1424. You should consult with your tax advisor in order to properly report your gain or loss for tax purposes. Pershing shall not be responsible for and makes no representations or warranties with respect to the accuracy of any information that you report to the IRS or other taxing authorities, and, accordingly, disclaims any and all liability that may arise with respect to your use and reliance on the information provided herein for such reporting.

Case: 23-30564   Doc#: 494-1   Filed: 02/21/24   Entered: 02/21/24 14:49:00   Page 19 of 137

Account Number: ███████569

GOPAPERLESS
ASK ABOUT EDELIVERY

A0I02464CSF30043-SD

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Schedule of Realized Gains and Losses Current Period  *(continued)*

[13]  *The cost basis of this security has been provided to us by the delivering firm or transferring agent and Pershing makes no representation as to the accuracy of this information.*

Please refer to the Your Account Information Section in your brokerage account statement for your account's existing tax-lot disposition method. The disposition method is the method which you have selected to use in the disposal of each tax lot of the securities held in your account. If you do not select a method, your account will be defaulted to First In, First Out (FIFO). Your account's selected tax lot method will be used to determine the cost basis for calculating gain and/or loss, unless another method was selected at the time of the security disposal, and this may be reported on the IRS Form 1099-B.

## Messages

### Transition to Trade Date plus One (T1) Settlements

*The U.S. will adopt a shortened settlement timeframe beginning with trade date May 28, 2024, for equities, corporate, municipal bonds and unit investment trusts. Moving from a T2 to a T1 settlement cycle will provide faster access to sale proceeds, but it also means that funds will be due on purchase transactions earlier.*

The Eagle Bank Sweep Tier 15 is an FDIC insured bank account that paid an average rate of 1.12% for the statement period January 1, 2024 through January 31, 2024. The Eagle Bank Sweep Tier 15 is not protected by SIPC.

Although a money market mutual fund (money fund) seeks to preserve the value of your investment at $1 per share, it is possible to lose money by investing in a money fund.  Shares of a money fund or the balance of a bank deposit product held in your brokerage account may be liquidated upon request with the proceeds credited to your brokerage account. Please see the money fund's prospectus or the bank deposit product's disclosure document or contact your advisor for additional information. Pursuant to SEC Rule 10b-10(b)(1) confirmations are not sent for purchases into money funds processed on the sweep platform. Pursuant to applicable regulation, account statements will be produced monthly or quarterly. Balances in Federal Deposit Insurance Corporation (FDIC)-insured bank deposit sweep products are not protected by Securities Investor Protection Corporation (SIPC).

J.P. Morgan Wealth Management is a business of JPMorgan Chase & Co., which offers investment products and services through J.P. Morgan Securities LLC (JPMS), a registered broker-dealer and investment adviser, member FINRA and SIPC.  Certain advisory products may be offered through J.P. Morgan Private Wealth Advisors LLC (JPMPWA), a registered investment adviser. Trust and Fiduciary services including custody are offered through JPMorgan Chase Bank, N.A (JPMCB) and affiliated trust companies. Insurance products are made available through Chase Insurance Agency, Inc. (CIA), a licensed insurance agency, doing business as Chase Insurance Agency Services, Inc. in Florida.  JPMS, CIA, JPMPWA and JPMCB are affiliated companies under the common control of JPMorgan Chase & Co.

## Important Information and Disclosures

### The Role of Pershing

- **Pershing LLC, member FINRA, NYSE, carries your account as clearing broker pursuant to a clearing agreement with your financial institution.** Pershing is not responsible or liable for any acts or omissions of your financial institution or its employees and it does not supervise them. Pershing provides no investment advice nor does it assess the suitability of any transaction or order. Pershing acts as the agent of your financial institution and you agree that you will not hold Pershing or any person controlling or under common control with it liable for any investment losses incurred by you.
- Pershing performs several key functions at the direction of your financial institution. It acts as custodian for funds and securities you may deposit with it directly or through your financial institution or that it receives as the result of securities transactions it processes.

Case: 23-30564   Doc#: 494-1   Filed: 02/21/24   Entered: 02/21/24 14:49:00   Page 20 of 137

Account Number:          589

A0102464CSF30043-SD

GOPAPERLESS
ASK ABOUT IDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)

Pershing LLC, member FINRA, NYSE, SIPC

**The Role of Pershing** *(continued)*

- Your financial institution is responsible for adherence to the securities laws, regulations and rules which apply to it regarding its own operations and the supervision of your account, its sales representatives and other personnel. Your financial institution is also responsible for approving the opening of accounts and obtaining account documents; the acceptance and, in certain instances, execution of securities orders; the assessment of the suitability of those transactions, where applicable; the rendering of investment advice, if any, to you and in general, for the ongoing relationship that it has with you.
- Inquiries concerning the positions and balances in your account may be directed to the **Pershing Customer Service Department at (201) 413-3333.** All other inquiries regarding your account or activity should be directed to your financial institution. Your financial organization's contact information can be found on the first page of this statement.
- For a description of other functions performed by Pershing please consult the Disclosure Statement provided to you upon the opening of your account. This notice is not meant as a definitive enumeration of every possible circumstance, but as a general disclosure. If you have any questions regarding this notice or if you would like additional copies of the Disclosure Statement, please contact your financial institution.
- Pershing is a member of the Securities Investor Protection Corporation (SIPC®). Please note that SIPC does not protect against loss due to market fluctuation. In addition to SIPC protection, Pershing provides coverage in excess of SIPC limits. For more detailed information please visit: www.pershing.com/about/strength-and-stability.
- This statement will be deemed conclusive. You are advised to report any inaccuracy or discrepancy (including unauthorized trading) promptly, but no later than ten days after receipt of this statement, to your financial organization and Pershing. Please be advised that any oral communication should be re-confirmed in writing to further protect your rights, including your rights under the Securities Investor Protection Act.
- Your financial organization's contact information can be found on the first page of this statement. Pershing's contact information is as follows: **Pershing LLC, Legal Department, One Pershing Plaza, Jersey City, New Jersey 07399; (201) 413-3330.** Errors and Omissions excepted.

## Important Arbitration Disclosures

- All parties to this agreement are giving up the right to sue each other in court, including the right to a trial by jury, except as provided by the rules of the arbitration forum in which a claim is filed.
- Arbitration awards are generally final and binding; a party's ability to have a court reverse or modify an arbitration award is very limited.
- The ability of the parties to obtain documents, witness statements and other discovery is generally more limited in arbitration than in court proceedings.
- The arbitrators do not have to explain the reason(s) for their award, unless, in an eligible case, a joint request for an explained decision has been submitted by all parties to the panel at least 20 days prior to the first scheduled hearing date.
- The panel of arbitrators will typically include a minority of arbitrators who were or are affiliated with the securities industry.
- The rules of some arbitration forums may impose time limits for bringing a claim in arbitration. In some cases, a claim that is ineligible for arbitration may be brought in court.
- The rules of the arbitration forum in which the claim is filed, and any amendments thereto, shall be incorporated into this agreement.

## Important Arbitration Agreement

Any controversy between you and Pershing LLC shall be submitted to arbitration before the Financial Industry Regulatory Authority. No person shall bring a putative or certified class action to arbitration, nor seek to enforce any predispute arbitration agreement against any person who has initiated in court a putative class action, who is a member of a putative class who has not opted out of the class with respect to any claims encompassed by the putative class action until: (I) the class certification is denied; (II) the class is decertified; or (III) the client is excluded from the class by the court. Such forbearance to enforce an agreement to arbitrate shall not constitute a waiver of any rights under this agreement except to the extent stated herein. The laws of the State of New York govern.

Pershing's contact information is as follows: **Pershing LLC, Legal Department, One Pershing Plaza, Jersey City, New Jersey 07399; (201) 413-3330.**

Case: 23-30564   Doc#: 494-1   Filed: 02/21/24   Entered: 02/21/24 14:49:00   Page 21 of 137

Account Number: ████ ██ 589

A0102464CSF30043-SD

**GOPAPERLESS**
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)

Pershing LLC, member FINRA, NYSE, SIPC



THE ROMAN CATHOLIC ARCHBISHOP OF SF
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109

ANNUAL PRIVACY NOTICE – Bank of San Francisco's Privacy Notice has not changed and can be accessed on our website at https://www.bankbsf.com/privacy-policy, or a hard copy can be mailed to you upon request via telephone at 415-744-6700.

## Checking Account

Account Title:          THE ROMAN CATHOLIC ARCHBISHOP OF SF

| Business Money Market Account | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 804011486 | Statement Dates  1/01/24 thru  1/31/24 | |
| Previous Balance | 237,561.09 | Days in the statement period | 31 |
| Deposits/Credits | .00 | Average Daily Balance | 237,561.09 |
| Withdrawals | .00 | Average Collected | 237,561.09 |
| Service Charge | .00 | Interest Earned | 311.88 |
| Interest  Paid | 311.88 | Annual Percentage Yield Earned | 1.56% |
| Ending Balance | 237,872.97 | 2024 Interest Paid | 311.88 |

### Deposits and Additions

| Date | Description | Amount | Refe |
|---|---|---|---|
| 1/31 | Interest Deposit | 311.88 | |

### Daily Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 1/01 | 237,561.09 | 1/31 | 237,872.97 |

Sign-up for paperless statements: www.bankbsf.com

# Account Statement
PREFERRED CHECKING



| Statement Period: | January 01, 2024-<br>January 31, 2024 |
|---|---|
| Account Number: | XXXXXX91534 |

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO, A SOLE CORPORATION
DEBTOR IN POSSESSION CASE 23-30564
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

## Account Summary     XXXXXX91534

| | | | |
|---|---|---|---|
| Beginning Balance | $234,060.32 | Average Daily Balance | $234,060.32 |
| Total Deposits and Credits | $256.58 | Minimum Balance | $234,060.32 |
| Total Withdrawals and Debits | $0.00 | Service Charges | $0.00 |
| Total Checks Paid | $0.00 | Interest Paid This Period | $256.58 |
| **Ending Balance** | **$234,316.90** | Interest Year to Date | $256.58 |
| | | 2023 Interest | $188,547.13 |

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Deposits and Credits** | |
| 01/31 | INTEREST CREDIT | $256.58 |
| | ***Total Deposits and Credits*** | ***$256.58*** |
| | ANNUAL PERCENTAGE YIELD EARNED (APY-E)    1.30% | |

111 Pine Street, San Francisco, California 94111, TEL (888) 408-0288 | firstrepublic.com
Deposit products and related services are offered by JPMorgan Chase Bank, N.A. Member FDIC.
©2023 JPMorgan Chase & Co.

# Account Statement



PREFERRED CHECKING

THE ROMAN CATHOLIC ARCHBISHOP

| | |
|---|---|
| **Statement Period:** | **January 01, 2024-** |
| | **January 31, 2024** |
| **Account Number:** | **XXXXXX91534** |

## Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Message

### Additional Information About Your Deposit Account

*Effective May 1, 2023, deposit products and services are offered by JPMorgan Chase Bank, N.A., Member FDIC. All references to First Republic in this statement now refer to JPMorgan Chase Bank, N.A. All terms and conditions, fees and rates for accounts, products, and services are in full force and effect as disclosed, until otherwise communicated.*

111 Pine Street, San Francisco, California 94111, TEL (888) 408-0288 | firstrepublic.com

Deposit products and related services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

©2023 JPMorgan Chase & Co.



BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████2233
01 01 140 05 M0000 E#      2
Last Statement:    12/29/2023
This Statement:    01/31/2024

         IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ATTN: FINANCE DEPARTMENT                      Page    1 of   4
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602                  Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 12/30/2023 - 01/31/2024 | | Statement Beginning Balance | 39,513.96 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 784,237.77 |
| Number of Checks | 2 | Amount of Checks | 7,638.43 |
| Number of Other Debits | 8 | Amount of Other Debits | 736,399.44 |
| | | Statement Ending Balance | 79,713.86 |
| Number of Enclosures | 2 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/08 | | 3,550.25 | ADP WAGE PAY    DES:WAGE PAY   ID:538091123857E2C INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 08014347293 |
| 01/11 | 2415709299 | 348,992.60 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680022120 |
| 01/22 | 2415058771 | 7,422.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680001633 |
| 01/29 | 2412154218 | 424,272.92 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680002040 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/08 | | 3,475.04 | Summarized Debits    1 | |
| 01/11 | | 105,648.31 | ADP Tax        DES:ADP Tax    ID:04E2B 011202A01 INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 11004407258 |
| 01/11 | | 211,224.57 | ADP WAGE PAY    DES:WAGE PAY   ID:380070293649E2B INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 11003762076 |
| 01/12 | | 2,378.46 | FIDELITY 93925 C DES:FPRS     ID:93925 014 INDN:Roman Catholic Archbis  CO ID:9075693322 CCD PMT INFO:Chancery       93925 014 | 11019233844 |
| 01/12 | | 26,266.17 | FIDELITY 93925 C DES:FPRS     ID:93925 013 INDN:Roman Catholic Archbis  CO ID:9075693322 CCD PMT INFO:Chancery       93925 013 | 11019233842 |
| 01/22 | | 4,163.39 | Summarized Debits    1 | |
| 01/29 | | 5,176.98 | ADP Tax        DES:ADP Tax    ID:04E2C 013004A01 INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 29015803747 |
| 01/29 | | 80,186.54 | ADP WAGE PAY    DES:WAGE PAY   ID:943528232448E2C INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 29015146367 |
| 01/29 | | 101,230.77 | ADP Tax        DES:ADP Tax    ID:04E2B 013004A01 INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 29015803746 |
| 01/29 | | 204,287.64 | ADP WAGE PAY    DES:WAGE PAY   ID:943528232447E2B INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 29015146366 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████2233
01 01 140 05 M0000 E#     2
Last Statement:   12/29/2023
This Statement:   01/31/2024

        IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 12/29 | 39,513.96 | 39,513.96 | 01/22 | 46,322.87 | 46,322.87 |
| 01/08 | 39,589.17 | 39,589.17 | 01/29 | 79,713.86 | 79,713.86 |
| 01/11 | 71,708.89 | 71,708.89 | 01/31 | 79,713.86 | 79,713.86 |
| 01/12 | 43,064.26 | 43,064.26 | | | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████4129
01 01 140 05 M0000 E#      0
Last Statement:    12/29/2023
This Statement:    01/31/2024

          IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
INVESTMENT POOL CHECKING ACCOUNT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of    2

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/30/2023 - 01/31/2024 | Statement Beginning Balance | .00 |
| Number of Deposits/Credits            0 | Amount of Deposits/Credits | .00 |
| Number of Checks                      0 | Amount of Checks | .00 |
| Number of Other Debits                0 | Amount of Other Debits | .00 |
| | Statement Ending Balance | .00 |
| Number of Enclosures                  0 | | |
| | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/29 | .00 | .00 | 01/31 | .00 | .00 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████4129
01 01 140 05 M0000 E#        0
Last Statement:    12/29/2023
This Statement:    01/31/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████4577
01 01 140 01 M0000 E#      0
Last Statement:   12/29/2023
This Statement:   01/31/2024

            IMG       SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
ARCHDIOCESE OF SAN FRANCISCO
SELF INSURANCE ACCOUNT
ADMINISTERED BY GALLAGHER HEFFERNAN
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page     1 of    2

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 12/30/2023 - 01/31/2024 | Statement Beginning Balance | 8,762.47 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 8,762.47 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/29 | 8,762.47 | 8,762.47 | 01/31 | 8,762.47 | 8,762.47 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███████4577
01 01 140 01 M0000 E#      0
Last Statement:    12/29/2023
This Statement:    01/31/2024

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5250
01 01 140 01 M0000 E#     0
Last Statement:    12/29/2023
This Statement:    01/31/2024

        IMG       SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page     1 of     5

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/30/2023 - 01/31/2024 | Statement Beginning Balance | 7,471,878.47 |
| Number of Deposits/Credits | 57 | Amount of Deposits/Credits | 5,325,134.34 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 24 | Amount of Other Debits | 5,809,023.53 |
| | | Statement Ending Balance | 6,987,989.28 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 3,600.00 | GROUP 2 DEDUCTIO DES:U.S. BANK   ID:XXXXX0686 INDN:SAN FRANCISCO, ARCHDIO  CO ID:4416271370 PPD | 62004205460 |
| 01/02 | | 6,000.00 | W FARGO BANK     DES:TRUST       ID:18031300 INDN:THE ROMAN CATHOLIC ARC  CO ID:9810000401 PPD PMT INFO:TRANSFER FROM MCKEEVER FAMILY TRUST TUA INC PYMT | 02017104269 |
| 01/02 | | 7,516.64 | STRIPE           DES:TRANSFER    ID:ST-F5P9X2X6W0L1 INDN:ARCHDIOCESE OF SAN FRA  CO ID:4270465600 CCD | 02014829240 |
| 01/02 | | 11,887.02 | STRIPE           DES:TRANSFER    ID:ST-E2G4H7K1M5T9 INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1800948598 CCD | 02008080987 |
| 01/04 | | 3,450.05 | BB*7562-1        DES:BB Merchan ID:ST-O1Q7J0H6U9P2 INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | 03010614489 |
| 01/04 | 7 | 600.00 | Pre-encoded Deposit | 818108452815108 |
| 01/04 | 7 | 770.00 | Pre-encoded Deposit | 818108452815225 |
| 01/04 | 7 | 850.00 | Pre-encoded Deposit | 818108452808882 |
| 01/04 | 7 | 3,341.19 | Pre-encoded Deposit | 818108452808669 |
| 01/04 | 7 | 9,325.55 | Pre-encoded Deposit | 818108452801433 |
| 01/04 | 7 | 240,948.50 | Pre-encoded Deposit | 818108452801538 |
| 01/08 | | 81,600.12 | CHILDRENS COUNCI DES:PAYMENTS    ID:ARCHDIOCESE INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1942221305 CCD PMT INFO:RMR*IV*2024#01*PI*81600.12 | 05010098463 |
| 01/09 | | 20.00 | THRIVENT GRANT   DES:PAYMENT     ID:TFLPMT006913102 INDN:Roman Catholic Archbis  CO ID:9503969002 CCD | 08032801790 |
| 01/10 | | 7,990.00 | BB*7562-1        DES:BB Merchan ID:ST-C4L6Z5N1A1N3 INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | 09011788198 |
| 01/11 | | 329,677.00 | Archbishop Rior4 DES:PAYMENTJNL ID:V1376 INDN:Roman Catholic Archbis  CO ID:5499502235 CCD | 10019832218 |
| 01/12 | | 500.00 | JPMC FOUNDATION  DES:CORP PAY    ID:4534147 INDN:ROMAN CATHOLIC ARCHB  CO ID:9305747001 CCD PMT INFO:91980773 | 11020308165 |
| 01/12 | 7 | 300.00 | Pre-encoded Deposit | 818108252766764 |
| 01/12 | 7 | 1,037.15 | Pre-encoded Deposit | 818108252766730 |
| 01/12 | 7 | 1,500.00 | Pre-encoded Deposit | 818108252766688 |
| 01/12 | 7 | 3,000.00 | Pre-encoded Deposit | 818108252770510 |
| 01/12 | 7 | 3,170.00 | Pre-encoded Deposit | 818108252766862 |
| 01/12 | 7 | 19,000.00 | Pre-encoded Deposit | 818108252762898 |
| 01/12 | 7 | 25,000.00 | Pre-encoded Deposit | 818108252757289 |
| 01/12 | 7 | 25,000.00 | Pre-encoded Deposit | 818108252763115 |
| 01/12 | 7 | 31,271.18 | Pre-encoded Deposit | 818108252769468 |

Case: 23-30564   Doc# 494-1   Filed: 02/21/24   Entered: 02/21/24 14:49:00   Page 31 of 137



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          ████5250
01 01 140 01 M0000 E#        0
Last Statement:    12/29/2023
This Statement:    01/31/2024

       IMG      SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/12 | 7 | 147,371.36 | Pre-encoded Deposit | 818108252766607 |
| 01/12 | 7 | 444,823.45 | Pre-encoded Deposit | 818108252763364 |
| 01/16 | | 3,180.95 | Gemini TUJWSXNKZ DES:PAYMENTS    ID:NVR8WQ | 16005546108 |
| | | | INDN:The Roman Catholic Arc  CO ID:8623484749 CCD | |
| 01/18 | | 995.00 | BB*7562-1         DES:BB Merchan ID:ST-N3R9N5S4C1N2 | 17012821248 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 01/18 | | 2,267,055.86 | THE ROMAN CA5250  DES:HEALTH INS  FL# 24010000544 | 18000849825 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 01/18 | 7 | 40.00 | Pre-encoded Deposit | 818108352770704 |
| 01/18 | 7 | 225.00 | Pre-encoded Deposit | 818108352770597 |
| 01/18 | 7 | 240.00 | Pre-encoded Deposit | 818108352776274 |
| 01/18 | 7 | 380.00 | Pre-encoded Deposit | 818108352776433 |
| 01/18 | 7 | 600.00 | Pre-encoded Deposit | 818108352922269 |
| 01/18 | 7 | 750.00 | Pre-encoded Deposit | 818108352770391 |
| 01/18 | 7 | 1,700.00 | Pre-encoded Deposit | 818108352775969 |
| 01/18 | 7 | 4,500.00 | Pre-encoded Deposit | 818108352770478 |
| 01/18 | 7 | 5,579.35 | Pre-encoded Deposit | 818108352770288 |
| 01/18 | 7 | 50,484.00 | Pre-encoded Deposit | 818108352770354 |
| 01/24 | 7 | 3,450.00 | Pre-encoded Deposit | 818108152213792 |
| 01/24 | 7 | 44,040.42 | Pre-encoded Deposit | 818108152213763 |
| 01/25 | | 339.93 | BB*7562-1         DES:BB Merchan ID:ST-A0V6U4K5I7T5 | 24015057618 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 01/25 | | 4,294.84 | THE ROMAN CA5250  DES:HEALTH INS  FL# 24022004079 | 25001186406 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 01/26 | 7 | 6,200.00 | Pre-encoded Deposit | 818108152797830 |
| 01/26 | 7 | 40,796.50 | Pre-encoded Deposit | 818108152797866 |
| 01/29 | 2410042143 | 43,953.09 | Automatic Transfer Credits | 123300680001961 |
| | | | ACCOUNT TRANSFER TRSF FROM ████7083 | |
| 01/29 | 2410704515 | 119,568.64 | Automatic Transfer Credits | 123300680001962 |
| | | | ACCOUNT TRANSFER TRSF FROM ████7083 | |
| 01/29 | 2411015729 | 920,020.00 | Automatic Transfer Credits | 123300680001963 |
| | | | ACCOUNT TRANSFER TRSF FROM ████7083 | |
| 01/29 | 2415345327 | 28,500.25 | Automatic Transfer Credits | 123300680001960 |
| | | | ACCOUNT TRANSFER TRSF FROM ████4287 | |
| 01/30 | 7 | 1,280.00 | Pre-encoded Deposit | 818108252535011 |
| 01/30 | 7 | 3,278.67 | Pre-encoded Deposit | 818108252535229 |
| 01/30 | 7 | 206,794.00 | Pre-encoded Deposit | 818108252535325 |
| 01/31 | | 750.00 | THE ROMAN CA5250  DES:ADSF       FL# 24029004350 | 31006511507 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 01/31 | | 7,881.80 | THE ROMAN CA5250  DES:ADSF MISC  FL# 24029004350 | 31006511510 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 01/31 | | 42,148.00 | THE ROMAN CA5250  DES:ADSF MISC  FL# 24029004350 | 31006511513 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 01/31 | | 106,558.83 | THE ROMAN CA5250  DES:ADSF       FL# 24029004350 | 31006511516 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        █████5250
01 01 140 01 M0000 E#      0
Last Statement:    12/29/2023
This Statement:    01/31/2024

            IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/05 | 2413205526 | 3,459.62 | ACCOUNT TRANSFER TRSF TO █████7083 | 00680001939 |
| 01/05 | 2415084012 | 195,966.96 | ACCOUNT TRANSFER TRSF TO █████0220 | 00680001940 |
| 01/08 | | 6,801.07 | ACHMA VISB      DES:BILL PYMNT ID:7748815 INDN:ARCHDIOCESES OF SAN FR  CO ID:0000751800 WEB | 08010902526 |
| 01/08 | 2418432726 | 16,349.66 | ACCOUNT TRANSFER TRSF TO █████0220 | 00680001583 |
| 01/11 | 2411638228 | 398,373.16 | ACCOUNT TRANSFER TRSF TO █████0220 | 00680002002 |
| 01/11 | 2415709299 | 348,992.60 | ACCOUNT TRANSFER TRSF TO █████2233 | 00680002001 |
| 01/12 | | 3,851.19 | WIRE TYPE:WIRE OUT DATE:240112 TIME:0422 ET TRN:2024011100521588 SERVICE REF:003619 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:241BH5 640EVF2H10 | 00370521588 |
| 01/16 | | 140.00 | STRIPE          DES:TRANSFER     ID:ST-D3W3Y7X4X9G5 INDN:ROMAN CATHOLIC ARCHBIS  CO ID:4270465600 CCD | 16011855411 |
| 01/17 | | 4,294.84 | THE ROMAN CA5250 DES:RETURN      ID:1211-HEALTHINS INDN:SETT-ACH DETAIL RETURN CO ID:A941156707 CCD | 17017235450 |
| 01/17 | 2413044003 | 35,905.61 | ACCOUNT TRANSFER TRSF TO █████7083 | 00680002318 |
| 01/18 | 2413716125 | 736,202.80 | ACCOUNT TRANSFER TRSF TO █████0220 | 00680002206 |
| 01/19 | 2410042267 | 1,405.10 | ACCOUNT TRANSFER TRSF TO █████7083 | 00680001765 |
| 01/19 | 2411929883 | 1,798.17 | ACCOUNT TRANSFER TRSF TO █████7083 | 00680001766 |
| 01/22 | | 9,271.00 | CA DEPT TAX FEE  DES:CDTFA EPMT ID:16675188 INDN:PASTORAL CNTR, ADSF FI  CO ID:2822162215 CCD | 19017877312 |
| 01/22 | 2411957517 | 28,374.33 | ACCOUNT TRANSFER TRSF TO █████0220 | 00680001584 |
| 01/22 | 2415058771 | 7,422.00 | ACCOUNT TRANSFER TRSF TO █████2233 | 00680001583 |
| 01/24 | | 132,095.74 | QUARTERLY FEE    DES:PAYMENT     ID:0000 INDN:THE ROMAN CATHOLIC ARC  CO ID:1501000502 CCD | 23026769501 |
| 01/25 | 2410922411 | 2,463,468.13 | ACCOUNT TRANSFER TRSF TO █████0220 | 00680001879 |
| 01/26 | | 400.00 | THE ROMAN CA5250  DES:ADSF PMT    FL# 24026000814 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 26008992411 |
| 01/26 | | 16,800.00 | THE ROMAN CA5250  DES:ADSF PMT    FL# 24026000814 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 26005387425 |
| 01/29 | 2412154218 | 424,272.92 | ACCOUNT TRANSFER TRSF TO █████2233 | 00680001964 |
| 01/30 | | 3,913.69 | WIRE TYPE:WIRE OUT DATE:240130 TIME:0424 ET TRN:2024012900499266 SERVICE REF:002933 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:241TC2 043I7K1F21 | 00370459266 |
| 01/30 | | 545,308.08 | SAN FRANCISCO HE DES:JW24012600 ID:104688 INDN:THE ARCHDIOCESE OF S   CO ID:5330903620 CCD | 29036439852 |
| 01/31 | 2414755100 | 424,156.86 | ACCOUNT TRANSFER TRSF TO █████0220 | 00680002775 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/29 | 7,471,878.47 | 7,471,878.47 | 01/05 | 7,560,740.84 | 7,560,740.84 |
| 01/02 | 7,500,882.13 | 7,500,882.13 | 01/08 | 7,619,190.23 | 7,619,190.23 |
| 01/04 | 7,760,167.42 | 7,682,001.37 | 01/09 | 7,619,210.23 | 7,619,210.23 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5250
01 01 140 01 M0000 E#      0
Last Statement:    12/29/2023
This Statement:    01/31/2024

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 01/10 | 7,627,200.23 | 7,627,200.23 | 01/22 | 9,418,549.73 | 9,418,549.73 |
| 01/11 | 7,209,511.47 | 7,209,511.47 | 01/24 | 9,333,944.41 | 9,295,488.06 |
| 01/12 | 7,907,633.42 | 7,466,017.88 | 01/25 | 6,875,111.05 | 6,872,086.05 |
| 01/16 | 7,910,674.37 | 7,750,061.43 | 01/26 | 6,904,907.55 | 6,857,911.05 |
| 01/17 | 7,870,473.92 | 7,870,473.92 | 01/29 | 7,592,676.61 | 7,589,701.61 |
| 01/18 | 9,466,820.33 | 9,453,685.98 | 01/30 | 7,254,807.51 | 7,251,607.51 |
| 01/19 | 9,463,617.06 | 9,463,242.06 | 01/31 | 6,987,989.28 | 6,987,514.28 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number     ████5250
01 01 140 01 M0000 E#      0
Last Statement:    12/29/2023
This Statement:    01/31/2024

         IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**   If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ███████7083
01 01 140 05 M0000 E#      7
Last Statement:    12/29/2023
This Statement:    01/31/2024

                     IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ADSF RESTRICTED
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page     1 of    6

Bankruptcy Case Number:2330564

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/30/2023 - 01/31/2024 | Statement Beginning Balance | 6,728,833.28 |
| Number of Deposits/Credits | 66 | Amount of Deposits/Credits | 1,205,754.52 |
| Number of Checks | 7 | Amount of Checks | 29,939.74 |
| Number of Other Debits | 8 | Amount of Other Debits | 1,197,776.29 |
| | | Statement Ending Balance | 6,706,871.77 |
| Number of Enclosures | 7 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 5,603.35 | Preauthorized Credit | 63018915778 |
| 01/03 | | 7,590.00 | Preauthorized Credit | 03011870120 |
| 01/03 | 10 | 11,563.00 | Pre-encoded Deposit | 818108452302117 |
| 01/03 | 10 | 29,235.00 | Pre-encoded Deposit | 818108452292740 |
| 01/03 | 10 | 120,891.89 | Pre-encoded Deposit | 818108452302350 |
| 01/04 | | 6,603.56 | Preauthorized Credit | 03026900282 |
| 01/04 | | 16,147.88 | Preauthorized Credit | 04008928536 |
| 01/04 | | 63,270.04 | Preauthorized Credit | 03010600374 |
| 01/04 | 10 | 500.00 | Pre-encoded Deposit | 818108452843845 |
| 01/04 | 10 | 510.00 | Pre-encoded Deposit | 818108452843579 |
| 01/04 | 10 | 565.00 | Pre-encoded Deposit | 818108452843161 |
| 01/04 | 10 | 1,852.00 | Pre-encoded Deposit | 818108452838780 |
| 01/04 | 10 | 5,312.00 | Pre-encoded Deposit | 818108452839328 |
| 01/04 | 10 | 5,850.00 | Pre-encoded Deposit | 818108452839544 |
| 01/04 | 10 | 12,697.62 | Pre-encoded Deposit | 818108452834952 |
| 01/04 | 10 | 25,000.00 | Pre-encoded Deposit | 818108452846436 |
| 01/04 | 10 | 39,082.31 | Pre-encoded Deposit | 818108452843763 |
| 01/05 | | 160.00 | Deposit | 28106152082151 |
| 01/05 | | 362.00 | Deposit | 28106152082145 |
| 01/05 | 10 | 4,309.00 | Pre-encoded Deposit | 818108152172296 |
| 01/05 | 2413205526 | 3,459.62 | Automatic Transfer Credits | 123300680001386 |
| 01/10 | | 22,514.71 | Preauthorized Credit | 09011948796 |
| 01/11 | 10 | 1,082.00 | Pre-encoded Deposit | 818108252340661 |
| 01/11 | 10 | 1,132.00 | Pre-encoded Deposit | 818108252340643 |
| 01/11 | 10 | 2,485.00 | Pre-encoded Deposit | 818108252340608 |
| 01/11 | 10 | 9,193.00 | Pre-encoded Deposit | 818108252326309 |
| 01/11 | 10 | 9,554.00 | Pre-encoded Deposit | 818108252498558 |
| 01/11 | 10 | 16,442.00 | Pre-encoded Deposit | 818108252340511 |
| 01/11 | 10 | 17,878.00 | Pre-encoded Deposit | 818108252318801 |
| 01/11 | 10 | 19,260.00 | Pre-encoded Deposit | 818108252495836 |
| 01/11 | 10 | 27,406.00 | Pre-encoded Deposit | 818108252518885 |
| 01/11 | 10 | 32,895.04 | Pre-encoded Deposit | 818108252401971 |
| 01/11 | 10 | 37,935.00 | Pre-encoded Deposit | 818108252333228 |
| 01/11 | 10 | 41,822.50 | Pre-encoded Deposit | 818108252339829 |
| 01/12 | | 681.12 | Deposit | 28106352045147 |
| 01/12 | 10 | 365.00 | Pre-encoded Deposit | 818108252756991 |
| 01/12 | 10 | 11,422.50 | Pre-encoded Deposit | 818108252633055 |
| 01/12 | 10 | 37,283.00 | Pre-encoded Deposit | 818108252633122 |
| 01/12 | 10 | 60,464.75 | Pre-encoded Deposit | 818108252625766 |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE 19850

Account Number ████7083
01 01 140 05 M0000 E# 7
Last Statement: 12/29/2023
This Statement: 01/31/2024

IMG
**Customer Service**
**1-888-400-9009**

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/17 | 2413044003 | 35,905.61 | Automatic Transfer Credits | 123300680001460 |
| 01/18 | | 1,010.28 | Preauthorized Credit | 17022357276 |
| 01/18 | | 8,371.11 | Preauthorized Credit | 17012794612 |
| 01/18 | 10 | 69.56 | Pre-encoded Deposit | 818108352815540 |
| 01/18 | 10 | 275.00 | Pre-encoded Deposit | 818108352805205 |
| 01/18 | 10 | 500.00 | Pre-encoded Deposit | 818108352815526 |
| 01/18 | 10 | 2,679.16 | Pre-encoded Deposit | 818108352815384 |
| 01/18 | 10 | 8,223.06 | Pre-encoded Deposit | 818108352744812 |
| 01/18 | 10 | 9,629.82 | Pre-encoded Deposit | 818108352805502 |
| 01/18 | 10 | 11,200.00 | Pre-encoded Deposit | 818108352695356 |
| 01/18 | 10 | 27,714.47 | Pre-encoded Deposit | 818108352695490 |
| 01/19 | 2410042267 | 1,405.10 | Automatic Transfer Credits | 123300680001258 |
| 01/19 | 2411929883 | 1,798.17 | Automatic Transfer Credits | 123300680001259 |
| 01/24 | 10 | 6,000.00 | Pre-encoded Deposit | 818108152213799 |
| 01/25 | | 2,623.17 | Preauthorized Credit | 24015100473 |
| 01/25 | 10 | 2,189.00 | Pre-encoded Deposit | 818108152317493 |
| 01/25 | 10 | 2,901.00 | Pre-encoded Deposit | 818108152325400 |
| 01/25 | 10 | 15,192.93 | Pre-encoded Deposit | 818108152317596 |
| 01/25 | 10 | 18,651.47 | Pre-encoded Deposit | 818108152325874 |
| 01/25 | 10 | 35,412.30 | Pre-encoded Deposit | 818108152317580 |
| 01/26 | 10 | 78,400.00 | Pre-encoded Deposit | 818108152797958 |
| 01/30 | 10 | 3,215.00 | Pre-encoded Deposit | 818108252535438 |
| 01/31 | | 3,200.42 | Preauthorized Credit | 31022765598 |
| 01/31 | 10 | 2,227.00 | Pre-encoded Deposit | 818108252870093 |
| 01/31 | 10 | 12,450.00 | Pre-encoded Deposit | 818108252874322 |
| 01/31 | 10 | 14,944.00 | Pre-encoded Deposit | 818108252654146 |
| 01/31 | 10 | 189,187.00 | Pre-encoded Deposit | 818108252653904 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1011 | 5,579.10 | 01/11 | 5292437332 | 1035* | 2,979.90 | 01/10 | 5092239138 |
| 1012 | 5,596.20 | 01/16 | 7752367813 | 1050* | 4,389.30 | 01/10 | 9492582124 |
| 1021* | 3,480.98 | 01/29 | 4052314133 | 1052* | 5,914.26 | 01/24 | 3852155961 |
| 1027* | 2,000.00 | 01/11 | 5292390442 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/16 | | 500.00 | Return Item Chargeback | 01974434689 |
| 01/18 | | 500.00 | Return Item Chargeback | 01975430351 |
| 01/18 | | 5,000.00 | Wire Out-international | 00370553537 |
| 01/25 | | 23,521.02 | | 25008335351 |
| 01/25 | | 84,713.54 | | 25008335315 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    █████7083
01 01 140 05 M0000 E#    7
Last Statement:    12/29/2023
This Statement:    01/31/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/29 | 2410042143 | 43,953.09 | Preauthorized Debit | 00680001343 |
| 01/29 | 2410704515 | 119,568.64 | Preauthorized Debit | 00680001344 |
| 01/29 | 2411015729 | 920,020.00 | Preauthorized Debit | 00680001345 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/29 | 6,728,833.28 | 6,724,238.28 | 01/17 | 7,454,074.28 | 7,454,074.28 |
| 01/02 | 6,734,436.63 | 6,734,436.63 | 01/18 | 7,518,246.74 | 7,469,745.05 |
| 01/03 | 6,903,716.52 | 6,859,321.52 | 01/19 | 7,521,450.01 | 7,517,995.85 |
| 01/04 | 7,081,106.93 | 6,996,622.40 | 01/22 | 7,521,450.01 | 7,521,450.01 |
| 01/05 | 7,089,397.55 | 7,046,981.24 | 01/24 | 7,521,535.75 | 7,521,535.75 |
| 01/08 | 7,089,397.55 | 7,089,397.55 | 01/25 | 7,490,271.06 | 7,473,635.34 |
| 01/10 | 7,104,543.06 | 7,104,543.06 | 01/26 | 7,568,671.06 | 7,504,571.06 |
| 01/11 | 7,314,048.50 | 7,202,758.90 | 01/29 | 6,481,648.35 | 6,477,773.35 |
| 01/12 | 7,424,264.87 | 7,382,625.62 | 01/30 | 6,484,863.35 | 6,482,766.35 |
| 01/16 | 7,418,168.67 | 7,417,033.67 | 01/31 | 6,706,871.77 | 6,504,130.77 |



**Bridge Bank, a division of Western Alliance Bank.**
**Member FDIC.**
PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

UAS BENEFIT ACCOUNT FOR
THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
CH 11 DIP CASE #23-30564
PO BOX 5057
SAN JOSE CA 95150-5057

Last statement: December 31, 2023
This statement: January 31, 2024
Total days in statement period: 31

Page 1
XXXXXX8561
( 48)

Direct inquiries to:
866-540-0467

Bridge Bank
55 Almaden Blvd Ste 100
San Jose CA 95113

*NEW PRICING WILL GO INTO EFFECT FEBRUARY 1, 2024 FOR SELECT SERVICES. YOU MAY OR MAY NOT SEE A CHANGE IN FEES DEPENDING ON THE SERVICES YOU USE. FOR QUESTIONS, PLEASE CONTACT YOUR RELATIONSHIP MANAGER OR TREASURY MANAGEMENT ADVISOR OR CLIENT CARE AT 888-995-2265.*

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX8561 | Beginning balance | $65,823.24 |
| Enclosures | 48 | Total additions | 71.16 |
| Low balance | $54,651.56 | Total subtractions | 11,242.84 |
| Average balance | $56,220.00 | Ending balance | $54,651.56 |
| Avg collected balance | $56,217 | | |

CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 45213 | 01-02 | 30.62 | 45243 | 01-22 | 44.52 |
| 45217 * | 01-16 | 46.20 | 45244 | 01-12 | 34.66 |
| 45218 | 01-16 | 30.62 | 45245 | 01-19 | 24.64 |
| 45219 | 01-16 | 30.62 | 45246 | 01-22 | 30.62 |
| 45223 * | 01-02 | 30.62 | 45247 | 01-22 | 30.62 |
| 45227 * | 01-08 | 31.86 | 45248 | 01-19 | 62.93 |
| 45229 * | 01-09 | 18.92 | 45249 | 01-22 | 6.76 |
| 45233 * | 01-31 | 26.78 | 45250 | 01-23 | 20.94 |
| 45234 | 01-31 | 33.28 | 45251 | 01-23 | 15.02 |
| 45237 * | 01-16 | 21.76 | 45252 | 01-23 | 25.54 |
| 45238 | 01-03 | 400.00 | 45253 | 01-17 | 55.94 |
| 45239 | 01-03 | 9,418.80 | 45254 | 01-24 | 12.00 |
| 45240 | 01-17 | 93.55 | 45255 | 01-29 | 28.01 |
| 45241 | 01-31 | 30.62 | 45256 | 01-29 | 22.09 |
| 45242 | 01-18 | 24.10 | 45257 | 01-29 | 23.02 |

Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 39 of 137

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 45258 | 01-29 | 31.91 | 45294 | 01-25 | 7.79 |
| 45259 | 01-29 | 69.72 | 45295 | 01-25 | 19.67 |
| 45260 | 01-23 | 15.28 | 45296 | 01-25 | 1.71 |
| 45264 * | 01-29 | 4.42 | 45303 * | 01-30 | 67.02 |
| 45281 * | 01-30 | 18.53 | 45304 | 01-30 | 64.54 |
| 45282 | 01-31 | 37.98 | 45305 | 01-30 | 68.54 |
| 45283 | 01-29 | 21.76 | 45315 * | 01-31 | 82.83 |
| 45284 | 01-29 | 8.84 | * Skip in check sequence | | |
| 45293 * | 01-25 | 16.64 | | | |

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 01-31 | Deposit | 29.57 |
| 01-31 | Deposit | 41.59 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 65,823.24 | 01-16 | 55,728.56 | 01-24 | 55,266.10 |
| 01-02 | 65,762.00 | 01-17 | 55,579.07 | 01-25 | 55,220.29 |
| 01-03 | 55,943.20 | 01-18 | 55,554.97 | 01-29 | 55,010.52 |
| 01-08 | 55,911.34 | 01-19 | 55,467.40 | 01-30 | 54,791.89 |
| 01-09 | 55,892.42 | 01-22 | 55,354.88 | 01-31 | 54,651.56 |
| 01-12 | 55,857.76 | 01-23 | 55,278.10 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Bridge Bank*



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701

**Office Servicing your Account:**
BofA Securities, Inc.
620 S TRYON ST
CHARLOTTE, NC 28255
For questions please call:
GSO Client Services
800.933.9662

**Registered Representative:**
BofA Securities, Inc.
WHITE, JULIAN
JULIAN.WHITE@BOFA.COM
(Orders not accepted via e-mail)

ROMAN CATHOLIC ARCHBISHOP SF
ARCHDIOCESE OF SAN FRANCISCO
ATTN: MARY CONNOLLY
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

## Account Summary

| Current Period Ending Value | $58,603,010.14 |
|---|---|

| Portfolio Holdings | Quantity as of 01/31/2024 | Market Value as of 01/31/2024 | % of Portfolio |
|---|---|---|---|
| Short Term Funds | 58,603,010.14 | $58,603,010.14 | 100.00 |
| **Total Portfolio Value** | **58,603,010.14** | **$58,603,010.14** | |

Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 41 of 137

Statement Period:
**01/01/2024 to**
**01/31/2024**

Account Number:
**2C19**

# Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $0.00 |
| Short Term Fund Purch / CancelledRedempt | -$259,672.78 |
| Dividends/SubstitutePayments | $259,672.78 |
| Closing Balance | $0.00 |

# Short Term Funds Summary

**BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO          30 Day Yield  5.22**

| Account Summary | Quantity |
|---|---|
| Purchases / CancelledRedemptions | $259,672.78 |
| Redemptions / CancelledPurchases | $0.00 |
| Ending Balance Prior Period | $58,343,337.36 |
| **Ending Share Balance Current Period** | **$58,603,010.14** |
| **Income Summary** | **Cash** |
| Dividends Paid and/or Reinvested | $259,672.78 |
| Accrued DividendsPayable | $259,782.98 |

Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 42
of 137



Statement Period:
**01/01/2024 to
01/31/2024**

Account Number:
█████**2C19**

# Short Term Funds Transaction Summary

**BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL**

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payments/ Distributions | Quantity |
|------|-------|--------------|---------------|-------------|--------------|----------------------------------|----------|
| 01/01/2024 | 5.260 | 0.000144096 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 01/02/2024 | 5.239 | 0.000143535 | $8,411.58 | $16,856.04 | $259,672.78 Purchase | $0.00 | 58,603,010.14 |
| 01/02/2024 | 0.000 | 0.000000000 | $0.00 | $0.00 | | $259,672.78 | 0.00 |
| 01/03/2024 | 5.240 | 0.000143574 | $8,413.87 | $25,269.91 | | $0.00 | 58,603,010.14 |
| 01/04/2024 | 5.232 | 0.000143337 | $8,399.98 | $33,669.89 | | $0.00 | 58,603,010.14 |
| 01/05/2024 | 5.222 | 0.000143062 | $25,151.59 | $58,821.48 | | $0.00 | 58,603,010.14 |
| 01/06/2024 | 5.222 | 0.000143062 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 01/07/2024 | 5.222 | 0.000143062 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 01/08/2024 | 5.221 | 0.000143038 | $8,382.46 | $67,203.94 | | $0.00 | 58,603,010.14 |
| 01/09/2024 | 5.206 | 0.000142641 | $8,359.19 | $75,563.13 | | $0.00 | 58,603,010.14 |
| 01/10/2024 | 5.219 | 0.000142979 | $8,379.00 | $83,942.13 | | $0.00 | 58,603,010.14 |
| 01/11/2024 | 5.218 | 0.000142964 | $8,378.12 | $92,320.25 | | $0.00 | 58,603,010.14 |
| 01/12/2024 | 5.219 | 0.000142982 | $33,516.70 | $125,836.95 | | $0.00 | 58,603,010.14 |
| 01/13/2024 | 5.219 | 0.000142982 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 01/14/2024 | 5.219 | 0.000142982 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 01/15/2024 | 5.219 | 0.000142982 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 01/16/2024 | 5.220 | 0.000143013 | $8,380.99 | $134,217.95 | | $0.00 | 58,603,010.14 |
| 01/17/2024 | 5.216 | 0.000142906 | $8,374.72 | $142,592.67 | | $0.00 | 58,603,010.14 |

Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 43 of 137


## Short Term Funds Transaction Summary - continued

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payments/ Distributions | Quantity |
|------|-------|--------------|---------------|-------------|--------------|--------------------------------|----------|
| 01/18/2024 | 5.200 | 0.000142457 | $8,348.41 | $150,941.08 | | $0.00 | 58,603,010.14 |
| 01/19/2024 | 5.211 | 0.000142776 | $25,101.31 | $176,042.39 | | $0.00 | 58,603,010.14 |
| 01/20/2024 | 5.211 | 0.000142776 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 01/21/2024 | 5.211 | 0.000142776 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 01/22/2024 | 5.214 | 0.000142855 | $8,371.73 | $184,414.12 | | $0.00 | 58,603,010.14 |
| 01/23/2024 | 5.212 | 0.000142804 | $8,368.74 | $192,782.86 | | $0.00 | 58,603,010.14 |
| 01/24/2024 | 5.216 | 0.000142905 | $8,374.66 | $201,157.53 | | $0.00 | 58,603,010.14 |
| 01/25/2024 | 5.214 | 0.000142856 | $8,371.79 | $209,529.32 | | $0.00 | 58,603,010.14 |
| 01/26/2024 | 5.215 | 0.000142884 | $25,120.36 | $234,649.68 | | $0.00 | 58,603,010.14 |
| 01/27/2024 | 5.215 | 0.000142884 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 01/28/2024 | 5.215 | 0.000142884 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 01/29/2024 | 5.214 | 0.000142858 | $8,371.91 | $243,021.58 | | $0.00 | 58,603,010.14 |
| 01/30/2024 | 5.214 | 0.000142840 | $8,370.85 | $251,392.44 | | $0.00 | 58,603,010.14 |
| 01/31/2024 | 5.226 | 0.000143176 | $8,390.54 | $259,782.98 | | $0.00 | 58,603,010.14 |

Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 44 of 137




# Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. BofA Securities, Inc. has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding.

**PENDING STABILIZATION OF THE AUCTION RATE SECURITIES MARKET, BofA SECURITIES, INC. ("BofAS") HAS CEASED PROVIDING MARKET VALUES AND MARKET PRICE INFORMATION WITH RESPECT TO AUCTION RATE SECURITIES ON CLIENT STATEMENTS. UNTIL BofAS RESUMES PROVIDING THIS INFORMATION, NO VALUE WILL BE GIVEN TO AUCTION RATE SECURITIES IN CALCULATING PORTFOLIO VALUE. THIS RESULTS FROM THE "CLOSING MARKET PRICE" AND "MARKET VALUE" FIELDS BEING INPUT AS "N/A"; IT DOES NOT IMPLY THAT YOUR AUCTION RATE SECURITIES HAVE NO VALUE.**

| Security Description | Symbol/ CUSIP | Type | Maturity Date | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL | TFDXX 09248U700 | Cash | | 58,603,010.14 | $1.00 | $58,603,010.14 | $0.00 | 100.00 |
| **Total** | | | | **58,603,010.14** | | **$58,603,010.14** | | |
| **Total Priced Portfolio** | | | | **58,603,010.14** | | **$58,603,010.14** | | |

Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 45 of 137

## Short Term Fund Activity

| Description | Symbol/CUSIP | Date | Transaction | Type | Quantity | Price | Debit/Credit |
|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL MONTHLY DIVIDEND REINVESTED | TFDXX 09248U700 | 01/02/2024 | Reinvest | Cash | 259,672.78 | $0.00 | -$259,672.78 |
| **Total Short Term Fund Activity** | | | | | | | **-$259,672.78** |

## Income and Expense Activity

| Description | Symbol/CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL MONTHLY DIV -INCL ON 2023-1099 | TFDXX 09248U700 | 01/02/2024 | Dividend | Cash | $0.00 | $259,672.78 | $0.00 | $259,672.78 |
| **Total Income and Expense Activity** | | | | | **$0.00** | **$259,672.78** | **$0.00** | **$259,672.78** |



**CALIFORNIA BANK**
**TRUST**

PO Box 26547, Salt Lake City, UT 84126-0547

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0054840          4024-06-0000-CBT-PC0030-00000

THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO A CORPORATION SOLE
GEORGE HILLS COMPANY INC, TPA
DEBTOR IN POSSESSION
PO BOX 278
RANCHO CORDOVA CA 95741-0278

Sacramento Main
520 Capitol Mall Suite 100
Sacramento, CA 95814-4714
(916) 341-4800

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Inspire Checking | 9479 | $71,111.41 | |

## BUSINESS INSPIRE CHECKING 9479                                       151    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 71,357.50 | 0.00 | 35.00 | 211.09 | 71,111.41 |

**0 DEPOSITS/CREDITS**

There were no transactions this period.

**1 CHARGE/DEBIT**

| Date | Amount | Description |
|---|---|---|
| 01/19 | 35.00 | STOP PAYMENT FEE |

**1 CHECK PROCESSED**

| Number | Date | Amount |
|---|---|---|
| 2028 | 01/02 | 211.09 |

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 01/02 | 71,146.41 | 01/19 | 71,111.41 |

A division of Zions Bancorporation, N.A. Member FDIC          EQUAL HOUSING LENDER

02430104
32- -01-B -62 -037-04
0101  -12-02870-04



**Account Number:** ███████8800
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021541 02 SP    000638649848836 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▮▮▮▮3800

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Other Activity | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |

02430104
32- -01-B -62 -037-04
0101  -12-02870-04



## MARKET AND COST RECONCILIATION

|  | 01/31/2024<br>MARKET | 01/31/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **14,504,464.12** | **12,030,610.32** |
| **Investment Activity** | | |
| Interest | 7.91 | 7.91 |
| Change In Unrealized Gain/Loss | - 4,084.78 | .00 |
| Net Accrued Income (Current-Prior) | - .68 | - .68 |
| **Total Investment Activity** | **- 4,077.55** | **7.23** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 538.68 | - 538.68 |
| **Total Plan Expenses** | **- 538.68** | **- 538.68** |
| **Other Activity** | | |
| Transfers Out | - 735.51 | - 735.51 |
| **Total Other Activity** | **- 735.51** | **- 735.51** |
| **Net Change In Market And Cost** | **- 5,351.74** | **- 1,266.96** |
| **Ending Market And Cost** | **14,499,112.38** | **12,029,343.36** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 7.91 |
| Cash Equivalent Purchases | - 7.91 |
| Cash Equivalent Sales | 1,274.19 |
| **Total Investment Activity** | **1,274.19** |
| **Plan Expenses** | |
| Administrative Expenses* | - 538.68 |
| **Total Plan Expenses** | **- 538.68** |
| **Other Activity** | |
| Transfers Out | - 735.51 |
| **Total Other Activity** | **- 735.51** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

\* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▆▆▆▆3800

## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 628.13 | 628.13 | 0.00 |
| Mutual Funds-Equity | 8,897,754.28 | 7,187,727.98 | 61.37 |
| Mutual Funds-Balanced | 5,600,722.74 | 4,840,980.02 | 38.63 |
| **Total Assets** | **14,499,105.15** | **12,029,336.13** | **100.00** |
| Accrued Income | 7.23 | 7.23 | 0.00 |
| **Grand Total** | **14,499,112.38** | **12,029,343.36** | **100.00** |
| | | | |
| **Estimated Annual Income** | **121,973.04** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02430704
32- -01-B -62 -037-04
0101  -12-02870-04



**Account Number:** ████8801
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021547 05 SP     000638649848842 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

02430704
32- -01-B -62 -037-04
0101  -12-02870-04



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ████3801

Page 2 of 40
Period from January 1, 2024 to January 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 17 |
| Investment Activity | 19 |
| Plan Expenses | 21 |
| Purchases | 22 |
| Sales And Maturities | 28 |
| Pending Trades | 32 |
| Broker Commissions | 36 |



## MARKET AND COST RECONCILIATION

| | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **20,437,728.27** | **17,440,066.12** |
| **Investment Activity** | | |
| Interest | 4,607.14 | 4,607.14 |
| Dividends | 17,429.34 | 17,429.34 |
| Realized Gain/Loss | 150,807.13 | 150,807.13 |
| Change In Unrealized Gain/Loss | - 205,778.24 | .00 |
| Net Accrued Income (Current-Prior) | - 8,658.11 | - 8,658.11 |
| **Total Investment Activity** | **- 41,592.74** | **164,185.50** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 50,540.55 | - 50,540.55 |
| **Total Plan Expenses** | **- 50,540.55** | **- 50,540.55** |
| **Net Change In Market And Cost** | **- 92,133.29** | **113,644.95** |
| **Ending Market And Cost** | **20,345,594.98** | **17,553,711.07** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 55 of 137



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---:|
| Interest | 4,607.14 |
| Dividends | 17,429.34 |
| Cash Equivalent Purchases | - 91,796.94 |
| Purchases | - 860,186.08 |
| Cash Equivalent Sales | 402,576.38 |
| Sales/Maturities | 695,885.66 |
| **Total Investment Activity** | **168,515.50** |

**Plan Expenses**

| | |
|---|---:|
| Administrative Expenses* | - 50,540.55 |
| **Total Plan Expenses** | **- 50,540.55** |
| **Net Change In Cash** | **117,974.95** |
| **Ending Cash** | **117,974.95** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 890,049.38 | 890,049.38 | 4.37 |
| Domestic Common Stocks | 18,623,467.03 | 15,965,957.38 | 91.54 |
| Foreign Stocks | 815,625.12 | 681,250.86 | 4.01 |
| **Total Assets** | **20,329,141.53** | **17,537,257.62** | **99.92** |
| Accrued Income | 16,453.45 | 16,453.45 | 0.08 |
| **Grand Total** | **20,345,594.98** | **17,553,711.07** | **100.00** |

| **Estimated Annual Income** | **415,173.83** |
|---|---|



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02431204
32- -01-B -62 -037-04
0101  -12-02870-04



**Account Number:** ████8802
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021552 03 SP    000638649848847 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 12 |
| Investment Activity | 14 |
| Plan Expenses | 15 |
| Purchases | 16 |
| Sales And Maturities | 18 |
| Broker Commissions | 21 |

Case: 23-30564 Doc# 494-1 Filed: 02/21/24 Entered: 02/21/24 14:49:00 Page 59 of 137



ADSF CUSTODY - JENSEN
ACCOUNT ████3802

## MARKET AND COST RECONCILIATION

|  | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **15,636,971.38** | **12,299,760.92** |
| **Investment Activity** | | |
| Interest | 1,414.37 | 1,414.37 |
| Dividends | 19,130.70 | 19,130.70 |
| Realized Gain/Loss | 44,675.08 | 44,675.08 |
| Change In Unrealized Gain/Loss | 85,421.03 | .00 |
| Net Accrued Income (Current-Prior) | - 1,926.73 | - 1,926.73 |
| **Total Investment Activity** | **148,714.45** | **63,293.42** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 21,822.58 | - 21,822.58 |
| **Total Plan Expenses** | **- 21,822.58** | **- 21,822.58** |
| **Net Change In Market And Cost** | **126,891.87** | **41,470.84** |
| **Ending Market And Cost** | **15,763,863.25** | **12,341,231.76** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| **Beginning Cash** | **.00** |
|---|---|

**Investment Activity**

| | |
|---|---|
| Interest | 1,414.37 |
| Dividends | 19,130.70 |
| Cash Equivalent Purchases | - 122,409.36 |
| Cash Equivalent Sales | 21,822.58 |
| Sales/Maturities | 101,864.29 |
| **Total Investment Activity** | **21,822.58** |

**Plan Expenses**

| | |
|---|---|
| Administrative Expenses* | - 21,822.58 |
| **Total Plan Expenses** | **- 21,822.58** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 61 of 137

02431204
32- -01-B -62 -037-04
0101  -12-02870-04



ADSF CUSTODY - JENSEN
ACCOUNT ████8802

Page 5 of 21
Period from January 1, 2024 to January 31, 2024

## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 335,662.47 | 335,662.47 | 2.13 |
| Domestic Common Stocks | 14,155,627.44 | 11,059,750.97 | 89.80 |
| Foreign Stocks | 1,255,386.00 | 928,630.98 | 7.96 |
| **Total Assets** | **15,746,675.91** | **12,324,044.42** | **99.89** |
| Accrued Income | 17,187.34 | 17,187.34 | 0.11 |
| **Grand Total** | **15,763,863.25** | **12,341,231.76** | **100.00** |

**Estimated Annual Income**          225,481.23



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02431804
32- -01-B -62 -037-04
0101  -14-02870-04



**Account Number:** ████8803
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021558 14 SP    000638649848853 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY - METWEST
ACCOUNT ███████3803

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 31 |
| Investment Activity | 42 |
| Plan Expenses | 62 |
| Purchases | 63 |
| Sales And Maturities | 89 |
| Pending Trades | 122 |
| Broker Commissions | 130 |
| Bond Summary | 131 |



## MARKET AND COST RECONCILIATION

| | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **7,021,746.50** | **7,070,079.26** |
| | | |
| **Investment Activity** | | |
| Interest | 36,294.28 | 36,294.28 |
| Realized Gain/Loss | 35,499.09 | 35,499.09 |
| Change In Unrealized Gain/Loss | - 41,425.97 | .00 |
| Net Accrued Income (Current-Prior) | - 11,254.68 | - 11,254.68 |
| **Total Investment Activity** | **19,112.72** | **60,538.69** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 7,064.80 | - 7,064.80 |
| **Total Plan Expenses** | **- 7,064.80** | **- 7,064.80** |
| **Net Change In Market And Cost** | **12,047.92** | **53,473.89** |
| **Ending Market And Cost** | **7,033,794.42** | **7,123,553.15** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **- 1,305,547.20** |
| | |
| **Investment Activity** | |
| Interest | 36,294.28 |
| Cash Equivalent Purchases | - 2,969,927.68 |
| Purchases | - 5,271,238.16 |
| Cash Equivalent Sales | 3,350,347.13 |
| Sales/Maturities | 5,247,203.82 |
| **Total Investment Activity** | **392,679.39** |
| **Plan Expenses** | |
| Administrative Expenses* | - 7,064.80 |
| **Total Plan Expenses** | **- 7,064.80** |
| **Net Change In Cash** | **385,614.59** |
| **Ending Cash** | **- 919,932.61** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | - 47,956.00 | - 47,956.00 | 0.00 |
| U.S. Government Issues | 5,315,984.92 | 5,315,613.03 | 75.06 |
| Corporate Issues | 1,224,763.76 | 1,270,474.48 | 17.29 |
| Foreign Issues | 246,850.35 | 259,329.35 | 3.49 |
| Municipal Issues | 265,256.75 | 297,197.65 | 3.75 |
| **Total Assets** | **7,004,899.78** | **7,094,658.51** | **99.59** |
| Accrued Income | 28,894.64 | 28,894.64 | 0.41 |
| **Grand Total** | **7,033,794.42** | **7,123,553.15** | **100.00** |

**Estimated Annual Income**      329,903.81



## ASSET SUMMARY MESSAGES

Asset percentages are calculated for positive market values only.

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02432404
32- -01-B -62 -037-04
0101  -13-02870-04



**Account Number:** ▮▮▮▮3804
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021564 07 SP     000638649848859 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 21 |
| Investment Activity | 23 |
| Plan Expenses | 26 |
| Purchases | 27 |
| Sales And Maturities | 38 |
| Pending Trades | 52 |
| Broker Commissions | 55 |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ▮▮▮▮3804

## MARKET AND COST RECONCILIATION

|  | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **5,731,045.02** | **4,638,240.65** |
| **Investment Activity** | | |
| Interest | 887.92 | 887.92 |
| Dividends | 11,630.60 | 11,630.60 |
| Realized Gain/Loss | 13,201.65 | 13,201.65 |
| Change In Unrealized Gain/Loss | - 149,024.91 | .00 |
| Net Accrued Income (Current-Prior) | - 6,190.12 | - 6,190.12 |
| **Total Investment Activity** | **- 129,494.86** | **19,530.05** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 14,331.69 | - 14,331.69 |
| **Total Plan Expenses** | **- 14,331.69** | **- 14,331.69** |
| **Net Change In Market And Cost** | **- 143,826.55** | **5,198.36** |
| **Ending Market And Cost** | **5,587,218.47** | **4,643,439.01** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---:|
| Interest | 887.92 |
| Dividends | 11,630.60 |
| Cash Equivalent Purchases | - 139,640.64 |
| Purchases | - 271,921.69 |
| Cash Equivalent Sales | 136,847.20 |
| Sales/Maturities | 216,763.93 |
| **Total Investment Activity** | **- 45,432.68** |

**Plan Expenses**

| | |
|---|---:|
| Administrative Expenses* | - 14,331.69 |
| **Total Plan Expenses** | **- 14,331.69** |
| **Net Change In Cash** | **- 59,764.37** |
| **Ending Cash** | **- 59,764.37** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 119,706.50 | 119,706.50 | 2.14 |
| Domestic Common Stocks | 4,717,881.35 | 3,913,401.22 | 84.44 |
| Foreign Stocks | 480,245.45 | 365,221.61 | 8.60 |
| Mutual Funds-Equity | 264,429.90 | 240,154.41 | 4.73 |
| **Total Assets** | **5,582,263.20** | **4,638,483.74** | **99.91** |
| Accrued Income | 4,955.27 | 4,955.27 | 0.09 |
| **Grand Total** | **5,587,218.47** | **4,643,439.01** | **100.00** |

**Estimated Annual Income**     120,334.53



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



Case: 23-30564   Doc# 494-1   Filed: 02/21/24   Entered: 02/21/24 14:49:00   Page 72 of 137

02433004
32- -01-B -62 -037-04
0101  -12-02870-04



**Account Number:** ████3805
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021570 07 SP     000638649848865 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

02433004
32- -01-B -62 -037-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ████3805

Page 2 of 58
Period from January 1, 2024 to January 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 27 |
| Investment Activity | 37 |
| Plan Expenses | 44 |
| Purchases | 45 |
| Sales And Maturities | 48 |
| Bond Summary | 56 |



## MARKET AND COST RECONCILIATION

|  | 01/31/2024<br>MARKET | 01/31/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **15,026,475.42** | **15,557,866.16** |
| **Investment Activity** | | |
| Interest | 30,426.42 | 30,426.42 |
| Realized Gain/Loss | - 2,791.17 | - 2,791.17 |
| Change In Unrealized Gain/Loss | 5,401.69 | .00 |
| Net Accrued Income (Current-Prior) | 9,298.03 | 9,298.03 |
| **Total Investment Activity** | **42,334.97** | **36,933.28** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 10,078.91 | - 10,078.91 |
| **Total Plan Expenses** | **- 10,078.91** | **- 10,078.91** |
| **Net Change In Market And Cost** | **32,256.06** | **26,854.37** |
| **Ending Market And Cost** | **15,058,731.48** | **15,584,720.53** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 30,426.42 |
| Cash Equivalent Purchases | - 113,521.80 |
| Purchases | - 126,017.60 |
| Cash Equivalent Sales | 86,996.58 |
| Sales/Maturities | 132,195.31 |
| **Total Investment Activity** | **10,078.91** |
| **Plan Expenses** | |
| Administrative Expenses* | - 10,078.91 |
| **Total Plan Expenses** | **- 10,078.91** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

02433004
32- -01-B -62 -037-04
0101  -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ▮▮▮▮3805

Page 5 of 58
Period from January 1, 2024 to January 31, 2024

## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 105,668.88 | 105,668.88 | 0.70 |
| U.S. Government Issues | 6,874,389.41 | 7,089,500.97 | 45.65 |
| Corporate Issues | 6,912,999.24 | 7,179,685.73 | 45.91 |
| Foreign Issues | 126,121.65 | 136,667.10 | 0.84 |
| Municipal Issues | 934,276.45 | 967,922.00 | 6.20 |
| **Total Assets** | **14,953,455.63** | **15,479,444.68** | **99.30** |
| Accrued Income | 105,275.85 | 105,275.85 | 0.70 |
| **Grand Total** | **15,058,731.48** | **15,584,720.53** | **100.00** |

**Estimated Annual Income**          **475,174.84**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00014904
32- -01-B -62 -045-04
0101  -99-02870-04



**Account Number:** ▮▮▮▮8807
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN
FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000136 02 SP    000638655403350 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |

Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 79 of 137



## MARKET AND COST RECONCILIATION

| | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **4,850,876.43** | **4,484,047.74** |
| **Investment Activity** | | |
| Interest | 3.96 | 3.96 |
| Income | 35,960.57 | 35,960.57 |
| Realized Gain/Loss | 502.57 | 502.57 |
| Change In Unrealized Gain/Loss | - 339,325.03 | .00 |
| Net Accrued Income (Current-Prior) | 241.21 | 241.21 |
| **Total Investment Activity** | **- 302,616.72** | **36,708.31** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 324.20 | - 324.20 |
| **Total Plan Expenses** | **- 324.20** | **- 324.20** |
| **Net Change In Market And Cost** | **- 302,940.92** | **36,384.11** |
| **Ending Market And Cost** | **4,547,935.51** | **4,520,431.85** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

 

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---:|
| Interest | 3.96 |
| Income | 35,960.57 |
| Cash Equivalent Purchases | - 62,614.90 |
| Purchases | - 35,960.57 |
| Cash Equivalent Sales | 324.20 |
| Sales/Maturities | 62,610.94 |
| **Total Investment Activity** | **324.20** |

**Plan Expenses**

| | |
|---|---:|
| Administrative Expenses* | - 324.20 |
| **Total Plan Expenses** | **- 324.20** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 63,207.26 | 63,207.26 | 1.39 |
| Miscellaneous | 4,484,483.08 | 4,456,979.42 | 98.60 |
| **Total Assets** | **4,547,690.34** | **4,520,186.68** | **99.99** |
| Accrued Income | 245.17 | 245.17 | 0.01 |
| **Grand Total** | **4,547,935.51** | **4,520,431.85** | **100.00** |

**Estimated Annual Income**        3,286.77



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00028304
32- -01-D -62 -045-04
0101  -99-02870-04



**Account Number:** ████8808
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000267 02 SP     000638656006419 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



# TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |

Case: 23-30564 Doc# 494-1 Filed: 02/21/24 Entered: 02/21/24 14:49:00 Page 84 of 137



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▇▇▇▇3808

## MARKET AND COST RECONCILIATION

| | 01/31/2024<br>MARKET | 01/31/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,572,559.66** | **1,572,559.66** |
| | | |
| **Investment Activity** | | |
| Interest | 1,978.39 | 1,978.39 |
| Net Accrued Income (Current-Prior) | 1.52 | 1.52 |
| **Total Investment Activity** | **1,979.91** | **1,979.91** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 168.55 | - 168.55 |
| **Total Plan Expenses** | **- 168.55** | **- 168.55** |
| **Net Change In Market And Cost** | **1,811.36** | **1,811.36** |
| **Ending Market And Cost** | **1,574,371.02** | **1,574,371.02** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 1,978.39 |
| Cash Equivalent Purchases | - 1,978.39 |
| Cash Equivalent Sales | 168.55 |
| **Total Investment Activity** | **168.55** |
| **Plan Expenses** | |
| Administrative Expenses* | - 168.55 |
| **Total Plan Expenses** | **- 168.55** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▮▮▮▮3808

## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 447,012.68 | 447,012.68 | 28.39 |
| Miscellaneous | 1,125,378.43 | 1,125,378.43 | 71.48 |
| **Total Assets** | **1,572,391.11** | **1,572,391.11** | **99.87** |
| Accrued Income | 1,979.91 | 1,979.91 | 0.13 |
| **Grand Total** | **1,574,371.02** | **1,574,371.02** | **100.00** |

**Estimated Annual Income**        23,244.65



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 87
of 137

00028804
32- -01-D -62 -045-04
0101  -99-02870-04



**Account Number:** ████8809
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000272 02 SP    000638656006424 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT [redacted]8809

Period from January 1, 2024 to January 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ████3809

## MARKET AND COST RECONCILIATION

|  | 01/31/2024<br>MARKET | 01/31/2024<br>FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **1,051,357.12** | **1,051,357.12** |
| **Investment Activity** | | |
| Interest | 47.64 | 47.64 |
| Net Accrued Income (Current-Prior) | - .06 | - .06 |
| **Total Investment Activity** | **47.58** | **47.58** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 138.81 | - 138.81 |
| **Total Plan Expenses** | **- 138.81** | **- 138.81** |
| **Net Change In Market And Cost** | **- 91.23** | **- 91.23** |
| **Ending Market And Cost** | **1,051,265.89** | **1,051,265.89** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---:|
| Interest | 47.64 |
| Cash Equivalent Purchases | - 47.64 |
| Cash Equivalent Sales | 138.81 |
| **Total Investment Activity** | **138.81** |

**Plan Expenses**

| | |
|---|---:|
| Administrative Expenses* | - 138.81 |
| **Total Plan Expenses** | **- 138.81** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 10,633.35 | 10,633.35 | 1.02 |
| Miscellaneous | 1,040,584.96 | 1,040,584.96 | 98.98 |
| **Total Assets** | **1,051,218.31** | **1,051,218.31** | **100.00** |
| Accrued Income | 47.58 | 47.58 | 0.00 |
| **Grand Total** | **1,051,265.89** | **1,051,265.89** | **100.00** |

**Estimated Annual Income**            552.93



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00049704
32- -01-B -62 -041-04
0101   -99-02870-04



**Account Number:** ███████8810
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000404 02 SP    000638653695466 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - BARON EMERGING
ACCOUNT [redacted]8810

Period from January 1, 2024 to January 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Plan Expenses | 8 |
| Other Activity | 9 |
| Purchases | 10 |
| Sales And Maturities | 11 |



## MARKET AND COST RECONCILIATION

|  | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,602,441.97** | **3,180,942.12** |
| **Investment Activity** | | |
| Change In Unrealized Gain/Loss | - 112,198.82 | .00 |
| **Total Investment Activity** | **- 112,198.82** | **.00** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 208.93 | - 208.93 |
| **Total Plan Expenses** | **- 208.93** | **- 208.93** |
| **Other Activity** | | |
| Transfers In | 208.73 | 208.73 |
| **Total Other Activity** | **208.73** | **208.73** |
| **Net Change In Market And Cost** | **- 112,199.02** | **- .20** |
| **Ending Market And Cost** | **2,490,242.95** | **3,180,941.92** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Cash Equivalent Purchases | - 208.73 |
| Cash Equivalent Sales | 208.93 |
| **Total Investment Activity** | **.20** |
| **Plan Expenses** | |
| Administrative Expenses* | - 208.93 |
| **Total Plan Expenses** | **- 208.93** |
| **Other Activity** | |
| Transfers In | 208.73 |
| **Total Other Activity** | **208.73** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

00049704
32- -01-B -62 -041-04
0101 -99-02870-04

**us bank**

ADSF CUSTODY - BARON EMERGING
ACCOUNT ███████3810

Page 5 of 11
Period from January 1, 2024 to January 31, 2024

## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Miscellaneous | 2,490,242.95 | 3,180,941.92 | 100.00 |
| **Total Assets** | **2,490,242.95** | **3,180,941.92** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,490,242.95** | **3,180,941.92** | **100.00** |

**Estimated Annual Income**      **.00**



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00015404
32- -01-B -62 -045-04
0101  -99-02870-04



**Account Number:** ████8811
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000141 02 SP    000638655403355 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Plan Expenses | 8 |
| Other Activity | 9 |
| Purchases | 10 |
| Sales And Maturities | 11 |



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ▓▓▓▓3811

## MARKET AND COST RECONCILIATION

| | 01/31/2024<br>MARKET | 01/31/2024<br>FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **2,719,438.23** | **2,117,331.84** |
| **Investment Activity** | | |
| Change In Unrealized Gain/Loss | - 93,699.22 | .00 |
| **Total Investment Activity** | **- 93,699.22** | **.00** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 212.42 | - 212.42 |
| **Total Plan Expenses** | **- 212.42** | **- 212.42** |
| **Other Activity** | | |
| Transfers In | 212.22 | 212.22 |
| **Total Other Activity** | **212.22** | **212.22** |
| **Net Change In Market And Cost** | **- 93,699.42** | **- .20** |
| **Ending Market And Cost** | **2,625,738.81** | **2,117,331.64** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

Case: 23-30564   Doc# 494-1   Filed: 02/21/24   Entered: 02/21/24 14:49:00   Page 100
of 137



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Cash Equivalent Purchases | - 212.22 |
| Cash Equivalent Sales | 212.42 |
| **Total Investment Activity** | **.20** |
| **Plan Expenses** | |
| Administrative Expenses* | - 212.42 |
| **Total Plan Expenses** | **- 212.42** |
| **Other Activity** | |
| Transfers In | 212.22 |
| **Total Other Activity** | **212.22** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Miscellaneous | 2,625,738.81 | 2,117,331.64 | 100.00 |
| **Total Assets** | **2,625,738.81** | **2,117,331.64** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,625,738.81** | **2,117,331.64** | **100.00** |

**Estimated Annual Income**          **.00**



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



**Account Number:** ████3812
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021576 02 SP    000638649848871 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ████3812

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ▒▒▒▒3812

## MARKET AND COST RECONCILIATION

|  | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **7,519,198.62** | **7,662,491.60** |
| **Investment Activity** | | |
| Interest | 393.71 | 393.71 |
| Change In Unrealized Gain/Loss | - 7,829.51 | .00 |
| Net Accrued Income (Current-Prior) | .11 | .11 |
| **Total Investment Activity** | **- 7,435.69** | **393.82** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 259.02 | - 259.02 |
| **Total Plan Expenses** | **- 259.02** | **- 259.02** |
| **Net Change In Market And Cost** | **- 7,694.71** | **134.80** |
| **Ending Market And Cost** | **7,511,503.91** | **7,662,626.40** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 393.71 |
| Cash Equivalent Purchases | - 393.71 |
| Cash Equivalent Sales | 259.02 |
| **Total Investment Activity** | **259.02** |
| **Plan Expenses** | |
| Administrative Expenses* | - 259.02 |
| **Total Plan Expenses** | **- 259.02** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

02433604
32- -01-B -62 -037-04
0101  -11-02870-04

**US bank**

Page 5 of 12
Period from January 1, 2024 to January 31, 2024

ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ▓▓▓▓3812

## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 88,731.99 | 88,731.99 | 1.18 |
| Mutual Funds-Equity | 7,422,378.10 | 7,573,500.59 | 98.81 |
| **Total Assets** | **7,511,110.09** | **7,662,232.58** | **99.99** |
| Accrued Income | 393.82 | 393.82 | 0.01 |
| **Grand Total** | **7,511,503.91** | **7,662,626.40** | **100.00** |

**Estimated Annual Income**        130,669.21



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 107
of 137

02434104
32- -01-B -62 -037-04
0101  -11-02870-04



**Account Number:** ███████8813
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021581 02 SP     000638649848876 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Plan Expenses | 8 |
| Other Activity | 9 |
| Purchases | 10 |
| Sales And Maturities | 11 |



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ██████3813

## MARKET AND COST RECONCILIATION

| | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,754,411.52** | **2,739,088.88** |
| **Investment Activity** | | |
| Change In Unrealized Gain/Loss | 28,746.23 | .00 |
| **Total Investment Activity** | **28,746.23** | **.00** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 100.19 | - 100.19 |
| **Total Plan Expenses** | **- 100.19** | **- 100.19** |
| **Other Activity** | | |
| Transfers In | 100.10 | 100.10 |
| **Total Other Activity** | **100.10** | **100.10** |
| **Net Change In Market And Cost** | **28,746.14** | **- .09** |
| **Ending Market And Cost** | **2,783,157.66** | **2,739,088.79** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Cash Equivalent Purchases | - 100.10 |
| Cash Equivalent Sales | 100.19 |
| **Total Investment Activity** | **.09** |
| **Plan Expenses** | |
| Administrative Expenses* | - 100.19 |
| **Total Plan Expenses** | **- 100.19** |
| **Other Activity** | |
| Transfers In | 100.10 |
| **Total Other Activity** | **100.10** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

02434104
32- -01-B -62 -037-04
0101  -11-02870-04

**US bank**

ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ▮▮▮▮▮3813

Page 5 of 11
Period from January 1, 2024 to January 31, 2024

## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Mutual Funds-Fixed Income | 2,783,157.66 | 2,739,088.79 | 100.00 |
| **Total Assets** | **2,783,157.66** | **2,739,088.79** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,783,157.66** | **2,739,088.79** | **100.00** |

| **Estimated Annual Income** | **301,835.40** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 112 of 137

00029304
32- -01-D -62 -045-04
0101  -99-02870-04



**Account Number:** ████8814
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000277 02 SP      000638656006429 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |

Case: 23-30564 Doc# 494-1 Filed: 02/21/24 Entered: 02/21/24 14:49:00 Page 114 of 137



## MARKET AND COST RECONCILIATION

| | 01/31/2024<br>MARKET | 01/31/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,729,652.83** | **2,729,652.83** |
| **Investment Activity** | | |
| Interest | 307.67 | 307.67 |
| Net Accrued Income (Current-Prior) | .11 | .11 |
| **Total Investment Activity** | **307.78** | **307.78** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 213.78 | - 213.78 |
| **Total Plan Expenses** | **- 213.78** | **- 213.78** |
| **Net Change In Market And Cost** | **94.00** | **94.00** |
| **Ending Market And Cost** | **2,729,746.83** | **2,729,746.83** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 307.67 |
| Cash Equivalent Purchases | - 307.67 |
| Cash Equivalent Sales | 213.78 |
| **Total Investment Activity** | **213.78** |
| **Plan Expenses** | |
| Administrative Expenses* | - 213.78 |
| **Total Plan Expenses** | **- 213.78** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

00029304
32- -01-D -62 -045-04
0101 -99-02870-04



## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 69,338.05 | 69,338.05 | 2.54 |
| Miscellaneous | 2,660,101.00 | 2,660,101.00 | 97.45 |
| **Total Assets** | **2,729,439.05** | **2,729,439.05** | **99.99** |
| Accrued Income | 307.78 | 307.78 | 0.01 |
| **Grand Total** | **2,729,746.83** | **2,729,746.83** | **100.00** |

**Estimated Annual Income**      **3,605.57**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00029804
32- -01-D -62 -045-04
0101   -99-02870-04



**Account Number:** ████ 8816
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000282 02 SP    000638656006434 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

00029804
32- -01-D -62 -045-04
0101 -99-02870-04



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ████3816

Page 2 of 12
Period from January 1, 2024 to January 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |

Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 119 of 137



## MARKET AND COST RECONCILIATION

|  | 01/31/2024<br>MARKET | 01/31/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,202,292.84** | **1,202,292.84** |
| **Investment Activity** | | |
| Interest | 77.64 | 77.64 |
| Net Accrued Income (Current-Prior) | - .06 | - .06 |
| **Total Investment Activity** | **77.58** | **77.58** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 159.87 | - 159.87 |
| **Total Plan Expenses** | **- 159.87** | **- 159.87** |
| **Net Change In Market And Cost** | **- 82.29** | **- 82.29** |
| **Ending Market And Cost** | **1,202,210.55** | **1,202,210.55** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

Case: 23-30564    Doc# 494-1    Filed: 02/21/24    Entered: 02/21/24 14:49:00    Page 120
of 137

00029804
32- -01-D -62 -045-04
0101 -99-02870-04



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 77.64 |
| Cash Equivalent Purchases | - 77.64 |
| Cash Equivalent Sales | 159.87 |
| **Total Investment Activity** | **159.87** |
| **Plan Expenses** | |
| Administrative Expenses* | - 159.87 |
| **Total Plan Expenses** | **- 159.87** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

**US bank**

## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 17,391.43 | 17,391.43 | 1.44 |
| Miscellaneous | 1,184,741.54 | 1,184,741.54 | 98.55 |
| **Total Assets** | **1,202,132.97** | **1,202,132.97** | **99.99** |
| Accrued Income | 77.58 | 77.58 | 0.01 |
| **Grand Total** | **1,202,210.55** | **1,202,210.55** | **100.00** |

**Estimated Annual Income**       904.35



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

Case: 23-30564   Doc# 494-1   Filed: 02/21/24   Entered: 02/21/24 14:49:00   Page 122 of 137

00030304
32- -01-D -62 -045-04
0101  -99-02870-04



**Account Number:** ███████8817
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000287 02 SP    000638656006439 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



00030304
32- -01-D -62 -045-04
0101 -99-02870-04

ADSF CUSTODY - PARTNERS GROUP
ACCOUNT [redacted]8817

Period from January 1, 2024 to January 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Plan Expenses | 9 |
| Other Activity | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



## MARKET AND COST RECONCILIATION

|  | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **1,586,870.50** | **1,523,426.51** |
| **Investment Activity** | | |
| Net Accrued Income (Current-Prior) | 12.39 | 12.39 |
| **Total Investment Activity** | **12.39** | **12.39** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 174.56 | - 174.56 |
| **Total Plan Expenses** | **- 174.56** | **- 174.56** |
| **Other Activity** | | |
| Transfers In | 43,448.07 | 43,448.07 |
| **Total Other Activity** | **43,448.07** | **43,448.07** |
| **Net Change In Market And Cost** | **43,285.90** | **43,285.90** |
| **Ending Market And Cost** | **1,630,156.40** | **1,566,712.41** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Cash Equivalent Purchases | - 43,448.07 |
| Cash Equivalent Sales | 174.56 |
| **Total Investment Activity** | **- 43,273.51** |
| **Plan Expenses** | |
| Administrative Expenses* | - 174.56 |
| **Total Plan Expenses** | **- 174.56** |
| **Other Activity** | |
| Transfers In | 43,448.07 |
| **Total Other Activity** | **43,448.07** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

**US bank**

ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ▓▓▓▓3817

## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 43,273.61 | 43,273.61 | 2.66 |
| Miscellaneous | 1,586,870.40 | 1,523,426.41 | 97.34 |
| **Total Assets** | **1,630,144.01** | **1,566,700.02** | **100.00** |
| Accrued Income | 12.39 | 12.39 | 0.00 |
| **Grand Total** | **1,630,156.40** | **1,566,712.41** | **100.00** |

**Estimated Annual Income**            **2,250.22**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00030804
32- -01-D -62 -045-04
0101  -99-02870-04



**Account Number:** ▮▮▮▮8818
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000292 02 SP    000638656006444 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ███████3818

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Corporate Changes And Adjustments | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |



## MARKET AND COST RECONCILIATION

| | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **601,713.93** | **601,713.93** |
| **Investment Activity** | | |
| Interest | 142.65 | 142.65 |
| Net Accrued Income (Current-Prior) | 39.09 | 39.09 |
| **Total Investment Activity** | **181.74** | **181.74** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 173.74 | - 173.74 |
| **Total Plan Expenses** | **- 173.74** | **- 173.74** |
| **Other Activity** | | |
| Other Non-Cash Transactions | - 69,885.00 | - 69,885.00 |
| **Total Other Activity** | **- 69,885.00** | **- 69,885.00** |
| **Net Change In Market And Cost** | **- 69,877.00** | **- 69,877.00** |
| **Ending Market And Cost** | **531,836.93** | **531,836.93** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 142.65 |
| Cash Equivalent Purchases | - 142.65 |
| Cash Equivalent Sales | 173.74 |
| **Total Investment Activity** | **173.74** |
| **Plan Expenses** | |
| Administrative Expenses* | - 173.74 |
| **Total Plan Expenses** | **- 173.74** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

00030804
32- -01-D -62 -045-04
0101 -99-02870-04

## us bank

ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ▮▮▮▮3818

Page 5 of 13
Period from January 1, 2024 to January 31, 2024

## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 40,901.16 | 40,901.16 | 7.69 |
| Miscellaneous | 490,754.03 | 490,754.03 | 92.28 |
| **Total Assets** | **531,655.19** | **531,655.19** | **99.97** |
| Accrued Income | 181.74 | 181.74 | 0.03 |
| **Grand Total** | **531,836.93** | **531,836.93** | **100.00** |

**Estimated Annual Income**      **2,126.86**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02435204
32- -01-B -62 -037-04
0101  -12-02870-04



**Account Number:** ████8900
**ARCHDIOCESE OF SAN FRANCISCO**
**SUPPLEMENTAL EMPLOYEE RETIREMENT**
**PLAN**

**This statement is for the period from January 1, 2024 to January 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021592 02 SP     000638649848887 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

02435204
32- -01-B -62 -037-04
0101 -12-02870-04



ADSF - SERP
ACCOUNT ████8900

Page 2 of 13
Period from January 1, 2024 to January 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Benefit Activity | 9 |
| Investment Activity | 10 |
| Plan Expenses | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |


## MARKET AND COST RECONCILIATION

|  | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **232,997.84** | **232,997.84** |
| **Benefit Activity** | | |
| Benefits Payments | - 864.67 | - 864.67 |
| **Total Benefit Activity** | **- 864.67** | **- 864.67** |
| **Investment Activity** | | |
| Interest | 1,029.71 | 1,029.71 |
| Net Accrued Income (Current-Prior) | - 3.29 | - 3.29 |
| **Total Investment Activity** | **1,026.42** | **1,026.42** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 37.49 | - 37.49 |
| **Total Plan Expenses** | **- 37.49** | **- 37.49** |
| **Net Change In Market And Cost** | **124.26** | **124.26** |
| **Ending Market And Cost** | **233,122.10** | **233,122.10** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Benefit Activity** | |
| Benefits Payments | - 864.67 |
| **Total Benefit Activity** | **- 864.67** |
| **Investment Activity** | |
| Interest | 1,029.71 |
| Cash Equivalent Purchases | - 1,029.71 |
| Cash Equivalent Sales | 902.16 |
| **Total Investment Activity** | **902.16** |
| **Plan Expenses** | |
| Administrative Expenses* | - 37.49 |
| **Total Plan Expenses** | **- 37.49** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

02435204
32- -01-B -62 -037-04
0101  -12-02870-04



## ASSET SUMMARY

| ASSETS | 01/31/2024 MARKET | 01/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 232,095.68 | 232,095.68 | 99.56 |
| **Total Assets** | **232,095.68** | **232,095.68** | **99.56** |
| Accrued Income | 1,026.42 | 1,026.42 | 0.44 |
| **Grand Total** | **233,122.10** | **233,122.10** | **100.00** |

| **Estimated Annual Income** | **12,068.97** |
|---|---|



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.