PAUL J. PASCUZZI, State Bar No. 148810
JASON E. RIOS, State Bar No. 190086
THOMAS R. PHINNEY, State Bar No. 159435
FELDERSTEIN FITZGERALD
  WILLOUGHBY PASCUZZI & RIOS LLP
500 Capitol Mall, Suite 2250
Sacramento, CA 95814
Telephone:    (916) 329-7400
Facsimile:    (916) 329-7435
Email:        ppascuzzi@ffwplaw.com
              jrios@ffwplaw.com
              tphinney@ffwplaw.com

ORI KATZ, State Bar No. 209561
ALAN H. MARTIN, State Bar No. 132301
SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
  A Limited Liability Partnership
  Including Professional Corporations
Four Embarcadero Center, 17th Floor
San Francisco, California 94111-4109
Telephone:    (415) 434-9100
Facsimile:    (415) 434-3947
Email:        okatz@sheppardmullin.com
              amartin@sheppardmullin.com

Attorneys for The Roman Catholic Archbishop of
San Francisco

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

| | |
|---|---|
| In re | Case No. 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **DECLARATION OF PAUL J. PASCUZZI IN SUPPORT OF FIRST INTERIM APPLICATION OF FELDERSTEIN FITZGERALD WILLOUGHBY PASCUZZI & RIOS LLP FOR ALLOWANCE OF FEES AND REIMBURSEMENT OF EXPENSES AS BANKRUPTCY COUNSEL FOR THE DEBTOR IN POSSESSION** |
| | Date:      April 4, 2024 |
| | Time:      1:30 p.m. |
| | Location:  Via ZoomGov |
| | Judge:     Hon. Dennis Montali |

I, Paul J. Pascuzzi, declare:

1. I am an attorney duly licensed to practice law in the State of California and a partner with Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP ("FFWPR"), the attorneys for The Roman Catholic Archbishop of San Francisco, a California corporation sole, the debtor and debtor in possession herein (the "Debtor"). If called as a witness, I would and could testify competently to the matters stated herein.

2. I have been a partner of FFWPR since January 1, 1999. As such, I have personal knowledge of my firm's billing policies and practices. I have read the accompanying Application of Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP for first allowance of attorneys' fees and reimbursement of expenses (the "Application"), and to the best of my knowledge, all statements are true and correct.

3. During the approximately five-and-a-half-month period of August 21, 2023, through and including January 31, 2024, (the "Application Period"), FFWPR billed the Debtor for legal services in the sum of $311,527.00. The services performed by FFWPR during this case have been categorized into task billing categories. A list of the categories used for coding and the amounts calculated for each category during the Application Period is as follows:

| CATEGORY | HOURS | FEES |
|---|---|---|
| Case Administration | 44.30 | $16,589.00 |
| Asset Analysis and Recovery | 6.30 | $3,285.00 |
| Relief from Stay/Adequate Protection Proceedings | 29.00 | $15,052.50 |
| Meetings of and Communications with Creditors | 59.60 | $31,192.50 |
| Fee/Employment Applications | 155.10 | $52,337.50 |
| Fee/Employment Objections | 1.30 | $430.50 |
| Assumption/Rejection of Leases and Contracts | 29.20 | $9,388.50 |
| Other Contested Matters | 103.20 | $51,831.00 |
| Business Operations | 38.50 | $18,760.00 |
| Financing/Cash Collections | 45.50 | $19,579.50 |
| Board of Directors Matters | 0.10 | $52.50 |

| CATEGORY | HOURS | FEES |
|---|---|---|
| Claims Administration and Objections | 108.80 | $51,947.50 |
| Plan and Disclosure Statement | 15.40 | $5,801.00 |
| General Bankruptcy Advice/Opinions | 24.10 | $12,652.50 |
| Analysis/Strategy | 0.80 | $420.00 |
| Settlement/Non-Binding ADR | 3.80 | $1,995.00 |
| Written Discovery | 1.90 | $997.50 |
| Document Production | 31.90 | $16,747.50 |
| Discovery Planning | 4.70 | $2,467.50 |
| **Totals** | **703.50** | **$311,527.00** |

4.      For the Court's convenience, attached hereto as ***Exhibit A*** is a true and correct copy of FFWPR's chronological billing statements.  A true and correct copy of FFWPR's ABA Task Summary Billing Report for the period covered by the Application is attached hereto as ***Exhibit B*** and is incorporated herein by reference.  To the best of my knowledge, information, and belief, the time records referenced in the attached billing statements accurately reflect the actual time spent by the various timekeepers in performing the described legal services in this case.

5.      During the Application Period, FFWPR incurred actual and necessary expenses in the amount of $3,323.39 as follows:

| Category | Total |
|---|---|
| Travel | $1,644.65 |
| Court Fees | $34.00 |
| On-Line Legal Research | $1,597.10 |
| Postage/Delivery Service | $47.64 |
| **Total Expenses** | **$3,323.39** |

6.      A true and correct copy of FFWPR's Expense Report for the period covered by the application is attached hereto as ***Exhibit C*** and is incorporated herein by this reference.

7.      This is Counsel's first interim fee motion, so no previous fee motions have been filed.

8. With respect to the Bankruptcy Rule 2016(a) requirements for attorney fee applications, FFWPR has received payments pursuant to the Court's order approving interim compensation procedures at ECF No. 212, which provides for payment of 80% of fees and 100% of costs. As such, FFWPR has been paid from its retainer or otherwise the following amounts: August 21-31: $26,430.00 in fees (80%) and $61.39 in costs (100%); September 1-30: $50,972.40 in fees (80%) and $1,680.50 in costs (100%); October 1-31: $52,963.20 in fees (80%) and $762.30 in costs (100%); November 1-30: $55,574.40 in fees (80%) and $243.79 in costs (100%). Payments for December had not been made as of the date this Application was filed.

9. With respect to Bankruptcy Rule 2016(b), FFWPR has not entered into any agreement, express or implied, with any other party-in-interest, including the Debtor, any creditors, or any representative of them, or with any attorney or accountant for such party-in-interest for the purpose of fixing fees or other compensation to be paid for services rendered or expenses incurred in connection with this case, and no agreement or understanding exists between me and any other person for the sharing of the compensation to be received for services rendered in, or in connection with, this case.

10. I certify that to the best of my knowledge FFWPR has complied with the U.S. Trustee's guidelines ("U.S. Trustee Guidelines").

11. I certify that: (a) I have read the Application; (b) to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with the Court Guidelines, except as may be specifically noted in the Application or this Declaration; and (c) the compensation and expense reimbursement requested are billed at rates, in accordance with practices, no less favorable than those customarily employed by my firm and generally accepted by the my firm's clients.

12. With respect to the identity of the billers, the billing includes DP, ASK, BLJ, and LNL, staff members who billed to this matter. DP, Denise Pascuzzi, is a legal assistant at FFWPR and assisted with drafting pleadings as needed in this case. Her billing rate during the period covered by this Application was $125 per hour. ASK, Allison S. Kieser, is a legal assistant at FFWPR and assisted with drafting pleadings as needed in this case. Her billing rate during the

Case: 23-30564    Doc# 499    Filed: 02/28/24    Entered: 02/28/24 11:38:53    Page 4 of 220

period covered by this Application was $105 per hour.  BLJ, Brenda L. Jennings, is a legal assistant at FFWPR and assisted with drafting pleadings as needed in this case.  Her billing rate during the period covered by this Application was $105 per hour.  LNL, Lori N. Lasley, is a legal assistant who assisted with drafting pleadings and performed various research as needed in this case.  Her billing rate during the period covered by this Application was $105 per hour.

13.    With respect to Project Billing, our firm changed billing programs in the last few years from Time Slips to Bill4Time.  Bill4Time utilizes the ABA Model codes for bankruptcy, and each code has a description which is set forth in the Application for the Court's and parties' convenience.  We believe that the below described task codes comply with the U.S. Trustee Guidelines and set forth below are some additional descriptions for how FFWPR has attempted to move specific billings into task codes while preparing this fee Application.

a.    The B110 "Case Administration" task code under the ABA model codes includes, in addition to normal case administration matters, coordination and compliance matters, including preparation of statement of financial affairs, schedules, list of contracts, United States Trustee interim statements and operating reports; contacts with the United States Trustee, and general creditor inquiries.  In the past, FFWPR had a separate task code for "schedules and SOFA" and monthly operating reports ("MOR").  If the Court requires a breakout of the billings for schedules/SOFA and for MORs, Counsel will comply.

b.    The B120 "Asset Analysis and Recovery" task code was used for identification and review of potential assets including causes of action and non-litigation recoveries.

c.    The B140 "Relief from Stay/Adequate Protection Proceedings" was used for matters relating to termination or continuation of automatic stay under 362 and motions for adequate protection.

d.    The B150 "Meetings of and Communications with Creditors" task code was used for preparing for and attending the conference of creditors, the 341(a) meeting and other creditors' committee meetings.

e.    The B160 "Fee/Employment Applications" task code under the ABA model

Case: 23-30564    Doc# 499    Filed: 02/28/24    Entered: 02/28/24 11:38:53    Page 5 of 220

includes both fee application time and employment application time. Previously FFWPR had separate codes for fee applications and employment applications. If the Court requires these tasks listed separately, Counsel will comply.

f.  The B170 "Fee/Employment Objections" task code under the ABA model includes review of and objections to the employment and fee applications of others.

g.  The B185 "Assumption/Rejection of Leases and Contracts" task code under the ABA model includes analysis of leases and executory contracts and preparation of motions specifically to assume or reject.

h.  The B190 "Other Contested Matters" task code under the ABA model includes analysis and preparation of all other motions, opposition to motions and reply memoranda in support of motions.

i.  The B210 "Business Operations" task code under the ABA model includes issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues, and other similar problems.

j.  The B230 "Financing/Cash Collections" task code under the ABA model includes matters under 361, 363 and 364 including cash collateral and secured claims; loan document analysis.

k.  The B260 "Board of Directors Matters" task code under the ABA model includes Preparation of materials for and attendance at Board of Directors meetings; analysis and advice regarding corporate governance issues and review and preparation of corporate documents (e.g., Articles, Bylaws, employment agreements, compensation plans, etc.).

l.  The B310 "Claims Administration and Objections" task code under the ABA model includes specific claim inquiries; bar date motions; analyses, objections, and allowances of claims.

m.  The B320 "Plan and Disclosure Statement" task code under the ABA model includes formulation, presentation, and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to the allowance and objections to allowance of claims.

n.      The B410 "General Bankruptcy Advice/Opinions" task code under the ABA model includes analysis, advice and/or opinions regarding potential bankruptcy related issues, where no bankruptcy case has been filed.

o.      The L120 "Analysis/Strategy" task code under the UTBMS model includes discussions/writings/meetings on case strategy; preparation of litigation plan; communication on case strategy.

p.      The L160 "Settlement/Non-Binding ADR" task code under the UTBMS model includes planning/participation in settlement discussions/conferences; implementation of settlement; pursing mediation; travel to/from mediation; attend mediation; pre-litigation demand letters; research settlement; communications regarding settlement/mediation/ADR.

q.      The L310 "Written Discovery" task code under the UTBMS model includes developing, responding to, objecting to, and negotiating interrogatories and requests to admit. Includes mandatory meet-and-confer sessions.  Also covers mandatory written disclosures as under Rule 26(a).

r.      The L320 "Document Production" task code under the UTBMS model includes developing, responding to, objecting to, and negotiating document requests, including the mandatory meet-and-confer sessions to resolve objections. Includes identifying documents for production, reviewing documents for privilege, effecting production, and preparing requested privilege lists; drafting responses to request to produce; subpoenas and reviewing subpoenaed documents.

s.      The L320 "Discovery Planning" task code under the UTBMS model includes initial review of complaint, development of data map.

14.      In accordance with UST Guidelines for Large Cases, FFWPR prepared budgets and staffing plans for period during the application which were reviewed with and approved by the Debtor.

15.      As required by the UST Large Case guidelines, FFWPR provides the following:

a.  FFWPR did not agree to any variations from, or alternatives to, its standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period.

b.  If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?  No, the fees requested were substantially under the fees budgeted for the time period.

c.  Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? No.

d.  Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  No.

e.  Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  No.

16.  The fee application does not include any rate increases since retention.  FFWPR hourly rates were adjusted effective February 2024 by the filing of an appropriate notice at ECF 402.

17.  I respectfully submit that all the billings and expenses have been reasonable and necessary in this case and respectfully request that they be approved.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on February 28, 2024, at Sacramento, California.

*/s/ Paul J. Pascuzzi*
PAUL J. PASCUZZI

**Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP**
500 Capitol Mall, Suite 2250
Sacramento, CA 95814



**Archdiocese of San Francisco**
Paula Carney
The Roman Catholic Archbishop of San Francisco
One Peter Yorke Way
San Francisco, CA 94109
Email: carneyp@sfarch.org

**Invoice 12931**

| Date | Sep 13, 2023 |
| --- | --- |
| Terms | |
| Service Thru | Aug 31, 2023 |

**In Reference To: Archdiocese of SF - Post Petition (Biller)**

| Date | By | Services | Hours | Rates | Amount |
| --- | --- | --- | --- | --- | --- |
| 08/21/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Emails from and to Fr. Summerhays re filing day questions (.2). Meeting with Fr. Summerhays, J. Passarello re filing day issues (.3). | 0.50 | $ 525.00/hr | $ 262.50 |
| 08/21/2023 | PJP | **B190 - Other Contested Matters:** Email to B. Whitaker at Omni re service of first day motions issues (.1). Review script for voicemail for Omni, emails re same (.2). Numerous emails regarding filing, service, copies to court, first day hearing date and time re case status (.5). Emails from and to Fr. Summerhays re first day hearings (.2). Emails to and from A. Martin, O. Katz re same and coordination (.2). | 1.20 | $ 525.00/hr | $ 630.00 |
| 08/21/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for meeting with Pastors (1.5). Review agenda for same, emails to and from Fr. Summerhays re same (.2). Attend same (1.9). Meeting with Deans (.2). Post meeting recap with client team (.6). Travel to Sacramento (1.5). Call from J. Stang re filing and Committee issues (.1). Emails from client team re 341 meeting dates, email to J. Blumberg re same (.2). | 6.20 | $ 525.00/hr | $ 3,255.00 |
| 08/21/2023 | JER | **B190 - Other Contested Matters:** Multiple emails for filing Chapter 11 petition, first day motions and related pleadings. (.5). Review emails regarding scheduling of 341 meeting. (.1). | 0.60 | $ 450.00/hr | $ 270.00 |
| 08/21/2023 | PJP | **B185 - Assumption/Rejection of Leases and Contracts:** Emails from and to S. Williamson re cemeteries leases renewal issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/21/2023 | JER | **B190 - Other Contested Matters:** Email from UST regarding Abuse Survivors' motion. (.1) Telephone call and email from J. Kim regarding Abuse Survivor Motion. Telephone call to D. Totah regarding same. (.3). | 0.40 | $ 450.00/hr | $ 180.00 |
| 08/21/2023 | JER | **B190 - Other Contested Matters:** Telephone call from J. Kim regarding Omnibus first day notice and emails regarding same. | 0.20 | $ 450.00/hr | $ 90.00 |
| 08/21/2023 | TRP | **B190 - Other Contested Matters:** Consider final edit to First Day declaration. | 0.20 | $ 425.00/hr | $ 85.00 |
| 08/21/2023 | TRP | **B110 - Case Administration:** Help coordinate navigating filing of petition and various first day matters. | 0.30 | $ 425.00/hr | $ 127.50 |
| 08/21/2023 | TRP | **B190 - Other Contested Matters:** Review edits to Omnibus Notice of Hearings. | 0.20 | $ 425.00/hr | $ 85.00 |
| 08/21/2023 | ASK | **B110 - Case Administration:** File petition with San Francisco bankruptcy court; contact clerk regarding assigned judge and disperse information. | 0.50 | $ 105.00/hr | $ 52.50 |
| 08/21/2023 | PJP | **B160 - Fee/Employment Applications:** Call with B. Weinstein re request for waiver for insurance counsel by real estate lawyer (.2). Emails from and to B. Weinstein, P. Carney, J. Passarello, Fr. Summerhays re same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 08/21/2023 | JER | **B110 - Case Administration:** Review Court's order regarding deadline for filing missing documents. Analysis and email regarding same. | 0.20 | $ 0.00/hr | No Charge |
| 08/22/2023 | PJP | **B160 - Fee/Employment Applications:** Email to P. Gaspari, B. Weinstein re fee procedures, UST guidelines (.2). Emails from and to P. Gaspari re Weintraub employment application status (.2). Consider issues on conflict waiver request from insurance company potential counsel, call with P. Carney re same (.3). Emails from J. Blumberg re Omni 156 application, email to P. Deutch re same (.2). | 0.90 | $ 525.00/hr | $ 472.50 |
| 08/22/2023 | PJP | **B190 - Other Contested Matters:** Email to parties in interest attorneys re first day hearings (.2). Continue to prepare outline for first day hearings (1.4). | 1.60 | $ 525.00/hr | $ 840.00 |
| 08/22/2023 | PJP | **B110 - Case Administration:** Consider issues on motions needed in near term, case status (.5). Meeting with J. Rios and T. Phinney re same (.3). | 0.80 | $ 525.00/hr | $ 420.00 |
| 08/22/2023 | PJP | **B190 - Other Contested Matters:** Review email from W. Weitz re cash management motion issues, consider strategy re same (.2). Attend call re same (.4). Review supplement to cash management motion, emails re same, suggest revisions (.3). Further review of revisions to supplement to cash management, emails re same (.2). Prepare for call with O. Katz, A. Martin re first day hearings coordination (.2) Attend same (.8). Review J. Blumberg comment on survivor program order, consider issues re same, email to J. Blumberg re same (.2). | 2.30 | $ 525.00/hr | $ 1,207.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/22/2023 | JER | **B310 - Claims Administration and Objections:** Email from R. Gonzalez regarding investigation to develop list of names and addresses for service for potential abuse survivors. | 0.10 | $ 450.00/hr | $ 45.00 |
| 08/22/2023 | PJP | **B110 - Case Administration:** Final review of app for responsible individual. | 0.20 | $ 525.00/hr | $ 105.00 |
| 08/22/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from and to P. Carney, P. Lyons re meetings with other parties in interest (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 08/22/2023 | PJP | **B110 - Case Administration:** Emails from and to J. Blumberg re 341 meeting, IDI, schedules (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 08/22/2023 | TRP | **B110 - Case Administration:** Meeting with P. Pascuzzi and J. Rios regarding bankruptcy projects/status. | 0.30 | $ 425.00/hr | $ 127.50 |
| 08/22/2023 | JER | **B110 - Case Administration:** Meet with PJP and TRP regarding planning and preparation for multiple case filings. (.3) | 0.30 | $ 450.00/hr | $ 135.00 |
| 08/22/2023 | JER | **B110 - Case Administration:** Review numerous notices regarding new case filings. (.2) | 0.20 | $ 0.00/hr | No Charge |
| 08/23/2023 | PJP | **B190 - Other Contested Matters:** Consider issues on interim orders, emails to and from J. Kim re same (.3). Review comments by O. Katz on first day hearing outline (.2). Prepare for first day hearings (3.1). Prepare for client team call re first day hearings (.2). Attend same (.5). Emails from and to P. Deutch re Omni motion change per UST comment (.2). Email from J. Blumberg re survivor program motion order cap (.1). Emails from and to J. Kim re revisions to survivor motion order (.2). Review proofs of service for first day motions, emails re same (.2). Review UST objection to payroll and cash management motions, consider issues re same (.5). Review court order re first day hearings issues, tentative rulings, consider issues (.3). Call with O. Katz re court order re hearings, strategy (.5). Email to client team re court order (.2). | 6.50 | $ 525.00/hr | $ 3,412.50 |
| 08/23/2023 | JER | **B190 - Other Contested Matters:** Review multiple emails regarding modifications to proposed order re Abuse Survivor Motion. Email regarding same. | 0.30 | $ 450.00/hr | $ 135.00 |
| 08/23/2023 | ASK | **B190 - Other Contested Matters:** Draft Interim Order re Motion to Continue Abuse Survivor program. | 0.20 | $ 105.00/hr | $ 21.00 |
| 08/23/2023 | BJ | **B110 - Case Administration:** Prepare draft Application to Extend Time to File Schedules and Statement of Financial Affairs | 0.80 | $ 105.00/hr | $ 84.00 |
| 08/23/2023 | JER | **B110 - Case Administration:** Review Court Order re payment of taxes. Review numerous emails and scheduling regarding same. | 0.20 | $ 450.00/hr | $ 90.00 |
| 08/23/2023 | TRP | **B190 - Other Contested Matters:** Review service package; emails with B. Whitaker regarding first day declarations and Omnibus Notice. | 0.30 | $ 425.00/hr | $ 127.50 |
| 08/23/2023 | TRP | **B190 - Other Contested Matters:** Prepare list of deadlines for motions. | 0.20 | $ 425.00/hr | $ 85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/23/2023 | BJ | **B110 - Case Administration:** Prepare draft Declaration of Joseph J. Passarello in Support of Application to Extend Time to File Schedules and Statement of Financial Affairs | 0.50 | $ 105.00/hr | $ 52.50 |
| 08/23/2023 | PJP | **B110 - Case Administration:** Email from UST re IDI, email to client re same, email to W. Weitz re same (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 08/24/2023 | PJP | **B190 - Other Contested Matters:** Prepare for first day hearings (2.2). Call with P. Deutch re Omni questions from court order re hearing (.2). Email to L. Parada re appearances of client representatives (.2). Review emails re UST objection resolution, email to clients re same (.3). Emails re revisions to interim orders (.2). Review interim orders for motions FFWPR covering (.2). Emails from and to P. Deutch re noticing agent motion issues (.2). Attend first day hearings by Zoom (1.7). Call with O. Katz and J. Kim re interim orders (.2). Email to J. Kim re interim orders adjustments (.4). Emails from and to O. Katz, J. Blumberg re interim order review and sign off (.2). Review orders re service (.2). Consider issues re omnibus notice of final hearings, email to Sheppard team re same (.3). | 6.50 | $ 525.00/hr | $ 3,412.50 |
| 08/24/2023 | ASK | **B110 - Case Administration:** Revision to Notice of Ch 11 Bankrutpcy case. | 0.20 | $ 0.00/hr | No Charge |
| 08/24/2023 | PJP | **B110 - Case Administration:** Email from J. Blumberg re 341 meeting, email to client team re same (.2). Review notice of commencement of case, emails to and from UST office re same, to and from Sheppard team re same (.3). | 0.50 | $ 525.00/hr | $ 262.50 |
| 08/24/2023 | TRP | **B190 - Other Contested Matters:** Attend first day hearings. | 1.50 | $ 425.00/hr | $ 637.50 |
| 08/24/2023 | TRP | **B110 - Case Administration:** Draft/revise Notice of Commencement of Case. | 0.40 | $ 425.00/hr | $ 170.00 |
| 08/24/2023 | TRP | **B110 - Case Administration:** Emails with Omni and T. Fehr regarding Notice of Commencement of Case. | 0.30 | $ 425.00/hr | $ 127.50 |
| 08/24/2023 | TRP | **B310 - Claims Administration and Objections:** Review Heath case regarding proof of claim presumption cited by court. | 0.20 | $ 425.00/hr | $ 85.00 |
| 08/24/2023 | BJ | **B160 - Fee/Employment Applications:** Review and revise declaration in support of application to employ financial advisor | 0.50 | $ 0.00/hr | No Charge |
| 08/24/2023 | BJ | **B160 - Fee/Employment Applications:** Review and revise application to employ financial advisor | 0.50 | $ 0.00/hr | No Charge |
| 08/24/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Call with client team re first day hearings recap (.7). | 0.70 | $ 525.00/hr | $ 367.50 |
| 08/25/2023 | PJP | **B120 - Asset Analysis and Recovery:** Emails from B. Weinstein, P. Gaspari, re insurer reimbursements, consider issues re same (.2). Email to B. Weinstein, P. Gaspari re same (.1). | 0.30 | $ 525.00/hr | $ 157.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/25/2023 | PJP | **B210 - Business Operations:** Emails from and to P. Carney re operations questions, consider issues re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 08/25/2023 | PJP | **B110 - Case Administration:** Consider issues on status of notice of commencement of case approval, creditor matrix status, sealed creditor matrix, service of notice of commencement (.3). Email to W. Weitz, Omni re same (.2). Review and revise draft application to extend time to file schedules, related declaration (.2). | 0.70 | $ 525.00/hr | $ 367.50 |
| 08/25/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Call with P. Carney, schools administrators re bankruptcy case, issues and status (.6). Email to same group re same (.2). Emails from and to J. Passarello re investment committee meeting (.1). | 0.90 | $ 525.00/hr | $ 472.50 |
| 08/25/2023 | PJP | **B190 - Other Contested Matters:** Review draft notice of final hearings, emails to and from G. Segretti re same (.3). Emails from J. Passarello, to J. Kim re status of first day orders (.1). Call from A. Martin re first day hearing issues (.1). Call to N. Marcus re Cash management motion (BofA) (.2). Email to N. Marcus re same (.4). Emails to and from J. Passarello re same and questions (.2). Review interim orders for any changes, email to client (.4). Emails from and to P. Carney re insurance program question (.2). | 1.90 | $ 525.00/hr | $ 997.50 |
| 08/25/2023 | TRP | **B110 - Case Administration:** Telephone conference with L. Sanders regarding Notice of Chapter 11 Case (.2); draft email to L. Sanders and attach proposed Notice (.3). | 0.50 | $ 425.00/hr | $ 212.50 |
| 08/26/2023 | PJP | **B190 - Other Contested Matters:** Draft agenda for professionals call re first day motions, next motions, strategy and planning (.7). | 0.70 | $ 525.00/hr | $ 367.50 |
| 08/27/2023 | PJP | **B120 - Asset Analysis and Recovery:** Email to P. Gaspari, P. Carney, J. Passarello re claims against Oakland and deadline (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 08/27/2023 | PJP | **L601 - Discovery Planning:** Review and revise common interest agreement (.5). Email to A. Martin re same (.1). | 0.60 | $ 525.00/hr | $ 315.00 |
| 08/27/2023 | PJP | **B190 - Other Contested Matters:** Finalize agenda for professionals team call, email to all re same (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 08/28/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Prepare for call with RCASF investment committee, W. Weitz, J. Passarello (.2). Attend same (.8) | 1.00 | $ 525.00/hr | $ 525.00 |

| 08/28/2023 | PJP | **B190 - Other Contested Matters:** Review email from N. Marcus for BofA re cash management order and issues, consider strategy re same (.3). Email to J. Passarello, W. Weitz re same (.2). Email from W. Weitz re questions, draft email to N. Marcus responding to questions (.7). Email to J. Passarello re same (.1). Further email from N. Marcus with additional questions, email to W. Weitz re same (.2). Review additional information from W. Weitz re BofA accounts and investments, email to N. Marcus re same, email to J. Passarello re status (.3). | 1.80 | $ 525.00/hr | $ 945.00 |
| 08/28/2023 | PJP | **B110 - Case Administration:** Finalize application to extend time to file schedules, Passarello declaration, Pascuzzi declaration (.4). Emails to J. Passarello, J. Kim re same (.2). Emails from B. Whitaker at Omni, W. Weitz re creditor matrix preparation (.2). Consider issues on status of approval of notice of commencement of case (.1). | 0.90 | $ 525.00/hr | $ 472.50 |
| 08/28/2023 | PJP | **L601 - Discovery Planning:** Email from A. Martin re common interest agreement (.2). Call to him re same on logistics (.2). Email to group re same (.2). | 0.60 | $ 525.00/hr | $ 315.00 |
| 08/28/2023 | TRP | **B110 - Case Administration:** Emails with clerks office regarding form of Notice of Commencement. | 0.30 | $ 425.00/hr | $ 127.50 |
| 08/28/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Consider issues on Case Management Order in JCP 5108 re adding cases to JCP and approval of certificate of merit as automatically stayed (.4). Emails to and from P. Gaspari re same, RCASF position (.2). Email to Oakland Diocese attorneys re same (.2). | 0.80 | $ 525.00/hr | $ 420.00 |
| 08/29/2023 | PJP | **B110 - Case Administration:** Review comments to draft application re schedules extension, attention to finalize same (.3). Emails from and to P. Marlow re schedules (.1). | 0.40 | $ 525.00/hr | $ 210.00 |
| 08/29/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Call from D. Zamora re discovery against Debtor and stay issues (.3). Emails from and to P. Carney re stay issues on employee claims (.1). | 0.40 | $ 525.00/hr | $ 210.00 |
| 08/29/2023 | PJP | **L601 - Discovery Planning:** Email from one of parties to common interest agreement, revise same, circulate to all (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 08/29/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from and to high school representatives re case issues, referral to lawyer, email to group with potential lawyer (.3). | 0.30 | $ 525.00/hr | $ 157.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/29/2023 | PJP | **B110 - Case Administration:** Prepare for professionals call re status and strategy (.3). Attend same (1.0). Emails from and to W. Weitz re creditor matrix (.2). Consider issues on filing of sealed creditor matrix, notice of commencement of case (.3). Emails from and to B. Whitaker re review of limited service list, review same (.3). Consider issues on cover sheet for limited service list filing (.1). Emails from and to W. Weitz and staff re filing under seal of creditor matrix, redacted version, notice of commencement of case (.3). Review coversheet for limited service list, emails from and to B. Whitaker re revisions to limited service list for ECF filer notation (.2). | 2.70 | $ 525.00/hr | $ 1,417.50 |
| 08/29/2023 | JER | **B110 - Case Administration:** Video conference with FFWPR/SMRH/BRiley teams regarding status, action list of numerous items and case management. (.9). Email with PJP regarding same. (.1) | 1.00 | $ 450.00/hr | $ 450.00 |
| 08/29/2023 | TRP | **B110 - Case Administration:** Team call regarding status of bankruptcy case and numerous action items. | 1.00 | $ 0.00/hr | No Charge |
| 08/29/2023 | TRP | **B310 - Claims Administration and Objections:** Review Albany Claims procedure Orders and forms. | 0.30 | $ 425.00/hr | $ 127.50 |
| 08/29/2023 | TRP | **B310 - Claims Administration and Objections:** Draft email to A. Martin regarding Albany claims procedure orders. | 0.10 | $ 425.00/hr | $ 42.50 |
| 08/29/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Emails from and to Fr. Summerhays re claims procedures motion questions, timing of case issues (.2) | 0.20 | $ 525.00/hr | $ 105.00 |
| 08/30/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails from and to T. Carlucci re CMC issues on automatic stay, emails to P. Gaspari, D. Zamora re same (.2). Call with P. Gaspari, D. Zamora re strategy on same (.3). Attend call with Oakland lawyers re same (.7). Email to P. Gaspari re same (.1). Email to Fr. Summerhays, P. Carney re same (.3). | 1.60 | $ 525.00/hr | $ 840.00 |
| 08/30/2023 | PJP | **B120 - Asset Analysis and Recovery:** Emails from company and to professionals re insurance monetization solicitation (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 08/30/2023 | PJP | **B210 - Business Operations:** Review J. Passarello email and letter re operations issues due to bankruptcy, consider issues for call re same (.2). Attend call re same (1.0). | 1.20 | $ 525.00/hr | $ 630.00 |
| 08/30/2023 | PJP | **B320 - Plan and Disclosure Statement:** Review Camden decisions on plan confirmation and insurance settlement regarding plan strategy, consider issues (shared) (.3). | 0.30 | $ 525.00/hr | $ 157.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/30/2023 | PJP | **B160 - Fee/Employment Applications:** Finalize FFWPR employment application and related pleadings (.7). Review and revise Weintraub Tobin employment application and related pleadings (.3). Review and revise Weinstein employment application and related pleadings, email to B. Weinstein re same (.3). Review B. Riley employment app (.3). Call from B. Weinstein re employment application questions (.1). | 1.70 | $ 525.00/hr | $ 892.50 |
| 08/30/2023 | JER | **B210 - Business Operations:** Emails from potential financing source and responses. | 0.10 | $ 450.00/hr | $ 45.00 |
| 08/30/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from and to W. Weitz re Colorado tax claims (.1). Email from and to W. Weitz re pro rated year payment (.1). Call from W. Weitz re payment questions (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 08/30/2023 | PJP | **B110 - Case Administration:** Review order on schedules extension application, email to J. Passarello and W. Weitz re same (.1). Supervise and instruct filing of creditor matrix, sealed and redacted, notice of commencement of case, service instructions for same (.2). Review calendar list for all important chapter 11 dates (.4). | 0.70 | $ 525.00/hr | $ 367.50 |
| 08/30/2023 | PJP | **B190 - Other Contested Matters:** Review proof of service for first day orders and notice of hearing (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 08/30/2023 | TRP | **B310 - Claims Administration and Objections:** Review approved set of claim forms in Albany case; draft email to A. Martin regarding main points. | 0.40 | $ 425.00/hr | $ 170.00 |
| 08/30/2023 | TRP | **B110 - Case Administration:** Finalize Notice of Commencement (.2). Emails with B. Gapuz to coordinate and confirm filing (.2). Communications regarding filing sealed matrix (.2). Emails with J. Kim regarding caption and formatting issues (.3). | 0.90 | $ 425.00/hr | $ 382.50 |
| 08/30/2023 | TRP | **B320 - Plan and Disclosure Statement:** Review Camden decision denying plan confirmation. | 0.40 | $ 425.00/hr | $ 170.00 |
| 08/30/2023 | ASK | **B110 - Case Administration:** Finalize/File Limited notice list as of 8-30-23. | 0.20 | $ 0.00/hr | No Charge |
| 08/30/2023 | ASK | **B110 - Case Administration:** Finalize/File Creditor matrix redacted and sealed. | 0.30 | $ 0.00/hr | No Charge |
| 08/30/2023 | ASK | **B110 - Case Administration:** Finalize/File Notice of Bankruptcy case and submit to Omni for service. | 0.30 | $ 0.00/hr | No Charge |
| 08/30/2023 | PJP | **L601 - Discovery Planning:** Emails from and to S. Williamson re common interest agreement (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 08/30/2023 | PJP | **B190 - Other Contested Matters:** Email from N. Marcus re BofA accounts information, emails from and to J. Passarello re same, consider issues (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 08/30/2023 | PJP | **B120 - Asset Analysis and Recovery:** Consider issues on form of claim for Oakland case (.2). | 0.20 | $ 525.00/hr | $ 105.00 |

| Date | By | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/31/2023 | PJP | **B190 - Other Contested Matters:** Emails from BofA lawyer, Wells Fargo lawyer, U.S. Bank lawyer re cash management, consider issues re same (.3). Call and email to US Bank lawyer P. Jackson re email inquiry on cash management (.1). Emails from and to Fr. Summerhays, P. Carney re pre-petition claim payment issues (.2). Review language for cash management order requested by banks, consider revisions to interim order re same (.4). Call and email from and to W. Weitz re payment issues (.2). Call with US Bank attorney P. Jackson re SERP and cash management order (.4). Review further email from J. Passarello, consider issues (.2). Call and email to A. Martin re same (.1). Email from and to P. Carney re PGE bill (.2). | 2.10 | $ 525.00/hr | $ 1,102.50 |
| 08/31/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails from and to P. Carney re JCP 5108 CMC order re certificates of merit and adding to JCP (.2). Emails from and to P. Gaspari re stay issues (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 08/31/2023 | JER | **B110 - Case Administration:** Address numerous emails regarding preparation of first day motions and case deadlines. | 0.30 | $ 0.00/hr | No Charge |
| 08/31/2023 | TRP | **B190 - Other Contested Matters:** Review email regarding SERP issues and draft email to P Pascuzzi regarding same. | 0.10 | $ 425.00/hr | $ 42.50 |
| 08/31/2023 | PJP | **B160 - Fee/Employment Applications:** Emails to and from P. Gaspari re finalizing Weintraub employment application (.3). Review revised B. Riley employment application (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 08/31/2023 | PJP | **L601 - Discovery Planning:** Review and final common interest agreement, email to counsel re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |

**In Reference To: Archdiocese of SF - Post Petition (Expenses)**

| Date | By | Expenses | Amount |
|---|---|---|---|
| 08/31/2023 | FA | Lexis Online Research - August 2023 | $ 61.39 |

| | |
|---|---|
| **Total Hours** | 70.00 hrs |
| **Total Biller** | $ 33,037.50 |
| **Total Expenses** | $ 61.39 |
| **Total Invoice Amount** | $ 33,098.89 |
| **Previous Balance** | **$ 0.00** |
| **Balance (Amount Due)** | **$ 33,098.89** |

**Trust Account Summary**

**Billing Period: 11/04/2022 - 09/13/2023**

**Matters: Archdiocese of SF - Post Petition**

| Total Deposits | Total Disbursements | Current Balance | | |
|---|---|---|---|---|
| $92,570.51 | $0.00 | $92,570.51 | | |

| Date | Transaction | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| 08/21/2023 | Transfer from 11469-Archdiocese of SF - Gener... | $92,570.51 | | $92,570.51 |

**User Hours Summary**

**Billing Period: 08/21/2023 - 08/31/2023**

**User Hour Totals**

| User | Hours Billed | Rate/Hour | Amount Billed |
|------|-------------:|----------:|--------------:|
| Paul J Pascuzzi | 54.20 | $ 525.00 | $ 28,455.00 |
| Jake E Rios | 3.20 | $ 450.00 | $ 1,440.00 |
| Jake E Rios | 0.70 | $ 450.00 | $ 0.00 |
| Thomas R Phinney | 6.90 | $ 425.00 | $ 2,932.50 |
| Thomas R Phinney | 1.00 | $ 425.00 | $ 0.00 |
| Allison Kieser | 0.70 | $ 105.00 | $ 73.50 |
| Allison Kieser | 1.00 | $ 105.00 | $ 0.00 |
| Brenda Jennings | 1.30 | $ 105.00 | $ 136.50 |
| Brenda Jennings | 1.00 | $ 105.00 | $ 0.00 |

**Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP**
500 Capitol Mall, Suite 2250
Sacramento, CA 95814



**Archdiocese of San Francisco**
Paula Carney
The Roman Catholic Archbishop of San Francisco
One Peter Yorke Way
San Francisco, CA 94109
Email: carneyp@sfarch.org

# Invoice 12969

| Date | Oct 16, 2023 |
|---|---|
| **Terms** | |
| **Service Thru** | Sep 30, 2023 |

**In Reference To: Archdiocese of SF - Post Petition (Biller)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 09/01/2023 | LNL | **B160 - Fee/Employment Applications:** Draft motion to employ ordinary course professionals, declaration, notice of hearing, proposed order, notice of declarations and questionnaires. | 2.30 | $ 105.00/hr | $ 241.50 |
| 09/01/2023 | PJP | **B190 - Other Contested Matters:** Review J. Passarello account information for cash management motion issues, email to J. Passarello re same (.3). Prepare for call with professionals team re coordination of tasks and issues to address (.2). Attend call (.7). Draft second interim order re bank comments, address other issues in order re same (.7). Email to A. Martin, J. Kim re second interim order (.2). | 2.10 | $ 525.00/hr | $ 1,102.50 |
| 09/01/2023 | PJP | **B120 - Asset Analysis and Recovery:** Consider issues on claim to be filed in Oakland Diocese case (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/01/2023 | PJP | **L601 - Discovery Planning:** Emails from other parties attorneys re common interest agreement, call re same (.2). Email to attorneys re same (.1). | 0.30 | $ 525.00/hr | $ 157.50 |
| 09/01/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Review appointment of committee, email to client and professional team re same, consider strategy (.2). Review listing and attorneys, consider issues (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 09/01/2023 | JER | **B160 - Fee/Employment Applications:** Coordinate with LNL regarding initial preparation and analysis regarding ordinary course of business professionals motion. | 0.70 | $ 450.00/hr | $ 315.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/01/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Emails from and to Fr. Summerhays re Archbishop Cabinet meeting (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 09/01/2023 | PJP | **B160 - Fee/Employment Applications:** Emails from and to J. Passarello re ordinary course professionals motion (.1). Consider issues re same (.2). | 0.30 | $ 525.00/hr | $ 157.50 |
| 09/03/2023 | PJP | **B120 - Asset Analysis and Recovery:** Draft claim against Roman Catholic Bishop of Oakland (.7). Email to P. Gaspari re same (.1). | 0.80 | $ 525.00/hr | $ 420.00 |
| 09/03/2023 | DP | **B110 - Case Administration:** Complete Proof of Claim for The Roman Catholic Bishop of Oakland | 0.50 | $ 125.00/hr | $ 62.50 |
| 09/03/2023 | PJP | **L601 - Discovery Planning:** Review change to common interest agreement, email to A Martin re final changes re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/03/2023 | PJP | **B160 - Fee/Employment Applications:** Review B. Weinstein revisions to employment application and declaration, email to B. Weinstein re budget and staffing plan (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 09/04/2023 | PJP | **B120 - Asset Analysis and Recovery:** Consider further issues re form of claim in Oakland Diocese case, revise same (.2). Finalize email to client team (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 09/04/2023 | PJP | **B160 - Fee/Employment Applications:** Email to professionals re budget, staffing plan for employment applications (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/04/2023 | JER | **B160 - Fee/Employment Applications:** Review and revise motion to authorize ordinary course of business professionals (2.5). Review and revise Declaration in support of motion (.5) . | 3.00 | $ 450.00/hr | $ 1,350.00 |
| 09/05/2023 | PJP | **B190 - Other Contested Matters:** Emails from and to N. Marcus re BofA comments on cash management order (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/05/2023 | ASK | **B160 - Fee/Employment Applications:** Revisions to Motion, Notice, Declaration and Order for Motion re employing Ordinary Course Professionals. | 0.20 | $ 0.00/hr | No Charge |
| 09/05/2023 | PJP | **B160 - Fee/Employment Applications:** Emails to and from A. Martin re task billing codes, review August report, consistency among firms (.2). Emails from and to J. Rios re ordinary course professionals motion, review same (.3). Email to B. Weinstein re final W&N employment app (.3). | 0.80 | $ 525.00/hr | $ 420.00 |
| 09/05/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call from P. Califano re Seminary issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/05/2023 | PJP | **L601 - Discovery Planning:** Email to group re revised common interest agreement, review final version (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/05/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails from and to P. Gaspari re state court matters stayed (.1). | 0.10 | $ 525.00/hr | $ 52.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/05/2023 | JER | **B160 - Fee/Employment Applications:** Revise Motion to authorize Ordinary Course of Business professionals. Emails with PJP regarding same (1.1). Emails with Client Team re follow up items needed regarding same (.2). | 1.30 | $ 450.00/hr | $ 585.00 |
| 09/06/2023 | PJP | **B210 - Business Operations:** Email from and call to Fr. Summerhays re meeting with employees, operational issues (.2). Emails from and to P. Marlow re vendor communications (.2). Prepare for meeting with Archbishop cabinet (.3). Attend same (.4). | 1.10 | $ 525.00/hr | $ 577.50 |
| 09/06/2023 | PJP | **B190 - Other Contested Matters:** Prepare for professionals team coordination call, review all tasks, upcoming deadlines, case strategy (.5). Attend same (.8). | 1.30 | $ 525.00/hr | $ 682.50 |
| 09/06/2023 | PJP | **B190 - Other Contested Matters:** Emails to B. Whitaker at Omni re updated limited service list and proofs of service of notice of commencement of the case (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/06/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call from and to creditor receiving notice of bankruptcy (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 09/06/2023 | PJP | **B120 - Asset Analysis and Recovery:** Calls to P. Gaspari, D. Zamora, call from B. Lewis at Weintraub re information needed for Oakland proof of claim (.3). Consider issues on other claims needed (.3). | 0.60 | $ 525.00/hr | $ 315.00 |
| 09/06/2023 | PJP | **B190 - Other Contested Matters:** Emails from and to T. Dressler re Wells Fargo comments on interim order (.3). Emails from and to N. Marcus re BofA comments on interim order (.3). Email to P. Jackson re US Bank comments on interim order (.2). Emails from and to J. Passarello re status and strategy re same (.2). | 1.00 | $ 525.00/hr | $ 525.00 |
| 09/06/2023 | JER | **B190 - Other Contested Matters:** Video conference with FFWPR, SMRH, and BRiley teams to coordinate status and strategy regarding motions J. Rios assigned. | 0.80 | $ 450.00/hr | $ 360.00 |
| 09/06/2023 | JER | **B160 - Fee/Employment Applications:** Revise Ordinary Course Professionals Motion to address comments from Client Team. | 0.80 | $ 450.00/hr | $ 360.00 |
| 09/07/2023 | PJP | **B190 - Other Contested Matters:** Review and revise second supplement to cash management motion (.8). Email to A. Martin, J. Kim, W. Weitz re same (.1). Email from Omni re updated limited service list, attention to cover sheet and filing of same (.2). Consider issues on UST objection to cash management motion (.4). | 1.50 | $ 525.00/hr | $ 787.50 |
| 09/07/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Emails from and to P. Carney re likely hearing dates, availability (.2). | 0.20 | $ 525.00/hr | $ 105.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2023 | PJP | **B160 - Fee/Employment Applications:** Work on case strategy, budgets and staffing plans for professionals (.4). Email to client re same (.1). Emails from and to W. Weitz, O. Katz re same (.3). Email to P. Deutch re revisions to Omni draft 327 employment application, revise same (.3). Emails from B. Osborne re Omni budget (.1). Review budget, draft Passarello declaration, email to Passarello re same (.3). Emails from and to J. Passarello re questions on Omni budget (.1). | 1.60 | $ 525.00/hr | $ 840.00 |
| 09/07/2023 | ASK | **B190 - Other Contested Matters:** Draft, finalize and file updated limited service list. | 0.30 | $ 105.00/hr | $ 31.50 |
| 09/07/2023 | ASK | **B310 - Claims Administration and Objections:** Submit Proof of claim for San Francisco Diocese in Oakland Diocese case. | 0.30 | $ 0.00/hr | No Charge |
| 09/07/2023 | JER | **B160 - Fee/Employment Applications:** Revise Exhibit for Ordinary Course Professionals to address comments from Client Team. | 0.80 | $ 450.00/hr | $ 360.00 |
| 09/07/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call from creditor representative (.1). Review and revise informational sheet for vendors, suppliers (.4). Email to P. Marlow re same (.1). | 0.60 | $ 525.00/hr | $ 315.00 |
| 09/08/2023 | PJP | **B190 - Other Contested Matters:** Prepare for call with O. Katz, A. Martin, W. Weitz re cash management motion, UST response, reply and supplement (.2). Attend same (.6). Emails from and to J. Passarello re DIP account conversion status (.1). | 0.90 | $ 525.00/hr | $ 472.50 |
| 09/08/2023 | ASK | **B110 - Case Administration:** File redacted Certificate of Service and Sealed Certificate of Service for Notice of Bankruptcy Case. | 0.20 | $ 0.00/hr | No Charge |
| 09/08/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Email to Fr. Summerhays, P. Carney, J. Passarello re client call before next hearing (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 09/08/2023 | PJP | **B160 - Fee/Employment Applications:** Consider issues on ordinary course professionals motion (.2). Revise FFWPR employment application re disclosure for one of Debtor's cash management banks (.1). | 0.30 | $ 525.00/hr | $ 157.50 |
| 09/08/2023 | PJP | **L601 - Discovery Planning:** Email to parties re common interest agreement (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 09/08/2023 | JER | **B190 - Other Contested Matters:** Video Conference with FFWPR, SMRH, and BRiley teams regarding reply to cash management objection and other cases status and strategy issues (.6). | 0.60 | $ 0.00/hr | No Charge |
| 09/08/2023 | JER | **B160 - Fee/Employment Applications:** Video Conference with J. Passarello, Fr. Summerhays, P.Carney and W.Weitz regarding ordinary course professionals motion (.7). Follow up regarding same (.4). Further revisions to Ordinary Course professionals motion (.9). Emails with Fr. Summarhays regarding preparation of same (.1). | 2.10 | $ 450.00/hr | $ 945.00 |
| 09/08/2023 | JER | **B160 - Fee/Employment Applications:** Revise Professional's compensation procedures motion. | 0.40 | $ 450.00/hr | $ 180.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/08/2023 | PJP | **B210 - Business Operations:** Emails from and call to P. Marlow re communications issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/08/2023 | PJP | **B110 - Case Administration:** Call from B. Whitaker at Omni re redaction issues re Committee appointment (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 09/08/2023 | PJP | **B310 - Claims Administration and Objections:** Review Heath BAP decision mentioned in court re prima facie claims and proper objections (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 09/08/2023 | PJP | **B320 - Plan and Disclosure Statement:** Consider strategy on chapter 11 plan issues, other diocesan plan status (shared) (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/08/2023 | TRP | **B110 - Case Administration:** Review emails re: filing of sealed Proof of Service of notice of commencement of case and direct filing (.3). | 0.30 | $ 425.00/hr | $ 127.50 |
| 09/08/2023 | TRP | **B190 - Other Contested Matters:** Review Limit Notice Order and motion papers and confer with P. Pascuzzi re: potential service of order and special notice form (.7). | 0.70 | $ 425.00/hr | $ 297.50 |
| 09/08/2023 | ASK | **B160 - Fee/Employment Applications:** Draft motion, notice, order and declarations for Motion to establish professional payment procedures. | 1.20 | $ 105.00/hr | $ 126.00 |
| 09/10/2023 | JER | **B160 - Fee/Employment Applications:** Review and revise motion for professional compensation procedures. | 1.40 | $ 450.00/hr | $ 630.00 |
| 09/11/2023 | PJP | **B190 - Other Contested Matters:** Review draft reply to UST objection to cash management motion and second supplemental Passarello declaration (.4). Emails from and to J. Kim, A. Martin, W. Weitz re same (.3). Further review of drafts of reply and second supplemental declaration (.2). Review revisions to second interim cash management order, emails to and from J. Kim, A. Martin (.2). | 1.10 | $ 525.00/hr | $ 577.50 |
| 09/11/2023 | PJP | **B160 - Fee/Employment Applications:** Emails to and from P. Deutch and call re Omni 327 employment application (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/12/2023 | PJP | **B190 - Other Contested Matters:** Emails re cash management motion reply, supplemental Passarello declaration (.2). Emails from and to BofA lawyer re DIP designation (.1). Call with J. Passarello, Fr. Summerhays, A. Martin, J. Kim re reply and supplemental declaration (.6). | 0.90 | $ 525.00/hr | $ 472.50 |
| 09/12/2023 | PJP | **B210 - Business Operations:** Emails from and to P. Marlow re communications issues (.1). Call to and from and email to P. Carney re question she had (.2). | 0.30 | $ 525.00/hr | $ 157.50 |
| 09/12/2023 | PJP | **B160 - Fee/Employment Applications:** Email to Fr. Summerhays, P. Carney, J. Passarello, A. Martin re professionals employment applications--FFWPR, B. Riley, Omni, Weinstein and Numbers, Weintraub (.5). | 0.50 | $ 525.00/hr | $ 262.50 |
| 09/12/2023 | PJP | **L120 - Analysis/Strategy:** Call with potential professional re litigation strategy issues (.8). | 0.80 | $ 525.00/hr | $ 420.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2023 | PJP | **L601 - Discovery Planning:** Call with R. Michelson re common interest agreement (.4). | 0.40 | $ 525.00/hr | $ 210.00 |
| 09/12/2023 | ASK | **B160 - Fee/Employment Applications:** Draft B. Weinstein Declaration regarding Motion to Establish monthly payment procedures (.3). | 0.80 | $ 105.00/hr | $ 84.00 |
| 09/12/2023 | ASK | **B160 - Fee/Employment Applications:** Revisions to motion to approve ordinary course professional and exhibits to order (.5). | 0.50 | $ 0.00/hr | No Charge |
| 09/12/2023 | JER | **B160 - Fee/Employment Applications:** Revise Ordinary Course of Business Professionals Motion and supporting Declaration. (.7). Revise Notice of hearing on OCP Motion and Proposed Order. (.3) | 1.00 | $ 450.00/hr | $ 450.00 |
| 09/12/2023 | JER | **B160 - Fee/Employment Applications:** Revise motion to establish procedures for payment of professionals. (.5). Draft Declaration of PJP in support of motion. Investigation and analysis regarding same. (.5). Review and revise declaration of B. Weinstein in support of Motion (.9). | 1.50 | $ 450.00/hr | $ 675.00 |
| 09/12/2023 | JER | **B110 - Case Administration:** Review numerous case notices. | 0.20 | $ 0.00/hr | No Charge |
| 09/13/2023 | PJP | **B110 - Case Administration:** Call from W. Weitz re schedules question, email to him re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/13/2023 | PJP | **B190 - Other Contested Matters:** Prepare for professionals coordination call re status and strategy, case motions, first day motions (.3). Attend same (1.1). Call from A. Martin re specific case and motion issues (.2). Prepare for client call re hearing on first day motions (.2). Attend same (.8). Follow up call with A. Martin (.2). | 2.80 | $ 525.00/hr | $ 1,470.00 |
| 09/13/2023 | JER | **B160 - Fee/Employment Applications:** Prepare revisions to Professionals Compensation Motion to address comments from PJP (.4). Prepare revisions to B. Weinstein Declaration in support of Professionals Compensation Motion (.2). | 0.60 | $ 450.00/hr | $ 270.00 |
| 09/13/2023 | JER | **B160 - Fee/Employment Applications:** Email to PJP regarding revisions to Ordinary Course Professionals Motion (.2). Telephone call to J. Passarello regarding updates and revisions to OCP motion (.1). Telephone call to T. Phinney regarding UST issues for OCP motion (.2). Prepare revisions to OCP Motion and supporting documents to address J. Passarello comments, UST issues, and PJP comments (.9). | 1.40 | $ 450.00/hr | $ 630.00 |
| 09/13/2023 | PJP | **B160 - Fee/Employment Applications:** Review final ready to file versions of professionals' employment applications (.8). Review revised Rule 2016 statement for FFWPR (.2). Review interim compensation procedures motion (.3). Review interim compensation procedures motion related declarations (.3). Review ordinary course professionals employment motion (.4). Emails to J. Blumberg re filed employment applications, proposed orders review (.3). | 2.30 | $ 525.00/hr | $ 1,207.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/13/2023 | PJP | **B310 - Claims Administration and Objections:** Email to P. Gaspari, B. Weinstein, A. Martin re survivor claims issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/13/2023 | TRP | **B190 - Other Contested Matters:** Conference with J. Rios regarding potential US Trustee objections to Ordinary course professional motion (.2); find and send to J. Rios the US Trustee objections and responses from Santa Rosa case (.2) | 0.40 | $ 425.00/hr | $ 170.00 |
| 09/13/2023 | JER | **B190 - Other Contested Matters:** Video conference with FFWPR, SMRH, and B.Riley teams to address status, strategies, and next steps on numerous case issues including motions J. Rios working on and next steps (.8). | 0.80 | $ 450.00/hr | $ 360.00 |
| 09/14/2023 | PJP | **B190 - Other Contested Matters:** Prepare for continued first day hearings (1.6). Calls with O. Katz re same (.2). Call with O. Katz, J. Lucas re Committee counsel and hearings (.2). Attend same by Zoom (.5). Email to J. Kim, O. Katz re second interim order on cash management motion (.1). Emails from and to N. Marcus (BofA) re DIP account confirmation letters (.1). Review BofA letters re same (.1). Attention to redaction to send to UST (.1). Emails from and to J. Passarello re wages motion payment report information, including review order to answer questions (.2). Email to J. Passarello, W. Weitz re BofA letters re DIP conversion (.1). Email to J. Blumberg re BofA letters re DIP accounts (.1). | 3.30 | $ 525.00/hr | $ 1,732.50 |
| 09/14/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Attention to status of selection of committee counsel (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/14/2023 | PJP | **B160 - Fee/Employment Applications:** Consider issues with J. Rios re ordinary course professionals motion, interim compensation procedures motions (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 09/14/2023 | JER | **B160 - Fee/Employment Applications:** Revise J. Passarello Declaration re Ordinary Course Professionals (.6). Telephone calls with J. Passarello regarding same (.3). Emails regarding same (.3). Work on Exhibits to Ordinary Course Professionals motion (.2). Draft further revisions to Ordinary Course Professionals motion (.4), Passarello Declaration (.2), Notice of Hearing (.2), and proposed order (.3). | 2.50 | $ 450.00/hr | $ 1,125.00 |
| 09/14/2023 | JER | **B160 - Fee/Employment Applications:** Work on motion to establish interim professional compensation procedures (.1). Telephone call to PJP regarding same (.1). Email to B. Weinstein regarding declaration in support of motion (.1). | 0.30 | $ 450.00/hr | $ 135.00 |
| 09/14/2023 | JER | **B160 - Fee/Employment Applications:** Direct filing and service of Motion and address service issues (.4). | 0.40 | $ 0.00/hr | No Charge |
| 09/14/2023 | ASK | **B160 - Fee/Employment Applications:** Revise/finalize Motion, Notice and Declaration regarding ordinary court professional (1.0); File and serve documents (.3). | 1.30 | $ 0.00/hr | No Charge |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/15/2023 | PJP | **B110 - Case Administration:** Emails from and to T. Williams, W. Weitz, J. Passarello re schedules questions (.2). Call from W. Weitz re further schedules issues (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 09/15/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call from P. Califano re St. Patrick's Seminary representation (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/15/2023 | ASK | **B110 - Case Administration:** Draft, finalize and file updated limited service list. | 0.30 | $ 105.00/hr | $ 31.50 |
| 09/15/2023 | PJP | **B120 - Asset Analysis and Recovery:** Review case issues, strategy on assets, historical developments re assets (vague description to avoid disclosing work product) (1.1). | 1.10 | $ 525.00/hr | $ 577.50 |
| 09/15/2023 | JER | **B160 - Fee/Employment Applications:** Email to J. Passarello regarding notice of hearing for Ordinary Course Professionals and follow up with Professionals. | 0.20 | $ 450.00/hr | $ 90.00 |
| 09/15/2023 | JER | **B110 - Case Administration:** Review emails with Committee regarding Monthly Operating Reports (.1). Review numerous requests for notice and pro hac vice requests (.2) | 0.30 | $ 0.00/hr | No Charge |
| 09/15/2023 | PJP | **B190 - Other Contested Matters:** Email from J. Passarello re priority payment question, consider issues re same (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 09/16/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Email from J. Lucas re update and case issues for Committee counsel, emails from and to O. Katz re same (.1). Call with potential parish counsel re case status (.1). Email to parish counsel re common interest agreement (.1). Email to high schools counsel re common interest agreement (.1). | 0.40 | $ 525.00/hr | $ 210.00 |
| 09/16/2023 | PJP | **B320 - Plan and Disclosure Statement:** Review letters to court in Camden Diocese case re plan confirmation denial, status going forward, relevant case strategy (shared) (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 09/16/2023 | PJP | **B190 - Other Contested Matters:** Email to J. Passarello re unemployment taxes payment under payroll motion (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 09/16/2023 | JER | **B190 - Other Contested Matters:** Analysis and emails with PJP and J. Passarello regarding unemployment insurance issues. | 0.60 | $ 450.00/hr | $ 270.00 |
| 09/17/2023 | TRP | **B310 - Claims Administration and Objections:** Emails with D. Zamora re CCP 340.1 "unknown claims" issues. | 0.20 | $ 425.00/hr | $ 85.00 |
| 09/17/2023 | JER | **B310 - Claims Administration and Objections:** Review Kern County proof of claim. | 0.10 | $ 0.00/hr | No Charge |
| 09/17/2023 | JER | **B160 - Fee/Employment Applications:** Emails regarding revisions to proposed Order for Ordinary Course Professionals Motion. | 0.20 | $ 450.00/hr | $ 90.00 |

| 09/18/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call with J. Stang, D. Grassgreen, J. Lucas, O. Katz re initial case issues (1.2). Call with O. Katz re same (.2). Notes to file re same (.2). | 1.60 | $ 525.00/hr | $ 840.00 |
|---|---|---|---|---|---|
| 09/18/2023 | PJP | **B110 - Case Administration:** Review draft IDI information, response form to UST letter, real property questionnaires, consider issues re same (1.1). Review IDI projections (.2). Emails to and from W. Weitz, J. Passarello re IDI materials (.3). Call from W. Weitz re IDI materials (.1). Review and revise, comments to draft schedules and SOFA (1.9). | 3.60 | $ 525.00/hr | $ 1,890.00 |
| 09/18/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for call with high school attorneys re case issues, status (.2). Attend same (.3). | 0.50 | $ 525.00/hr | $ 262.50 |
| 09/18/2023 | TRP | **B310 - Claims Administration and Objections:** Telephone conference with P. Gaspari and D. Zamara regarding unknown claims issues. | 0.40 | $ 425.00/hr | $ 170.00 |
| 09/18/2023 | JER | **B160 - Fee/Employment Applications:** Revise Motion re Professional Compensation Procedures (.3). Draft notice of hearing on Motion Professional Compensation Procedures (.2). Revised proposed order re Professional Compensation Procedures (.2). Finalize declarations of PJP and B. Weinstein in support of Motion (.2). Multiple emails regarding finalizing Motion (.1). | 1.00 | $ 450.00/hr | $ 450.00 |
| 09/18/2023 | PJP | **B210 - Business Operations:** Emails from and to P. Lyons re operations issues, review attachments re same (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 09/18/2023 | PJP | **B310 - Claims Administration and Objections:** Consider strategy on survivor claims (.5). Call with P. Gaspari, A. Martin, W. Weitz, B. Weinstein re strategy on same (.7). Follow up call with B. Weinstein re same (.2). | 1.40 | $ 525.00/hr | $ 735.00 |
| 09/18/2023 | TRP | **B310 - Claims Administration and Objections:** Draft preliminary text for explaining "unknown claims rep" and CCP Sec. 340.1. | 1.20 | $ 425.00/hr | $ 510.00 |
| 09/18/2023 | JER | **B110 - Case Administration:** Review multiple emails regarding Ex Parte Application to extend time to file initial MOR. | 0.10 | $ 0.00/hr | No Charge |
| 09/18/2023 | JER | **B310 - Claims Administration and Objections:** Review multiple proofs of claim filed in case. | 0.20 | $ 0.00/hr | No Charge |

| 09/19/2023 | PJP | **B160 - Fee/Employment Applications:** Review email from J. Blumberg re employment applications, large case guidelines, consider issues on order revisions and additional declarations re same (.3). Draft declaration of P. Carney re FFWPR employment (.4). Draft declaration of P. Carney re W&N employment (.3). Draft declaration of P. Carney re Weintraub employment (.3). Draft declaration of P. Carney re Sheppard employment (.2). Email to W. Weitz re B. Riley employment (.1). Email to P. Deutch re Omni employment (.1). Draft email to J. Blumberg addressing employment application issues (.4). Calls from P. Deutch re UST questions re Omni employment (.2). Call to P. Carney re additional declarations for employment (.1). Emails to and from P. Carney re same (.2). Revisions to Carney declarations (.3). Review and revise orders on all employment applications re UST requests (.3). Email from J. Blumberg re fee examiner, emails to and from O. Katz (.2). Consider pros and cons of fee examiner for recommendation to client (.2). | 3.60 | $ 525.00/hr | $ 1,890.00 |
| 09/19/2023 | JER | **B160 - Fee/Employment Applications:** Revise and finalize Motion to re Professional Compensation Procedures, (.1) Notice of Hearing (.1), and supporting Declarations (.1). Emails with B. Weinstein regarding same (.1). Address service issues (.1). | 0.50 | $ 450.00/hr | $ 225.00 |
| 09/19/2023 | PJP | **B190 - Other Contested Matters:** Review case task list, motions planned, prepare for professionals coordination call meeting (.2). Attend same (.9). Consider issues on motion to extend time to remove state court actions (.2). | 1.30 | $ 525.00/hr | $ 682.50 |
| 09/19/2023 | TRP | **B310 - Claims Administration and Objections:** Research status of AB 452 (.5) review new proposed statutes CCP 430.1 (1.0); draft emails to P. Gaspari regarding amendment of statute of limitations statute (.3). | 1.80 | $ 425.00/hr | $ 765.00 |
| 09/19/2023 | ASK | **B160 - Fee/Employment Applications:** Revise Declarations to employ Shapiro and Weinstein & Numbers. | 0.70 | $ 0.00/hr | No Charge |
| 09/19/2023 | JER | **B310 - Claims Administration and Objections:** Work to investigate and obtain information regarding potential abuse survivors for noticing. | 0.60 | $ 450.00/hr | $ 270.00 |
| 09/19/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Call with J. Passarello, Fr. Summerhays, M. Flanagan re case issues (.7). | 0.70 | $ 525.00/hr | $ 367.50 |
| 09/19/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call from creditor counsel re case issues (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 09/19/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails re client prep call for 341 meeting (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/19/2023 | PJP | **B110 - Case Administration:** Review draft global notes to schedules and SOFA (.5). | 0.50 | $ 525.00/hr | $ 262.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/19/2023 | TRP | **B110 - Case Administration:** Conference with P. Pascuzzi regarding preparations for filing of sealed schedules and Statement of Financial Affairs. | 0.20 | $ 425.00/hr | $ 85.00 |
| 09/19/2023 | JER | **B210 - Business Operations:** Review order re monthly verified statement regarding payment of taxes as required by Court order. | 0.10 | $ 0.00/hr | No Charge |
| 09/19/2023 | JER | **B190 - Other Contested Matters:** Begin preparation of Motion to Extend Deadline for Removal. | 0.20 | $ 450.00/hr | $ 90.00 |
| 09/19/2023 | JER | **B190 - Other Contested Matters:** Begin preparation of Motion to Terminate SERP Agreement. | 0.40 | $ 450.00/hr | $ 180.00 |
| 09/20/2023 | PJP | **B110 - Case Administration:** Review revised global notes to schedules and SOFA (.1). Call with W. Weitz, A. Martin re schedules global notes, schedules completion issues (.6). Attention to filing procedures to ensure proper filing under seal re schedules and SOFA (.3). Email to B. Whittaker at Omni re updated limited service list and proof of service for limited notice order (.2). Call with W. Weitz re schedules status (.1). Emails with client team re schedules and SOFA review (.3). | 1.60 | $ 525.00/hr | $ 840.00 |
| 09/20/2023 | ASK | **B190 - Other Contested Matters:** Draft Motion, Stipulation, Notice, Declaration, Exhibits and Order regarding Motion to Terminate SERP. | 1.20 | $ 105.00/hr | $ 126.00 |
| 09/20/2023 | PJP | **B160 - Fee/Employment Applications:** Email to Fr. Summerhays, P. Carney re fee examiner email from UST, pros and cons of same (.4). Email to J. Blumberg re same (.1). | 0.50 | $ 525.00/hr | $ 262.50 |
| 09/20/2023 | TRP | **B110 - Case Administration:** Review emails regarding progress on schedules and statement of financial affairs. | 0.20 | $ 425.00/hr | $ 85.00 |
| 09/20/2023 | TRP | **B310 - Claims Administration and Objections:** Review claims agent data room regarding progress on finalizing schedules. | 0.20 | $ 425.00/hr | $ 85.00 |
| 09/20/2023 | JER | **B310 - Claims Administration and Objections:** Review and analysis of information regarding potential Abuse Claimants (.3). Telephone call with Client Representative regarding same (.2). Follow up email regarding same (.3). | 0.80 | $ 450.00/hr | $ 360.00 |
| 09/20/2023 | BJ | **B110 - Case Administration:** Prepare draft motion to extend the deadline re removal of civil actions; notice of hearing and proposed order. | 2.20 | $ 105.00/hr | $ 231.00 |
| 09/20/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call with high school counsel re case status (.4). Call with P. Gaspari re 341 meeting issues (.2). | 0.60 | $ 525.00/hr | $ 315.00 |
| 09/20/2023 | JER | **B190 - Other Contested Matters:** Work on preparation of motion to extend deadline for removal. | 0.20 | $ 450.00/hr | $ 90.00 |
| 09/20/2023 | PJP | **B190 - Other Contested Matters:** Emails re Committee position on wages motion (.2). Call with client team re same (.4). Follow up call with O. Katz re same (.1). | 0.70 | $ 525.00/hr | $ 367.50 |

| 09/21/2023 | PJP | **B160 - Fee/Employment Applications:** Follow up email to J. Blumberg re employment orders, attention to revision and filing (.2). Emails from and to R. Hollander re B. Riley supplemental declaration re employment, review same (.2). Emails from and to J. Lucas, O. Katz re UST fee examiner issue (.2). Email to client re same (.1). Email to J. Blumberg re B. Riley order review email from R. Hollander re B. Riley supplement (.1). | 0.80 | $ 525.00/hr | $ 420.00 |
| 09/21/2023 | TRP | **B110 - Case Administration:** Telephone conference with W. Weitz organization and final edits to Schedules and Statement of Financial Affairs and Global notes (.3); telephone conference with J. Kim regarding revision to Global Notes, and email regarding the same (.2); review final versions of redacted and sealed versions of Schedules and Statement of Financial Affairs (1.2); emails with W. Weitz regarding final edits to Schedules Statement of Financial Affairs (.4); direct filing of sealed and unsealed Schedules and Statement of Financial Affairs (.5). | 2.60 | $ 425.00/hr | $ 1,105.00 |
| 09/21/2023 | TRP | **B160 - Fee/Employment Applications:** Review and revise employment orders for: FFWPR (.1); Weinstein (.2); Weintraub (.2); Omni (.3); B. Riley (.1); email B. Riley regarding revisions to supplemental declaration (.1); emails with J. Blumberg regarding approval of declaration and order (.1). | 1.10 | $ 425.00/hr | $ 467.50 |
| 09/21/2023 | ASK | **B110 - Case Administration:** Finalize/file Schedules and Statement of Financial Affairs (redacted and unredacted versions. | 1.30 | $ 105.00/hr | $ 136.50 |
| 09/21/2023 | PJP | **B310 - Claims Administration and Objections:** Call with B. Whittaker re claims issues re Omni website (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 09/22/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from and to O. Katz re call with Committee re fee examiner and access to sealed schedules (.2). Call with committee counsel Lucas, D. Grassgreen, O. Katz re fee examiner issues (.3). Call with J. Blumberg, J. Day, J. Lucas, D. Grassgreen, O. Katz re fee examiner issues (.2). Emails with W. Weitz re Committee and UST access to sealed schedules and SOFA (.2). Email to and call with Fr. Summerhays re 341 meeting (.2). Further call with Fr. Summerhays re same (.2). | 1.30 | $ 525.00/hr | $ 682.50 |
| 09/22/2023 | TRP | **B210 - Business Operations:** Telephone conference with C. Hansen regarding vendor communications and utilities order. | 0.20 | $ 425.00/hr | $ 85.00 |
| 09/22/2023 | PJP | **B190 - Other Contested Matters:** Emails re cash management motion issues and information for Committee (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/22/2023 | TRP | **B110 - Case Administration:** Emails with W. Weitz and O. Katz regarding access to sealed filings for US Trustee and Committee (.4); directed transfer of sealed filings to B. Riley portal (.3). | 0.70 | $ 425.00/hr | $ 297.50 |

| 09/22/2023 | TRP | **B160 - Fee/Employment Applications:** Emails with R. Hollander and W. Weitz regarding supplemental declaration for employment app and proposed order. | 0.30 | $ 425.00/hr | $ 127.50 |
| 09/24/2023 | PJP | **B320 - Plan and Disclosure Statement:** Review Camden update on modified plan to address court decision deficiencies re assign insurance plan strategy (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 09/24/2023 | JER | **B160 - Fee/Employment Applications:** Review Supplemental Declaration of W. Weitz in support of employment application. | 0.10 | $ 0.00/hr | No Charge |
| 09/25/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Email from and to Creditor requesting case status information (.2). Prepare for 341 meeting (1.8). Prepare for IDI, including email to client (1.1). | 3.10 | $ 525.00/hr | $ 1,627.50 |
| 09/25/2023 | PJP | **B160 - Fee/Employment Applications:** Emails from and to A. Uetz re fee examiner issue (.1). Email to P. Carney, Fr. Summerhays re fee examiner call with Committee and UST (.2). Emails from and to P. Gaspari re Weintraub employment, compensation procedures (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 09/25/2023 | PJP | **B210 - Business Operations:** Call with T. Dressler re Wells Fargo business accounts issues (.1). Email to J. Passarello, M. Flanagan re same (.2). Emails from P. Carney re case issues (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 09/25/2023 | PJP | **B190 - Other Contested Matters:** Prepare for professionals meeting re case status, tasks allocation, coordination strategy (.3). Attend same (.6). | 0.90 | $ 525.00/hr | $ 472.50 |
| 09/25/2023 | JER | **B160 - Fee/Employment Applications:** Review UST email and requests for supplemental information regarding employment of Ordinary Course Professionals. | 0.20 | $ 0.00/hr | No Charge |
| 09/26/2023 | PJP | **B190 - Other Contested Matters:** Call with O. Katz re J. Lucas requests re first day motions issues (.2). Review information from B. Riley re investments, consider issues on cash management motion (.2). Emails from and to O. Katz, J. Lucas re same (.2). Email to O. Katz. W. Weitz re strategy (.2). Email from O. Katz to client, email to client re recommendations re Committee issues on first day motions (.3). | 1.10 | $ 525.00/hr | $ 577.50 |
| 09/26/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for 341 meeting (1.9). Emails from Fr. Summerhays, to P. Gaspari re same (.2). | 2.10 | $ 525.00/hr | $ 1,102.50 |
| 09/26/2023 | PJP | **B110 - Case Administration:** Prepare for client call re IDI preparation (.2). Attend same (.4). Prepare for IDI (.2). Attend same by phone with Fr. Summerhays, P. Carney, J. Passarello, W. Weitz (.8). | 1.60 | $ 525.00/hr | $ 840.00 |
| 09/26/2023 | TRP | **B160 - Fee/Employment Applications:** Review US Trustee concerns regarding ordinary course professional motion and confer with J. Rios regarding how matters were handled in Santa Rosa case. | 0.30 | $ 425.00/hr | $ 127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/26/2023 | PJP | **B310 - Claims Administration and Objections:** Review draft claims procedures motion and related pleadings (1.7). Email to A. Martin, J. Kim re comments (.2). Email to client team re declaration supporting claims procedures motion, publication and noticing assistance (.2). | 2.10 | $ 525.00/hr | $ 1,102.50 |
| 09/26/2023 | JER | **B160 - Fee/Employment Applications:** Review multiple orders granting employment applications. | 0.20 | $ 0.00/hr | No Charge |
| 09/26/2023 | JER | **B110 - Case Administration:** Review multiple orders granting pro hac vice applications. | 0.10 | $ 0.00/hr | No Charge |
| 09/26/2023 | JER | **B160 - Fee/Employment Applications:** Review and analysis of UST email with multiple questions/issues to address regarding Ordinary Course Professionals Motion (.6). Email to J. Passarello regarding same (.5). Emails with PJP and ADSF Team regarding same (.3). Review prior orders regarding same (.3). | 1.70 | $ 450.00/hr | $ 765.00 |
| 09/27/2023 | PJP | **B190 - Other Contested Matters:** Review Committee comments to insurance order, emails from and to O. Katz re same (.2). Review emails from O. Katz to J. Blumberg and J. Lucas re status of first day motions (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 09/27/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for client prep call for 341 meeting (.8). Attend same (1.8). Emails from and to J. Passarello re same (.2). Emails re potential further dates if needed (.2). Review emails re 341 meeting, email to Fr. Summerhays and others re same (.3). Further prepare for 341 meeting (.8). Email to J. Blumberg re DL for 341 meeting (.1). Call from J. Blumberg re 341 meeting (.1). Travel to San Francisco for client meetings and for 341 meeting with client (one half time charged) (.8). Call from P. Califano (creditor attorney) re case issues (.2). Call from J. Passarello re 341 meeting (.1). | 5.40 | $ 525.00/hr | $ 2,835.00 |
| 09/27/2023 | JER | **B190 - Other Contested Matters:** Emails regarding Motion to Extend Deadline for Removal and confirm related deadlines. | 0.20 | $ 450.00/hr | $ 90.00 |
| 09/27/2023 | JER | **B160 - Fee/Employment Applications:** Review and address issues raised by UST regarding Motion to Approve Procedures for Payment of Professional Fees. (.4) Email with PJP regarding same. (.1) | 0.50 | $ 450.00/hr | $ 225.00 |
| 09/27/2023 | JER | **B190 - Other Contested Matters:** Emails and telephone calls with C. Hansen at B. Riley and ADSF regarding addressing payroll invoices in accordance with Employee Wage Motion. (.5). Analysis regarding same. (.3) | 0.80 | $ 450.00/hr | $ 360.00 |
| 09/27/2023 | JER | **B160 - Fee/Employment Applications:** Address UST questions and comments regarding Ordinary Course Professionals Motion (.2). Address hearing dates and opposition deadlines for Ordinary Course Professionals and Professional Compensation Procedures motions (.2). | 0.40 | $ 450.00/hr | $ 180.00 |

| 09/28/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for 341 meeting (.9). Meeting with client before 341 meeting (.5). Attend 341 meeting (2.8). Meeting after 341 meeting with client team (1.0). Travel from client offices to Sacramento (billed one half of 3 hour traffic filled trip (1.5). Draft outline for continued 341 meeting outstanding issues (.7). | 7.40 | $ 525.00/hr | $ 3,885.00 |
| 09/28/2023 | PJP | **L601 - Discovery Planning:** Email from J. Lucas re confidentiality agreement, by laws provisions re same, consider issues (.2). Emails to and from O. Katz re same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 09/28/2023 | TRP | **B310 - Claims Administration and Objections:** Review and edit Claims procedure motion (2.0); draft email to A. Martin and team regarding redline comments(.5). | 2.50 | $ 425.00/hr | $ 1,062.50 |
| 09/28/2023 | JER | **B160 - Fee/Employment Applications:** Address UST comments to Ordinary Course of Business Professionals motion. (.3). Telephone call with J. Blumberg for UST regarding same. (.3). Telephone call and follow up with J. Passarello regarding same. (.2) | 0.80 | $ 450.00/hr | $ 360.00 |
| 09/28/2023 | JER | **B210 - Business Operations:** Telephone call and emails with ADSF regarding ADP payroll service invoices. (.2). Review and analysis of ADP invoices and further emails regarding same. (.7) | 0.90 | $ 450.00/hr | $ 405.00 |
| 09/28/2023 | JER | **B160 - Fee/Employment Applications:** Telephone call with PJP regarding potential resolutions of UST issues regarding Ordinary Course Professionals Motion, Professional Fee Payment Procedures Motion and ADP invoices for Employee Wage Motion. | 0.20 | $ 450.00/hr | $ 90.00 |
| 09/28/2023 | ASK | **B310 - Claims Administration and Objections:** Revisions to Claims procedures motion. | 0.40 | $ 0.00/hr | No Charge |
| 09/28/2023 | PJP | **B160 - Fee/Employment Applications:** Call with J. Rios re UST comments on interim compensation procedures motion (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/28/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails re press inquiry from 341 meeting, consider issues re same (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 09/29/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Review section 341 scope, consider issues (.4). Email to P. Gaspari, P. Carney re same (.2). | 0.60 | $ 525.00/hr | $ 315.00 |
| 09/29/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Email to Archbishop, Fr. Summerhays, P. Carney, P. Gaspari re case strategy and status (.4). Draft outline of case issues re same (.5). Emails from and to P. Carney and P. Gaspari re Baltimore filing and related issues (.2). | 1.10 | $ 525.00/hr | $ 577.50 |
| 09/29/2023 | TRP | **B190 - Other Contested Matters:** Attend professionals team coordination call re claims procedures motion T. Phinney working on. | 0.90 | $ 425.00/hr | $ 382.50 |

| Date | By | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/29/2023 | PJP | **B190 - Other Contested Matters:** Call with A. Martin, J. Kim, T. Phinney (for claims procedures motion), W. Weitz re case motions, tasks, coordination of efforts (.9). | 0.90 | $ 525.00/hr | $ 472.50 |
| 09/29/2023 | JER | **B210 - Business Operations:** Respond to telephone calls from Deacon Totah. | 0.20 | $ 450.00/hr | $ 90.00 |
| 09/29/2023 | PJP | **B210 - Business Operations:** Emails re questions from parishes (.1). Call from Fr. Summerhays re same (.1). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/30/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Email from court re call in information for continued 341 meeting, emails re calendaring, emails to and from B. Whittaker re posting on Omni website, email to J. Blumberg re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/30/2023 | PJP | **B190 - Other Contested Matters:** Emails from and to M. Flanagan re DIP account conversion status and updates (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 09/30/2023 | JER | **B210 - Business Operations:** Analysis of ADP invoice emails and issues. | 0.10 | $ 450.00/hr | $ 45.00 |

**In Reference To: Archdiocese of SF - Post Petition (Expenses)**

| Date | By | Expenses | Amount |
|---|---|---|---|
| 09/28/2023 | FA | Travel for Paul Pascuzzi to San Francisco for 341 Meeting:<br>Hotel $630.36<br>Parking $85.50<br>Tolls $7<br>Milage round trip $221.26 | $ 944.12 |
| 09/30/2023 | DP | Lexis Online Research - September 2023 | $ 735.51 |
| 09/30/2023 | DP | Postage - September 2023 | $ 0.87 |

| | |
|---|---|
| **Total Hours** | 142.60 hrs |
| **Total Biller** | $ 63,715.50 |
| **Total Expenses** | $ 1,680.50 |
| **Total Invoice Amount** | $ 65,396.00 |
| **Previous Balance** | **$ 33,098.89** |
| **Balance (Amount Due)** | **$ 98,494.89** |

**Trust Account Summary**

**Billing Period: 09/01/2023 - 10/16/2023**

**Matters: Archdiocese of SF - Post Petition**

| Total Deposits | Total Disbursements | Current Balance |
|---|---|---|
| $0.00 | $0.00 | $92,570.51 |

| Date | Transaction | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | | No activity for this billing period. | | |

**User Hours Summary**

**Billing Period: 09/01/2023 - 09/30/2023**

**User Hour Totals**

| User | Hours Billed | Rate/Hour | Amount Billed |
|------|-------------:|----------:|--------------:|
| Paul J Pascuzzi | 82.20 | $ 525.00 | $ 43,155.00 |
| Jake E Rios | 29.90 | $ 450.00 | $ 13,455.00 |
| Jake E Rios | 2.60 | $ 450.00 | $ 0.00 |
| Denise Pascuzzi | 0.50 | $ 125.00 | $ 62.50 |
| Lori N Lasley | 2.30 | $ 105.00 | $ 241.50 |
| Thomas R Phinney | 14.20 | $ 425.00 | $ 6,035.00 |
| Allison Kieser | 5.10 | $ 105.00 | $ 535.50 |
| Allison Kieser | 3.60 | $ 105.00 | $ 0.00 |
| Brenda Jennings | 2.20 | $ 105.00 | $ 231.00 |

**Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP**
500 Capitol Mall, Suite 2250
Sacramento, CA 95814



**Archdiocese of San Francisco**
Paula Carney
The Roman Catholic Archbishop of San Francisco
One Peter Yorke Way
San Francisco, CA 94109
Email: carneyp@sfarch.org

# Invoice 13051

| | |
|---|---|
| **Date** | Nov 08, 2023 |
| **Terms** | |
| **Service Thru** | Oct 31, 2023 |

**In Reference To: Archdiocese of SF - Post Petition (Biller)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 10/02/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Email to client team re further preparation for continued 341 meeting, revise outline re same (.3). Call with D. Azman (Sacred Heart) re case status (.1). Call with potential counsel for other entities re case issues (.2). Call from P. Gaspari re continued 341 meeting issues (.1). Call with J. Stang re case issues (.9). | 1.60 | $ 525.00/hr | $ 840.00 |
| 10/02/2023 | PJP | **B190 - Other Contested Matters:** Calls to and from K. Peterson at CB&T re DIP designation of bank accounts (.2). Email to M. Flanagan at RCASF re same (.1). Revise language in wages order re issue to address committee issues (.3). Email to client team re same (.1). Call with Fr. Summerhays re wage order (.2). Review draft stip re final hearing on certain first day motions, continuance of cash management and wage motion, emails from and to J. Kim (.3). | 1.20 | $ 525.00/hr | $ 630.00 |
| 10/02/2023 | PJP | **B210 - Business Operations:** Calls to and from M. Flanagan re credit card program issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/02/2023 | PJP | **B110 - Case Administration:** Email to O. Katz re further hearing dates for court (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 10/02/2023 | JER | **B190 - Other Contested Matters:** Draft motion to extend deadline for removal. (1.6). Draft proposed Order for Motion. (.4). Draft Notice of Hearing for Motion. (.2). Email to PJP regarding Motion. (.1) | 2.30 | $ 450.00/hr | $ 1,035.00 |
| 10/02/2023 | JER | **B210 - Business Operations:** Multiple emails with Client Team regarding ADP invoices and employee wage motion. | 0.20 | $ 450.00/hr | $ 90.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/2023 | JER | **B310 - Claims Administration and Objections:** Review IRS proof of claim. | 0.10 | $ 0.00/hr | No Charge |
| 10/02/2023 | JER | **B160 - Fee/Employment Applications:** Analysis of UST requests regarding Professional Compensation Procedures. Email to PJP regarding same and next steps. (.4). Analysis of J. Passarello responses to UST objections and requests regarding Ordinary Course Professionals. (.2) Follow up email regarding same. (.2) | 0.80 | $ 450.00/hr | $ 360.00 |
| 10/03/2023 | PJP | **B190 - Other Contested Matters:** Emails from and to J. Lucas re cash management motion, wage motion (.1). Review cash management information provided to Lucas re investments (.2). Email from J. Blumberg re stipulation to continue hearings, review his changes to insurance order, email to J. Kim re same (.2). Call with O. Katz re same, notes to file (.3). Call with J. Lucas, O. Katz re same, notes to file (.3). Review and revise motion to extend time for removal (.3). | 1.40 | $ 525.00/hr | $ 735.00 |
| 10/03/2023 | PJP | **B160 - Fee/Employment Applications:** Email to J. Lucas re ordinary course professionals motion UST comments, interim compensation procedures motion UST comments (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/03/2023 | PJP | **B210 - Business Operations:** Call from M. Flanagan re business and creditor issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/03/2023 | JER | **B210 - Business Operations:** Telephone call from ADSF K. Kelsey regarding ADP invoices. | 0.30 | $ 450.00/hr | $ 135.00 |
| 10/03/2023 | JER | **B160 - Fee/Employment Applications:** Emails with Committee Counsel regarding UST requests for revisions to proposed order for Interim Compensation Motion. (.2). Revise Proposed Order to address Committee Comments and prepare redline. (.3). Emails with UST regarding same. (.1) | 0.60 | $ 450.00/hr | $ 270.00 |
| 10/03/2023 | JER | **B160 - Fee/Employment Applications:** Telephone call with J. Passarello to address UST requests re Ordinary Course Professionals Motion. (.1) Analysis and review multiple emails regarding same. (.3). Email to J. Blumberg with responses to UST questions. (.2) Email to Committee counsel regarding same. (.2) | 0.80 | $ 450.00/hr | $ 360.00 |
| 10/04/2023 | ASK | **B170 - Fee/Employment Objections:** Initial draft of Reply to US Trustee regarding Objection to Motion to Employ Ordinary Course Professionals and Supplemental Declaration of J. Passarello. | 0.60 | $ 105.00/hr | $ 63.00 |
| 10/04/2023 | PJP | **B190 - Other Contested Matters:** Prepare for professionals team coordination call (.2). Attend same (.8). Emails from and to M. Flanagan re employee payment report, review same (.2). Email to J. Lucas and J. Blumberg re same (.2). Review and revise report for prepetition wages and expense reimbursements paid post-petition (.2). Call from BofA attorney re DIP account conversion issues (.1). Email from W. Weitz re service list for removal extension motion, email to B. Whitaker at Omni re same (.2). | 1.90 | $ 525.00/hr | $ 997.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/2023 | JER | **B160 - Fee/Employment Applications:** Draft status report for Professional Compensation Procedures Motion. | 0.30 | $ 450.00/hr | $ 135.00 |
| 10/04/2023 | TRP | **B310 - Claims Administration and Objections:** Debtor team meeting regarding bankruptcy projects and claims procedure motion (.7); review email from A. Martin regarding claims procedure revisions(.3). (TRP experienced with RCBSR claims procedures.) | 1.00 | $ 425.00/hr | $ 425.00 |
| 10/04/2023 | JER | **B160 - Fee/Employment Applications:** Draft Supplemental Declaration of J. Passarello to address UST issues for Ordinary Course Professionals motion. (1.4). Prepare revised order in support of motion to address UST issues. (1.4). Draft Reply regarding same. (.4) | 3.20 | $ 450.00/hr | $ 1,440.00 |
| 10/04/2023 | JER | **B190 - Other Contested Matters:** Revise Motion to Extend Deadline for removal. (.6) Address issues related to motion. (.3). Address service of litigation attorneys. (.3) | 1.20 | $ 450.00/hr | $ 540.00 |
| 10/04/2023 | JER | **B160 - Fee/Employment Applications:** Telephone call with UST regarding interim compensation and ordinary course professionals motions. (.1). Analysis and email with UST regarding same. (.3). | 0.40 | $ 450.00/hr | $ 180.00 |
| 10/04/2023 | JER | **B210 - Business Operations:** Telephone call with ADSF accounting team regarding ADP payroll invoices. | 0.30 | $ 450.00/hr | $ 135.00 |
| 10/04/2023 | PJP | **B110 - Case Administration:** Emails to and from J. Lucas re standing hearing dates for the case (.1). Email to L. Parada re court approval of same (.2). | 0.30 | $ 525.00/hr | $ 157.50 |
| 10/04/2023 | PJP | **L320 - Document Production:** Review litigation hold letter from Committee, email to client team re same (.2) | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/04/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Emails from and to Client Team re court hearings, dates set for matters (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/04/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails from and to P. Carney re automatic stay issues with pre-petition litigation, consider issues re same (.3). Emails from and to P. Gaspari re service of state court complaints (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 10/04/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call from creditor attorney re case issues (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 10/05/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Prepare for meeting by Zoom with client team re case status and strategy, 341 meeting (.2). Attend same (2.0) | 2.20 | $ 525.00/hr | $ 1,155.00 |
| 10/05/2023 | ASK | **B160 - Fee/Employment Applications:** Review and revise Status Report regarding Motion to Establish Payment Procedures. | 0.40 | $ 0.00/hr | No Charge |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/2023 | PJP | **B190 - Other Contested Matters:** Emails from and to, call with N. Marcus re BofA DIP designation (.2). Call with A. Martin re motion to extend time to remove actions (.1). Emails from and to A. Martin, J. Kim re same (.2). Finalize motion to extend time to remove actions (.3). Research re 9th circuit case on 107(b) re wage motion (.5). Call with P. Carney re additional relief on abuse survivor program (.3). Call with J. Lucas re wage motion, other case issues (.5). Call with M. Flanagan, J. Passarello re 9371 BofA account DIP status, Wells Fargo request (.2). Call to T. Dressler re Wells Fargo issues on cash management, email to J. Passarello, M. Flanagan re same (.3). | 2.60 | $ 525.00/hr | $ 1,365.00 |
| 10/05/2023 | PJP | **B160 - Fee/Employment Applications:** Emails from and to G. Lee, J. Passarello re ordinary course professionals motion (.2). Revise supplemental declaration (.2). Review and revise reply to UST objection to ordinary course professionals motion (.2). Review and revise status report for interim comp procedures motion (.2). Emails from and to G. Lee, W. Weitz re ordinary course professionals list (.2). Emails from and to J. Passarello re ordinary course professional status (.1). | 1.10 | $ 525.00/hr | $ 577.50 |
| 10/05/2023 | PJP | **B110 - Case Administration:** Emails to and from W. Weitz re IDI information to UST status update (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/05/2023 | PJP | **L320 - Document Production:** Call with A. Martin re Committee litigation hold letter (.3). Emails to other lawyers re same (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 10/05/2023 | JER | **B160 - Fee/Employment Applications:** Address Client questions and requested revisions to J. Passarello declaration in support of Reply re Motion to Employ Ordinary Course Professionals. (.2). Telephone call with PJP regarding same. (.1). Emails regarding finalizing Reply to UST Objection to OCP Motion. (.2). Review multiple emails regarding final revisions to Pasarello Declaration. (.1) | 0.60 | $ 450.00/hr | $ 270.00 |
| 10/05/2023 | JER | **B190 - Other Contested Matters:** Review multiple emails with SMRH regarding comments for Motion to Extend Deadline for Removal. (.2) Review email regarding finalizing Motion. (.1) | 0.30 | $ 450.00/hr | $ 135.00 |
| 10/06/2023 | PJP | **B160 - Fee/Employment Applications:** Review Weintraub post-petition billing statement for compliance with UST guidelines (.3). Email to P. Gaspari re same (.2). Review and finalize status report re interim compensation procedures motion, redlined order to address UST comments (.2). | 0.70 | $ 525.00/hr | $ 367.50 |
| 10/06/2023 | PJP | **B310 - Claims Administration and Objections:** Review and revise claims procedures motion and supporting declaration (1.2). Review exhibits to claims procedures motion---claim forms, notices, confidentiality agreement (.6). Email to A. Martin, J. Kim re same (.2). | 2.00 | $ 525.00/hr | $ 1,050.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2023 | ASK | **B160 - Fee/Employment Applications:** Finalize, file and send for service, Status report re mtn to establish payment procedures. | 0.30 | $ 0.00/hr | No Charge |
| 10/06/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from and to J. Passarello re 341 meeting (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/06/2023 | PJP | **B190 - Other Contested Matters:** Email from J. Kim, B. Whittaker re updated limited service list, consider issues on same (.2). Call to J. Blumberg re 9371 BofA account status (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 10/06/2023 | PJP | **B310 - Claims Administration and Objections:** Email to P. Carney, P. Gaspari, D. Zamora, A. Martin re claims issues, strategy (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 10/07/2023 | PJP | **B310 - Claims Administration and Objections:** Review Santa Rosa survivor claim form approved by court re: RCASF form issues (.1). Email to A. Martin, J. Kim re claims procedures motion issues (.2). Review A. Martin email responses to prior questions and suggestions, consider issues re same (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 10/07/2023 | TRP | **B310 - Claims Administration and Objections:** Review and revise claims procedure motion relating to complex publication (1.0); review and revise Marlow declaration (.5); draft email to A. Martin and team with redline edits to motion (.3) | 1.80 | $ 425.00/hr | $ 765.00 |
| 10/08/2023 | PJP | **L310 - Written Discovery:** Research and analysis regarding protective order, section 107 standards, Ninth circuit case law (1.1). Email to P. Carney, P. Gaspari re same (.2). | 1.30 | $ 525.00/hr | $ 682.50 |
| 10/08/2023 | JER | **B160 - Fee/Employment Applications:** Review Status Report for interim compensation motion (.1). Review and analysis of AJ Gallagher as ordinary course professional and next steps (.2) | 0.30 | $ 450.00/hr | $ 135.00 |
| 10/09/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from and to creditor re service list additions (.1). Emails from and to J. Passarello re 341 meeting, information re same (.2). Email to J. Passarello, Fr. Summerhays and P. Carney re clarification of answer at 341 meeting (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 10/09/2023 | PJP | **B310 - Claims Administration and Objections:** Review revised claims procedures motion and related documents (1.3). Email to Fr. Summerhays, P. Carney, J. Passarello re claims procedures motion (.2). Email to P. Gaspari, D. Zamora re need for claimant information, updates, strategy (.2). Draft emails to insurers counsel, committee counsel and UST re claims procedures motion (.3). Email from A. Martin re additional publication channels, consider issues re same (.3). Call with clients re publication decisions (.3). Email to A. Martin, J. Kim re client instructions on publication issues (.1). | 2.70 | $ 525.00/hr | $ 1,417.50 |
| 10/09/2023 | PJP | **B160 - Fee/Employment Applications:** Emails from and to P. Gaspari re Weintraub billing, task codes, format of billing (.2). | 0.20 | $ 525.00/hr | $ 105.00 |

| 10/09/2023 | PJP | **B190 - Other Contested Matters:** Emails from and to J. Lucas re review of cash management information by Committee financial advisors for Committee position on motion (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 10/09/2023 | PJP | **L310 - Written Discovery:** Email to A. Martin re protective order necessity (.2). Research Oakland Diocese protective order re same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 10/09/2023 | TRP | **B310 - Claims Administration and Objections:** Review proposed addition of newspapers to publication campaign, draft email to A. Moran and P. Pascuzzi regarding same. (.2). | 0.20 | $ 425.00/hr | $ 85.00 |
| 10/10/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from J. Passarello, Fr. Summerhays re 341 meeting question clarification, email to J. Blumberg re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/10/2023 | PJP | **B190 - Other Contested Matters:** Emails to and from J. Lucas re abuse survivor motion cap (.1). Review task coordination checklist to prepare for professionals call (.2). Attend same (.4). | 0.70 | $ 525.00/hr | $ 367.50 |
| 10/10/2023 | PJP | **B160 - Fee/Employment Applications:** Email to client team re hearing on ordinary course and interim compensation motions (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/10/2023 | PJP | **B310 - Claims Administration and Objections:** Email to Committee Counsel, UST re claims procedures motion drafts (.2). Email to Insurer counsel re claims procedures motion drafts (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 10/10/2023 | TRP | **B310 - Claims Administration and Objections:** Team zoom call regarding claims procedure motion and other projects (.4); review emails with revisions to claims procedure motion (.2); review emails to committee and insurers with revised draft motion papers (.1). | 0.70 | $ 425.00/hr | $ 297.50 |
| 10/10/2023 | JER | **B310 - Claims Administration and Objections:** Telephone call to R.R. at ADSF regarding assembling list of potential abuse claims. (.1). Emails with P. Carney regarding same. (.4). Emails with PJP regarding same. (.2). Review status of investigation. (.2) | 0.90 | $ 450.00/hr | $ 405.00 |
| 10/10/2023 | JER | **B160 - Fee/Employment Applications:** Preparation for hearings on Ordinary Course Professionals and Professional Compensation Procedures Motions (.3). | 0.30 | $ 450.00/hr | $ 135.00 |
| 10/10/2023 | JER | **B110 - Case Administration:** Telephone call from PJP regarding preparation Motions re extension of exclusivity and time for assumption of leases. Analysis regarding same (.2). | 0.20 | $ 450.00/hr | $ 90.00 |
| 10/10/2023 | JER | **B210 - Business Operations:** Emails with K.K. at ADSF regarding ADP Payroll invoices (.2). | 0.20 | $ 450.00/hr | $ 90.00 |
| 10/11/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from P. Carney and J. Rios re survivor claims, consider strategy (.2). Call with J. Rios re same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2023 | PJP | **L601 - Discovery Planning:** Review Committee revisions to protective order, consider strategy (.5). Email to O. Katz, A. Martin, J. Kim re same (.2). | 0.70 | $ 525.00/hr | $ 367.50 |
| 10/11/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Draft agenda for client meeting at SF offices after 341 meeting and court (.4). | 0.40 | $ 525.00/hr | $ 210.00 |
| 10/11/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for continued 341 meeting (1.7). Travel to SF for 341 meeting, hearings and client meetings (billed one half of actual travel time 2.0) (1.0). | 2.70 | $ 525.00/hr | $ 1,417.50 |
| 10/11/2023 | JER | **B310 - Claims Administration and Objections:** Emails with Weintraub counsel regarding preparation of list of potential abuse claimants. (.3). Telephone call from D. Zamora regarding same. (.2). Telephone call to R. R. at ADSF regarding same. (.3). Telephone calls to PJP and P. Carney regarding same. (.3). Analysis regarding investigation and due diligence for obtaining list of potential abuse claimants. (.3) | 1.40 | $ 450.00/hr | $ 630.00 |
| 10/11/2023 | PJP | **B160 - Fee/Employment Applications:** Review Committee application to employ counsel, email to client team re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/11/2023 | PJP | **B210 - Business Operations:** Email from T. Dressler (Wells Fargo) re credit card program issues, email to M. Flanagan, J. Passarello re same (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 10/12/2023 | JER | **B310 - Claims Administration and Objections:** Telephone call with P. Carney regarding investigation for potential claimants to serve Notice of Claims Bar Date. | 0.20 | $ 450.00/hr | $ 90.00 |
| 10/12/2023 | JER | **B160 - Fee/Employment Applications:** Prepare orders granting Motions re Ordinary Course Professionals (.3) and Interim Compensation Procedures. (.2). Emails with UST and Committee Counsel regarding approval of same. (.2) | 0.70 | $ 450.00/hr | $ 315.00 |
| 10/12/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Pre-meeting with client team (.9). Attend continued 341 meeting (3.1). Post-meeting with client team (.3). Travel to Sacramento (actual time 2.8) (billed one half time 1.4). | 5.70 | $ 525.00/hr | $ 2,992.50 |
| 10/12/2023 | PJP | **B160 - Fee/Employment Applications:** Prepare for hearings on ordinary course professionals motion, interim compensation procedures motion (.2). Attend same by Zoom (.3). Call to J. Rios re orders on motions and implementation of orders (.1). | 0.60 | $ 525.00/hr | $ 315.00 |
| 10/12/2023 | PJP | **B190 - Other Contested Matters:** Call with J. Lucas, O. Katz re Committee positions on cash management, wages and survivor program motions (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/12/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Meeting with Fr. Summerhays, P. Carney, J. Passarello, M. Flanagan re case issues, tasks coming, status (.9). | 0.90 | $ 525.00/hr | $ 472.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/13/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from and to insurers re claims procedures motion status, timing, court timing (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/13/2023 | PJP | **B190 - Other Contested Matters:** Email to J. Lucas re survivor program issues, cap on pre-petition amounts (.5). Obtain information materials to respond to request to include in emails from J. Lucas re: same (.5). Email to P. Carney, Fr. Summerhays re same (.1). Emails from and to O. Katz, W. Weitz re cash management motion strategy in light of Committee position (.2). Review Committee response to Wages motion, consider issues (.5). Email to client team re same (.2). | 2.00 | $ 525.00/hr | $ 1,050.00 |
| 10/13/2023 | PJP | **B110 - Case Administration:** Email to W. Weitz, J. Passarello, M. Flanagan re schedules issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/13/2023 | PJP | **B210 - Business Operations:** Email from and to M. Flanagan re employee communications on priority PTO (.2). Review and revise draft employee communication (.5). | 0.70 | $ 525.00/hr | $ 367.50 |
| 10/13/2023 | JER | **B160 - Fee/Employment Applications:** Finalize and direct lodging of proposed orders re Ordinary Course Professionals and Interim Compensation procedures motions. | 0.40 | $ 450.00/hr | $ 180.00 |
| 10/13/2023 | JER | **B210 - Business Operations:** Review and analysis of client worksheets and invoices regarding requests for payment from ADP, Navia, and Grant Thornton. (.3). Telephone calls to ADSF regarding same. (.6). Draft email to PJP regarding same. (.4) | 1.30 | $ 450.00/hr | $ 585.00 |
| 10/14/2023 | PJP | **B190 - Other Contested Matters:** Finalize email to J. Lucas re increased cap request for survivor programs (.2). Finalize email to client team re Committee filing on wage motion, lack of filing on cash management motion (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 10/14/2023 | JER | **B210 - Business Operations:** Review notice of filing of pre-petition wage summary. (.1). Review and analysis of OCC response to motion for authority to pay pre-petition wages. (.2) | 0.30 | $ 450.00/hr | $ 135.00 |
| 10/15/2023 | JER | **B210 - Business Operations:** Analysis and emails with G.L. to address ADSF questions about invoices. | 0.40 | $ 450.00/hr | $ 180.00 |
| 10/16/2023 | PJP | **B190 - Other Contested Matters:** Organize case tasks, status, in preparation for professionals coordination call (.8). Attend same (.8). Review final order on survivor program (.1). Review final order on notice procedures (.1). Call with A. Uetz re common case issues common interest privileged (.3). Review final order on insurance motion (.1). Review final order on utilities motion (.2). Email to J. Kim re all final orders (.2). Review Committee response to wage motion, consider issues on reply (.3). Draft reply re wage motion (1.2). | 4.10 | $ 525.00/hr | $ 2,152.50 |

| 10/16/2023 | PJP | **B310 - Claims Administration and Objections:** Consider issues on employee claims, notifying them of calculations for schedules (.6). Consider issues on certain payment questions from client (.2). | 0.80 | $ 525.00/hr | $ 420.00 |
| 10/16/2023 | PJP | **L601 - Discovery Planning:** Emails from and to P. Carney re OCC litigation hold letter, email to A. Martin re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/16/2023 | JER | **B210 - Business Operations:** Multiple emails with G.L. regarding payment of invoices. (.8). Investigation and analysis regarding same. (.5). | 1.30 | $ 450.00/hr | $ 585.00 |
| 10/17/2023 | PJP | **B310 - Claims Administration and Objections:** Follow up emails to and from Committee counsel, UST counsel re claims procedures motion comments (.2). Email to Insurers re same (.1). Review email and redlines from A. Frankel re claims procedures motion comments from his insurer clients, consider issues (.5). Emails to and from A. Martin, J. Kim re same (.2). | 1.00 | $ 525.00/hr | $ 525.00 |
| 10/17/2023 | BJ | **B160 - Fee/Employment Applications:** Prepare draft Monthly Professional Fee Statement for FFWPR | 0.80 | $ 105.00/hr | $ 84.00 |
| 10/17/2023 | PJP | **B190 - Other Contested Matters:** Review and revise response to Committee pleading re wages motion (.5). Emails to and from client team re same (.2). Call to T. Dressler re Wells Fargo issues, email to client team re same (.2). | 0.90 | $ 525.00/hr | $ 472.50 |
| 10/17/2023 | PJP | **B210 - Business Operations:** Emails from and to M. Flanagan re health reserve account issues (.2). Emails from and to P. Carney re credit card issues (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 10/17/2023 | BJ | **B160 - Fee/Employment Applications:** Review, revise and redact Weintraub invoices | 1.00 | $ 105.00/hr | $ 105.00 |
| 10/17/2023 | JER | **B160 - Fee/Employment Applications:** Emails with ADSF team regarding entry of order granting Ordinary Course Professional's motion and next steps to obtain OCP Declarations and Questionnaires required by the Order. (.7). Email to ADSF team regarding entry of order granting Interim Compensation procedures motion. (.1) | 0.80 | $ 450.00/hr | $ 360.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/2023 | PJP | **B310 - Claims Administration and Objections:** Email from insurers re claims procedures motion, consider issues re same (.2). Review all insurer requests for changes to claims procedures motion, consider strategy re same (.9). Call with A. Martin, J. Kim, G. Segretti re same (.9). Revise employee communication re claims, email to M. Flanagan re same (.2). Email to insurers re comments on claims procedures motion (.2). Review further comments from another insurer counsel to claims procedures motion, consider issues (.5). Email to A. Martin, J. Kim, G. Segretti re same (.2). Review further drafts of claims procedures motion, order, exhibits (.4). Email to A. Martin, J. Kim, G. Segretti re same (.2). Research regarding allowance of certain claims, legal theories re same (vague to preserve work product) (.8). | 4.50 | $ 525.00/hr | $ 2,362.50 |
| 10/18/2023 | PJP | **B160 - Fee/Employment Applications:** Emails from and to P. Carney, P. Gaspari, others re interim compensation procedures (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/18/2023 | PJP | **B190 - Other Contested Matters:** Review P. Carney email re reply to Committee response on wage motion, revise reply re same (.3). Email to P. Carney re same (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 10/18/2023 | TRP | **B310 - Claims Administration and Objections:** Review and comment on "publishing" components of claims procedure motion. | 0.20 | $ 425.00/hr | $ 85.00 |
| 10/18/2023 | BJ | **B160 - Fee/Employment Applications:** Prepare draft Monthly Fee Statement for Weintraub and prepare project breakdowns. | 2.00 | $ 105.00/hr | $ 210.00 |
| 10/18/2023 | JER | **B160 - Fee/Employment Applications:** Email to P. Carney regarding follow up on OCP declarations and Questionnaire required by Court's order. | 0.10 | $ 450.00/hr | $ 45.00 |
| 10/19/2023 | PJP | **B310 - Claims Administration and Objections:** Review and revise claims procedures motion re comments from insurers, UST and Committee (.5). Email to A. Martin re same (.1). Emails re final claims procedures motion, Omni review, implementation of publication, proper service clarification (.3). | 0.90 | $ 525.00/hr | $ 472.50 |
| 10/19/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Email to Fr. Summerhays, P. Carney, P. Gaspari re case issues (work product re other diocesan cases) (.2). Further update re same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 10/19/2023 | PJP | **B120 - Asset Analysis and Recovery:** Consider issues on insurance recovery issues, other diocesan cases procedural steps (1.3). Email to B. Weinstein re same (.3). | 1.60 | $ 525.00/hr | $ 840.00 |
| 10/19/2023 | JER | **B160 - Fee/Employment Applications:** Multiple emails with co-counsel to coordinate interim fee notices pursuant to interim Compensation Order. (.2). Emails with J. Passarello regarding obtaining OCP Decorations and Questionaries. (.1) | 0.30 | $ 450.00/hr | $ 135.00 |

| 10/19/2023 | PJP | **B110 - Case Administration:** Call with W. Weitz re monthly operating report issues, review email re same (.2). Call with J. Passarello, W. Weitz re monthly operating report questions (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
|---|---|---|---|---|---|
| 10/19/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from and to M. Flanagan re employee claims issues, questions (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 10/19/2023 | PJP | **B190 - Other Contested Matters:** Emails to and from J. Lucas, J. Blumberg, J. Kim re survivor program final order (.2). Email to P. Carney, Fr. Summerhays re reply to Committee response on wages motion (.1). Further emails from M. Flanagan re wages motion and report (.2). Review and revise supplemental reply to cash management motion opposition of UST (.6). | 1.10 | $ 525.00/hr | $ 577.50 |
| 10/20/2023 | PJP | **B190 - Other Contested Matters:** Attention to revisions and filing of survivor program final order (.2). Email to courtroom deputy re submission of order and change to cap (.2). Finalize reply to Committee response on wage motion (,2). | 0.60 | $ 525.00/hr | $ 315.00 |
| 10/21/2023 | PJP | **B190 - Other Contested Matters:** Review signed final orders for changes by court re utilities, notice procedures, insurance and survivor programs (.2). Email to client team re same (.1). | 0.30 | $ 525.00/hr | $ 157.50 |
| 10/22/2023 | JER | **B190 - Other Contested Matters:** Review final orders re Utilities, Claim Procedures, Abuse Survivors, and Insurance. | 0.20 | $ 0.00/hr | No Charge |
| 10/23/2023 | PJP | **B110 - Case Administration:** Email to B. Whittaker at Omni re updated limited service list, review interim order and calendaring re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/23/2023 | PJP | **B160 - Fee/Employment Applications:** Review Omni September invoices (156 and 327), email to client team re same, consider issues on fee notice for 327 fees (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 10/23/2023 | PJP | **B110 - Case Administration:** Emails from D. Greenblatt re August and September monthly operating reports, call from him re same, emails re client approval (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/23/2023 | BJ | **B160 - Fee/Employment Applications:** Draft Monthly Fee Statement for Omni Agent Services. | 0.50 | $ 105.00/hr | $ 52.50 |
| 10/23/2023 | BJ | **B160 - Fee/Employment Applications:** Review and redact Omni Agent Services invoice. | 0.30 | $ 105.00/hr | $ 31.50 |
| 10/23/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Draft agenda for client team future call (.9). Prepare for call with client re employee priority claims, strategy (.2). Attend same (1.0) | 2.10 | $ 525.00/hr | $ 1,102.50 |
| 10/23/2023 | BJ | **B160 - Fee/Employment Applications:** Draft Notice of Filing Supplement List of Ordinary Course Professionals | 0.40 | $ 105.00/hr | $ 42.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/2023 | JER | **B160 - Fee/Employment Applications:** Multiple emails to OCP professionals regarding preparation of Declaration and Questionnaire required by Court's order. (.8) Email to ADSF regarding OCP procedures. (.2). Direct preparation of worksheet regarding same. (.2) | 1.20 | $ 450.00/hr | $ 540.00 |
| 10/24/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Emails from and to client team re status call (.1). Revise and finalize meeting agenda, email to clients (.2). | 0.30 | $ 525.00/hr | $ 157.50 |
| 10/24/2023 | PJP | **B190 - Other Contested Matters:** Review all tasks re professionals coordination issues (.3). Email to clients re cash management and wage motions court calendar, Zoom link, call in number (.2). Review professionals call checklist in preparation for professionals call (.5). Attend same (.8). Follow up call with W. Weitz (.1). Emails from and to J. Blumberg, O. Katz re cash management motion order (.1). | 2.00 | $ 525.00/hr | $ 1,050.00 |
| 10/24/2023 | PJP | **B210 - Business Operations:** Call with Fr. Summerhays re operations issues, questions (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 10/24/2023 | PJP | **L601 - Discovery Planning:** Consider issues on protective order, confidentiality issues (.5). | 0.50 | $ 525.00/hr | $ 262.50 |
| 10/24/2023 | PJP | **B310 - Claims Administration and Objections:** Email from Committee Counsel with comments on claims procedures, review same, consider issues (.5). | 0.50 | $ 525.00/hr | $ 262.50 |
| 10/24/2023 | BJ | **B160 - Fee/Employment Applications:** Review and revise B. Riley September 2023 Monthly Fee Statement | 0.60 | $ 105.00/hr | $ 63.00 |
| 10/24/2023 | JER | **B160 - Fee/Employment Applications:** Numerous emails to Ordinary Course Professionals regarding completing Declarations and Questionnaire's required by Court's order and related procedures. (1.5). Emails with ADSF Team regarding same. (.3). Work to prepare notices regarding same. (.2) | 2.00 | $ 450.00/hr | $ 900.00 |
| 10/25/2023 | PJP | **B310 - Claims Administration and Objections:** Review committee comments on claims procedures motion and forms, consider issues re same (1.6). Prepare for call with A. Martin, J. Kim re Committee claims procedures changes (.2). Attend same (1.4). Email to P. Gaspari, B. Weinstein re claims procedures Committee changes issues and strategy (.5). Research regarding claims issues (work product privileged) (.9). | 4.60 | $ 525.00/hr | $ 2,415.00 |
| 10/25/2023 | PJP | **B190 - Other Contested Matters:** Review recent reply to UST objection to cash management motion and supplemental declaration (.5). Call with J. Blumberg and O. Katz re cash management motion (.2). Emails from O. Katz and W. Weitz re UST position on cash management (.2). Call with J. Kim re revisions to proposed order re UST conversation (.2). Review revisions to proposed final order, email to J. Kim re same (.2). | 1.30 | $ 525.00/hr | $ 682.50 |

| 10/25/2023 | ASK | **B320 - Plan and Disclosure Statement:** Initial draft of Motion, Notice and Order to Extend the Debtor's Exclusivity Period | 1.50 | $ 105.00/hr | $ 157.50 |
|---|---|---|---|---|---|
| 10/25/2023 | JER | **B160 - Fee/Employment Applications:** Emails with J. Passarello regarding preparation of supplement to OCP list to include additional OCP's. | 0.50 | $ 450.00/hr | $ 225.00 |
| 10/25/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Prepare for client team status and strategy call (.4). Attend same (.9). | 1.30 | $ 525.00/hr | $ 682.50 |
| 10/25/2023 | JER | **B210 - Business Operations:** Multiple emails with ADSF Team regarding multiple invoice issues. (.8). Address follow up emails with G. Lee regarding same. (.3) | 1.10 | $ 450.00/hr | $ 495.00 |
| 10/25/2023 | JER | **B160 - Fee/Employment Applications:** Multiple emails Stewardship and other OCP's regarding completion of Declarations and Questionnaires required by Court's order. (1.0). Revise worksheet regarding same. (.2). Further emails with OCP's and review and comment on first drafts of Declarations and Questionnaires. (.6) | 1.80 | $ 450.00/hr | $ 810.00 |
| 10/25/2023 | BJ | **B160 - Fee/Employment Applications:** Review August and September 2023 invoices for Weinstein & Numbers (.4). Draft Monthly Fee Statement for Weinstein & Numbers for August and September 2023 and prepare breakdown of invoices (1.8). Prepare tracking worksheet for the Declarations and Questionnaires for the Ordinary Course Professionals (.5). | 2.70 | $ 105.00/hr | $ 283.50 |
| 10/25/2023 | JER | **B320 - Plan and Disclosure Statement:** Begin preparation of motion to extend Debtor's exclusivity period. | 0.20 | $ 450.00/hr | $ 90.00 |
| 10/25/2023 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Begin preparation of motion to extend deadline for assumption or rejection of real property leases. | 0.20 | $ 450.00/hr | $ 90.00 |
| 10/26/2023 | PJP | **B210 - Business Operations:** Review talking points for employee meeting, comments to Fr. Summerhays re same (.4). Emails from and to F. Summerhays, M. Flanagan, P. Carney re credit card program (.2). Emails from and to J. Passarello re ADP payroll service issues (.1). Call with Fr. Summerhays re employee meeting (.3). | 1.00 | $ 525.00/hr | $ 525.00 |
| 10/26/2023 | PJP | **B190 - Other Contested Matters:** Prepare for hearing on wage motion, removal extension motion, cash management motion (O. Katz covering) (1.6). Call from W. Weitz re hearing strategy (.2). Attend hearing on wage, removal extension and cash management motions (.8). Call with client team re same (.1). Call with O. Katz re same (.1). Revise and finalize removal extension motion order (.2). Draft final order on wages motion (.5). | 3.50 | $ 525.00/hr | $ 1,837.50 |
| 10/26/2023 | JER | **B210 - Business Operations:** Emails with Client Team regarding invoice issues. | 0.20 | $ 450.00/hr | $ 90.00 |

| 10/26/2023 | JER | **B160 - Fee/Employment Applications:** Direct preparation of Notice of Declarations and Questionnaires required by Court Order. (.1). Review and revise draft Notice. (.2). Review returned Declaration and Questionnaire and emails regarding same. (.2). Emails with ADSF Team regarding follow up to complete OCP Declarations and Questionnaire and to add Supplemental OCP's. (.3). Telephone call with Nicolay Consulting regarding preparation of Declaration and Questionnaire. (.2) | 1.00 | $ 450.00/hr | $ 450.00 |
|---|---|---|---|---|---|
| 10/26/2023 | PJP | **B310 - Claims Administration and Objections:** Research re claims issues and strategy (work product privileged) (.6). Emails from and to J. Blumberg re UST comments on claims procedures motion, email to A. Martin re same (.2). | 0.80 | $ 525.00/hr | $ 420.00 |
| 10/26/2023 | PJP | **B160 - Fee/Employment Applications:** Review final monthly fee applications for filing for B. Riley, Weinstein, Weintraub, FFWPR, Omni, attention to filing and service (.3). Call from P. Gaspari re interim compensation procedures (.1). | 0.40 | $ 525.00/hr | $ 210.00 |
| 10/26/2023 | BJ | **B160 - Fee/Employment Applications:** Prepare draft Notice of Declarations and Questionnaires regarding Stewardship (.4). Revise tracking worksheet for the Declarations and Questionnaires for the Ordinary Course Professionals. (.3). | 0.70 | $ 105.00/hr | $ 73.50 |
| 10/26/2023 | PJP | **L310 - Written Discovery:** Call from O. Katz re Committee discovery (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/27/2023 | PJP | **B310 - Claims Administration and Objections:** Prepare for call with Committee counsel re claims procedures motion (.8). Attend same (1.5). Call to A. Martin re same (.2). | 2.50 | $ 525.00/hr | $ 1,312.50 |
| 10/27/2023 | PJP | **B210 - Business Operations:** Attend video call with employees (.3). Call with M. Flanagan re same (.1). Call from Fr. Summerhays re operations issues (.1). | 0.50 | $ 525.00/hr | $ 262.50 |
| 10/27/2023 | ASK | **B110 - Case Administration:** Finalize and file updated limited service list. | 0.20 | $ 105.00/hr | $ 21.00 |
| 10/27/2023 | PJP | **B190 - Other Contested Matters:** Email to J. Blumberg, J. Lucas re final order on payroll motion (.1). Review updated limited service list, attention to filing (.1). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/27/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Review motion for relief from stay Victoria Castro, consider issues (.3). Email to P. Carney, P. Gaspari, B. Weinstein re same (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 10/27/2023 | JER | **B160 - Fee/Employment Applications:** Work with Heffernan regarding preparation of OCP Declaration and Questionnaire required by Court Order. (.1). Emails with Glassner regarding same. (.2). Emails with K. Ferry regarding same. (.2) | 0.50 | $ 450.00/hr | $ 225.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/27/2023 | JER | **B310 - Claims Administration and Objections:** Email with PJP and W. Wait regarding survivor investigation for claims notice. (.3). Follow up with P. Carney and Victims Assistance Coordinator regarding same. (.2) | 0.50 | $ 450.00/hr | $ 225.00 |
| 10/29/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call from F. Elsaesser re case issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/29/2023 | JER | **B160 - Fee/Employment Applications:** Emails with Stewardship regarding completion of Declaration and Questionnaire required by Court order. (.4). Emails with Glassner regarding same. (.2) | 0.60 | $ 450.00/hr | $ 270.00 |
| 10/29/2023 | JER | **B190 - Other Contested Matters:** Review Order granting deadline to remove actions. | 0.10 | $ 450.00/hr | $ 45.00 |
| 10/29/2023 | JER | **B310 - Claims Administration and Objections:** Email with P. Carney regarding investigation for collecting survivors names and addresses. | 0.20 | $ 450.00/hr | $ 90.00 |
| 10/30/2023 | PJP | **B160 - Fee/Employment Applications:** Email from J. Blumberg re UST motion for fee examiner, consider issues (.2). Email to client re same (.2). Numerous outreach emails regarding possible fee examiner suggestions, research re possible candidates (.9). | 1.30 | $ 525.00/hr | $ 682.50 |
| 10/30/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Review motion for relief from stay by carrier re pre-petition state court coverage action, consider strategy re same (.7). Email to B. Weinstein, P. Carney, P. Gaspari re same (.2). Further emails re strategy on relief from stay motions by slip and fall plaintiff and coverage matter with P. Carney, P. Gaspari (.2). Call with B. Weinstein re same (.2). Further call with B Weinstein re Committee position re relief from stay matters (.2). | 1.50 | $ 525.00/hr | $ 787.50 |
| 10/30/2023 | PJP | **B310 - Claims Administration and Objections:** Email to J. Blumberg re claims procedures motion (.2). Review revisions to claims procedures order, survivor claim and confi agreement to address Committee issues, consider strategy re same (1.6). Call from J. Stang re claims procedures (.3). | 2.10 | $ 525.00/hr | $ 1,102.50 |
| 10/30/2023 | PJP | **B110 - Case Administration:** Consider issues on schedules amendments re insurance coverage action, email to W. Weitz re same (.3) | 0.30 | $ 525.00/hr | $ 157.50 |
| 10/30/2023 | JER | **B190 - Other Contested Matters:** Address deadline for removal per Extension and follow up regarding same. | 0.10 | $ 450.00/hr | $ 45.00 |
| 10/30/2023 | JER | **B160 - Fee/Employment Applications:** Review draft Notice of Quarterly OCP payments. (.1). Emails with Beacon Pointe regarding OCP payment procedures and potential fee motion. (.3). Review and assist with Declaration and Questionnaire for Nicolay Consulting. (.2). Review and assist with Declaration and Questionnaire for Grant Thornton. (.2). Telephone calls with P. Carney regarding survivor investigation. (.4). Telephone call with Victim Assistance Coordinator regarding same. (.2). Analysis regarding same. (.2) | 1.60 | $ 450.00/hr | $ 720.00 |

| 10/30/2023 | PJP | **B190 - Other Contested Matters:** Review court order on cash management motion, email to client re same (.2). Email from and to bank lawyer re same (.1). Emails re revisions to cash management order re court ruling (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 10/31/2023 | JER | **B160 - Fee/Employment Applications:** Address revisions to Nicolay Consulting OCP Declaration and Questionnaire and email to N. Consulting regarding same. (.4). Review and address completed OCP Declaration and Questionnaire from Partners in Mission. (.2). Address updates to tracking worksheet. (.2). Follow up re BBK OCP Declaration and Questionnaire. (.1). Follow up re BBK OCP Declaration and Questionnaire. (.2). Follow up re Stewardship OCP Declaration and Questionnaire. (.1). Emails and telephone call with ADSF regarding same. (.3). Emails with BPM re BCM OCP Declaration and Questionnaire. (.5). | 2.00 | $ 450.00/hr | $ 900.00 |
| 10/31/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Email from creditor, emails to and from W. Weitz re same, email to creditor (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/31/2023 | PJP | **B190 - Other Contested Matters:** Review checklist for professionals coordination call, prepare for same (.3). Attend same (.7). Review revised cash management final order, email to J. Kim re same (.2). | 1.20 | $ 525.00/hr | $ 630.00 |
| 10/31/2023 | PJP | **B320 - Plan and Disclosure Statement:** Review USCCB amicus re third party plan releases issues before US Supreme Court (shared) (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 10/31/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Draft email to P. Carney re auditor questions, other case issues (1.1). | 1.10 | $ 525.00/hr | $ 577.50 |
| 10/31/2023 | PJP | **B160 - Fee/Employment Applications:** Email to J. Lucas, O. Katz re fee examiner suggestions (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 10/31/2023 | JER | **B310 - Claims Administration and Objections:** Multiple emails from Victim Assistance Coordinator regarding survivors for service of notice of claims bar date. | 0.20 | $ 450.00/hr | $ 90.00 |

**In Reference To: Archdiocese of SF - Post Petition (Expenses)**

| Date | By | Expenses | Amount |
| --- | --- | --- | --- |
| 10/03/2023 | FA | FedEx to Office of the U.S. Trustee | $ 22.86 |
| 10/06/2023 | FA | FedEx from US Trustee to FFWPR | $ 23.91 |
| 10/12/2023 | FA | Travel for Paul Pascuzzi to San Francisco for 341 Meeting: Hotel $573.38 Parking $9.52 Tolls $7 Milage round trip $110.63 | $ 700.53 |
| 10/31/2023 | FA | Pacer - 126 Pages, 1 Audio File | $ 15.00 |

| | **Total Hours** | 141.80 hrs |
| --- | --- | --- |

| | |
|---|---|
| **Total Biller** | $ 66,204.00 |
| **Total Expenses** | $ 762.30 |
| **Total Invoice Amount** | $ 66,966.30 |
| **Previous Balance** | **$ 98,494.89** |
| **Balance (Amount Due)** | **$ 165,461.19** |

**Trust Account Summary**

**Billing Period: 10/02/2023 - 11/08/2023**

**Matters: Archdiocese of SF - Post Petition**

| Total Deposits | Total Disbursements | Current Balance |
|---|---|---|
| $0.00 | $0.00 | $92,570.51 |

| Date | Transaction | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | | No activity for this billing period. | | |

**User Hours Summary**

**Billing Period: 10/02/2023 - 10/31/2023**

**User Hour Totals**

| User | Hours Billed | Rate/Hour | Amount Billed |
|------|-------------|-----------|---------------|
| Paul J Pascuzzi | 91.20 | $ 525.00 | $ 47,880.00 |
| Jake E Rios | 34.40 | $ 450.00 | $ 15,480.00 |
| Jake E Rios | 0.30 | $ 450.00 | $ 0.00 |
| Thomas R Phinney | 3.90 | $ 425.00 | $ 1,657.50 |
| Allison Kieser | 2.30 | $ 105.00 | $ 241.50 |
| Allison Kieser | 0.70 | $ 105.00 | $ 0.00 |
| Brenda Jennings | 9.00 | $ 105.00 | $ 945.00 |

**Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP**
500 Capitol Mall, Suite 2250
Sacramento, CA 95814



**Archdiocese of San Francisco**
Paula Carney
The Roman Catholic Archbishop of San Francisco
One Peter Yorke Way
San Francisco, CA 94109
Email: carneyp@sfarch.org

# Invoice 13126

| Date | Dec 06, 2023 |
|---|---|
| Terms | |
| Service Thru | Nov 30, 2023 |

**In Reference To: Archdiocese of SF - Post Petition (Biller)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 11/01/2023 | PJP | **B210 - Business Operations:** Email from A. Martin re draft email to P. Carney re questions on auditors, email to P. Carney re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/01/2023 | PJP | **B310 - Claims Administration and Objections:** Call from P. Gaspari re claims procedures issues (.3). Review Committee email and order and survivor claim revisions, consider strategy (.9). Email to J. Blumberg re UST access provision deleted by Committee (.2). Email to insurers re Committee position (.2). Call with O. Katz re claims procedures issues (.4). Call with R. Charles re claims procedures (.5). Review email from insurer counsel re claims procedures motion (.2). Conference with T. Phinney (RCBSR experience on claims procedures) re Committee position on claims procedures (.2). Email to B. Weinstein re claims procedures issues re insurance (.2). | 3.10 | $ 525.00/hr | $ 1,627.50 |
| 11/01/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Email to P. Carney, P. Gaspari, B. Weinstein, A. Martin re call on Castro and insurer motions for relief from stay (.3). Further prepare for call re same (.2). Attend same (1.1). | 1.60 | $ 525.00/hr | $ 840.00 |
| 11/01/2023 | PJP | **B110 - Case Administration:** Emails re schedules amendment issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/01/2023 | JER | **B310 - Claims Administration and Objections:** Review and address multiple emails and worksheets from Victim Assistance Coordinator regarding potential abuse claim contact information. (.7). Draft emails with analysis regarding same to PJP and W. Weitz for follow up. (.7) | 1.40 | $ 450.00/hr | $ 630.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2023 | JER | **B160 - Fee/Employment Applications:** Emails with BPM regarding completion of OCP Declaration and Questionnaire. (.3). Telephone call from Heffernan regarding completion of OCP Declaration and Questionnaire. (.2). Emails with Beacon Pointe regardingcompletion of OCP Declaration and Questionnaire. (.6). | 1.10 | $ 450.00/hr | $ 495.00 |
| 11/01/2023 | JER | **B140 - Relief from Stay/Adequate Protection Proceedings:** Address Insurer Motion for Relief From Stay re Insurance Coverage and Debtor's response with PJP. Analysis regarding same. | 0.20 | $ 450.00/hr | $ 90.00 |
| 11/02/2023 | PJP | **B310 - Claims Administration and Objections:** Consider strategy on claims procedures motion (.2). Call with O. Katz re claims procedures strategy, Committee Rule 2004 application strategy (.3). Email to B. Michael, J. Lucas re continued meet and confer re Committee position (.2). Email to client team re same (.1). Call with client team re same (.7). Follow up further call with A. Martin re same (.1). Draft suggested edits to order language to address Committee concerns (.4). Email to client team re same (.1). Emails from and to P. Gaspari, A. Martin re order language (.2). | 2.30 | $ 525.00/hr | $ 1,207.50 |
| 11/02/2023 | PJP | **L320 - Document Production:** Review Committee Rule 2004 application, consider issues on meet and confer, timing and scope of requests, strategy (.5). Emails from and to O. Katz, A Martin re same (.2). Email to client team re Committee requests, strategy (.5). | 1.20 | $ 525.00/hr | $ 630.00 |
| 11/02/2023 | PJP | **B160 - Fee/Employment Applications:** Email to P. Carney re fee examiner (.1). Emails to and from J. Lucas re debtor suggestions (.1). Email to J. Blumberg re same (.1). | 0.30 | $ 525.00/hr | $ 157.50 |
| 11/02/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Email to P. Carney re related party representation (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/02/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Email from G. Brown (Committee counsel) re use of Omni for service by committee, email to B. Whittaker at Omni re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/02/2023 | JER | **B160 - Fee/Employment Applications:** Address issues and questions with Heffernan regarding OCP Declaration and Questionnaire. (.3) Address issues and questions with Glassner and Beacon Pointe regarding same. (.9). Address issues and questions with Stewardship regarding same. (.4). Address issues and questions with BBK and Perr regarding same. (.5). Email with BBK and CLIN regarding same. (1.2). | 3.30 | $ 450.00/hr | $ 1,485.00 |
| 11/02/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Call from B. Weinstein re Castro relief from stay and insurance coverage action relief from stay strategy (.3). | 0.30 | $ 525.00/hr | $ 157.50 |

| 11/03/2023 | PJP | **L320 - Document Production:** Emails from and to P. Carney re Committee Rule 2004 application (.1). Emails from and to O. Katz re same and strategy (.2). Further emails with Committee counsel, Sheppard counsel re meet and confer strategy (.2). Emails to and from P. Carney re status (.1). | 0.60 | $ 525.00/hr | $ 315.00 |
|---|---|---|---|---|---|
| 11/03/2023 | PJP | **B310 - Claims Administration and Objections:** Review Committee opposition to claims procedures motion, consider issues (.9). Review insurer opposition to claims procedures motion, consider issues (.6). Emails from client team re revisions to order language to address Committee issues (.2). Emails to client team re Committee and Insurer oppositions, email from P. Gaspari re same (.2). Email to B. Michaels, J. Lucas re Debtor proposal re order language (.2). Revise order further, email to Committee counsel (.3). Email to client team re Zoom link and hearing attendance on Nov 9 for claims procedures (.2). Call from B. Michaels re claims procedures order issues (.4). Further emails from and to P. Gaspari re claims procedures order (.2). | 3.20 | $ 525.00/hr | $ 1,680.00 |
| 11/03/2023 | JER | **B160 - Fee/Employment Applications:** Further emails with Heffernan regarding preparation of OCP Declaration and Questionnaire. (.2). Telephone call with PJP regarding Beacon Point OCP issues and analysis regarding same. (.2). Emails and follow up with BBK and Littler regarding OCP Declaration and Questionnaire. (.4). Emails and follow up with Beacon Pointe and Heffernan regarding OCP Declaration and Questionnaire. (.2) | 1.00 | $ 450.00/hr | $ 450.00 |
| 11/03/2023 | JER | **B320 - Plan and Disclosure Statement:** Work on Motion to Extend Plan Exclusivity. | 0.20 | $ 450.00/hr | $ 90.00 |
| 11/03/2023 | PJP | **B110 - Case Administration:** Emails from and to Committee counsel re use of Omni for service (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/05/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from and to P. Gaspari, A. Martin re Committee issues with claims procedures order, consider strategy re same (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 11/05/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails from and to J. Stang, B. Weinstein, O. Katz re Castro relief from stay motion, fact gathering (.2). Emails to and from B. Weinstein re same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 11/05/2023 | PJP | **L320 - Document Production:** Emails from and to B. Weinstein, P. Gaspari re Committee document request, state court proceeding documents already produced (.2). | 0.20 | $ 525.00/hr | $ 105.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/06/2023 | PJP | **L320 - Document Production:** Review Committee Rule 2004 application in preparation for Committee call re meet and confer (.8). Attend same (.6). Post call with A. Cottrell, B. Marum (.6). Emails to introduce P. Gaspari, B. Weinstein, others to A. Cottrell, B. Marum re document production issues (.3). Email to A. Cottrell, B. Marum, A. Martin, O. Katz re protective order issues (.3). Call with B. Weinstein re Committee requests re insurance information (.2). Review email from O. Katz re further meet and confer with Committee counsel (.1). | 2.90 | $ 525.00/hr | $ 1,522.50 |
| 11/06/2023 | JER | **B160 - Fee/Employment Applications:** Telephone call from M. Flanagan regarding Beacon Pointe OCP issues. (.3). Emails with Littler (.3) and Rankin regarding same (.3). | 0.90 | $ 450.00/hr | $ 405.00 |
| 11/06/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call with A. Diamond for related entity status, case issues (.4). Email to A. Diamond re common interest agreement (.2). | 0.60 | $ 525.00/hr | $ 315.00 |
| 11/06/2023 | PJP | **B210 - Business Operations:** Emails from and to M. Flanagan re business operations issues, credit card program issues (.5). | 0.50 | $ 525.00/hr | $ 262.50 |
| 11/06/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails to and from Castro attorneys re proposed form of order (.2). Email to J. Stang re same (.2). Consider issues on coverage action motion for relief from stay (.3). Email and call with J. Rios re same (.2). Review letter from Guide One re workers comp matters, consider issues on automatic stay (.2). | 1.10 | $ 525.00/hr | $ 577.50 |
| 11/06/2023 | PJP | **B310 - Claims Administration and Objections:** Email to J. Stang, B. Michael re claims procedures and meet and confer with Committee re order (.1). Review court preliminary comments on claims procedures (.3). Email to A. Martin, J. Kim, P. Carney, B. Weinstein, P. Gaspari re same (.2). Emails from and to A. Martin, P. Gaspari re same (.1). | 0.70 | $ 525.00/hr | $ 367.50 |
| 11/06/2023 | PJP | **B190 - Other Contested Matters:** Prepare for professionals coordination call (.3). Attend same (.7) | 1.00 | $ 525.00/hr | $ 525.00 |
| 11/06/2023 | JER | **B210 - Business Operations:** Review and analysis of emails and worksheets from ADSF regarding payroll issues. (.3) Follow up emails regarding same. (.4) | 0.70 | $ 450.00/hr | $ 315.00 |
| 11/06/2023 | JER | **B210 - Business Operations:** Review and analysis of letter from GuideOne regarding workers comp issues. (.3). Emails with PJP regarding same. (.3) | 0.60 | $ 450.00/hr | $ 270.00 |
| 11/07/2023 | PJP | **B310 - Claims Administration and Objections:** Consider issues on revisions per court's comments on claims procedures motion (.3). Email to A. Martin, J. Kim re same (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 11/07/2023 | PJP | **L320 - Document Production:** Follow up emails re common interest agreement re certain related entities (.2). | 0.20 | $ 525.00/hr | $ 105.00 |

| 11/07/2023 | PJP | **L320 - Document Production:** Emails from and to A. Cottrell re Committee Rule 2004 application issues, provide information requested (.3). Call with A. Cottrell re Committee Rule 2004 application issues (.4). Review and revise draft objection to Rule 2004 application if filed (.7). | 1.40 | $ 525.00/hr | $ 735.00 |
| 11/07/2023 | PJP | **B310 - Claims Administration and Objections:** Call from J. Stang, B. Michaels re claims procedures (.6). Call with P. Gaspari re same (.2). Email to J. Stang, B. Michaels re same (.1). Email from B. Michaels re claims procedures, review revised proposed order (.3). Email to B. Michaels re same (.1). Emails from and to P. Carney re claims procedures hearing (.1). Emails from and to J. Kim re revisions per court comments (.2). | 1.60 | $ 525.00/hr | $ 840.00 |
| 11/07/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Email from T. Burns re Castro relief from stay motion, email to B. Weinstein re same (.2). Calls from and to B. Weinstein re same (.2). Email to C. Rouse re Castro relief from stay (.1). Call from C. Rouse re same (.2). | 0.70 | $ 525.00/hr | $ 367.50 |
| 11/07/2023 | JER | **B160 - Fee/Employment Applications:** Emails and analysis with OCP's Jackson Lewis and BBK regarding completion of Declarations and Questionnaires. (.6) | 0.60 | $ 450.00/hr | $ 270.00 |
| 11/07/2023 | JER | **B210 - Business Operations:** Emails and analysis with Client Team regarding vendor invoice issues. | 0.50 | $ 450.00/hr | $ 225.00 |
| 11/07/2023 | JER | **B310 - Claims Administration and Objections:** Telephone call with W. Weitz regarding Survivor notices. | 0.10 | $ 450.00/hr | $ 45.00 |
| 11/08/2023 | PJP | **B310 - Claims Administration and Objections:** Review and revise revised claims procedures proposed order, claim forms, consider issues on status report to court (1.8). Emails to and from J. Kim, call with her re same (.2). Emails to and from P. Carney, J. Passarello re pre-hearing call (.2). Call with J. Kim re revisions to order and forms (.2). Email to B. Michael re Debtor's response to Committee changes, status report (.3). Further email from and to J. Kim re changes to publication notice to correct (.2). Call with P. Gaspari re hearing issues (.1). Begin draft outline for hearing preparation (.5). Emails from and to Insurers re status of changes per court preliminary comments, outstanding issues (.2). Email from J. Kim, review revised status report and compare documents (.5). Email from J. Blumberg re claims procedures order (.1). | 4.30 | $ 525.00/hr | $ 2,257.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/08/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Consider issue on stay re workers comp claims, insurance issues (.2). Call from B. Weinstein re Castro stay motion, coverage action stay motion (.3). Emails from and to C. Rouse re Castro stay motion (.1). Review and revise short pleading re Castro stay motion (.2). Email to P. Carney re same (.1). Email to T. Burns re continuance (.1). | 1.00 | $ 525.00/hr | $ 525.00 |
| 11/08/2023 | PJP | **L320 - Document Production:** Emails re Committee filing of Rule 2004 application, review revisions to response (.3). Call and email from R. Harris re Rule 2004 application (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 11/08/2023 | PJP | **B110 - Case Administration:** Email from and to W. Weitz re amended schedules and SOFA items (.2). Review files and prior notes re same (.3) | 0.50 | $ 525.00/hr | $ 262.50 |
| 11/08/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from and to lawyer representing survivor re case status (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/08/2023 | JER | **B160 - Fee/Employment Applications:** Emails with J. Passarello regarding status and completion of OCP Declarations and Questionnaires. (.4). Work on updates to tracking worksheet regarding same. (.4). Emails and follow up with Korn Ferry regarding OCP Declarations and Questionnaires. (.1). Emails and follow up with Beacon Pointe regarding OCP Declarations and Questionnaires. (.5). Work to obtain engagement agreements per UST demand for OCP professionals with numerous emails regarding same. (.6) | 2.00 | $ 450.00/hr | $ 900.00 |
| 11/08/2023 | JER | **B160 - Fee/Employment Applications:** Emails and follow up with Catholic Immigration regarding OCP Declarations and Questionnaires. (.2). Work on revisions to E OCP Declarations and Questionnaires for Catholic Immigration. (.5). Emails regarding OCP Declarations and Questionnaires for Gallagher and Perr Knight. (.7). Emails regarding OCP Declarations and Questionnaires for Grant Thornton. (.3) | 1.70 | $ 450.00/hr | $ 765.00 |
| 11/08/2023 | JER | **B310 - Claims Administration and Objections:** Telephone calls with W. Weitz regarding preparation of survivor noticing and analysis regarding same. | 0.30 | $ 450.00/hr | $ 135.00 |
| 11/08/2023 | JER | **B210 - Business Operations:** Multiple emails with J. Passarello and PJP regarding Guide One workers compensation matters. | 0.30 | $ 450.00/hr | $ 135.00 |
| 11/08/2023 | JER | **B210 - Business Operations:** Address multiple emails and questions from ADSF regarding vendor invoice issues. | 0.60 | $ 450.00/hr | $ 270.00 |
| 11/09/2023 | PJP | **B160 - Fee/Employment Applications:** Email to P. Carney re FFWPR October invoice, procedures for monthly fee notices (.2). | 0.20 | $ 525.00/hr | $ 105.00 |

| 11/09/2023 | PJP | **B310 - Claims Administration and Objections:** Prepare for claims procedures motion hearing, including review status report and redline order and forms (2.6). Call from J. Stang re claims procedures motion (.4). Attend hearing on same (2.5). Follow up call with J. Stang re same (.1). | 5.60 | $ 525.00/hr | $ 2,940.00 |
|---|---|---|---|---|---|
| 11/09/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Prepare for client team pre-hearing call (.2). Attend same (.5). | 0.70 | $ 525.00/hr | $ 367.50 |
| 11/09/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails from and to C. Rouse re Castro relief from stay, email to B. Weinstein re same (.2) | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/09/2023 | BJ | **B110 - Case Administration:** Prepare draft FFWPR Monthly Fee Statement re October 2023. | 0.50 | $ 105.00/hr | $ 52.50 |
| 11/09/2023 | TRP | **B310 - Claims Administration and Objections:** Listen to court hearing on claims bar date motion to assist with claims motion issues. | 2.50 | $ 0.00/hr | No Charge |
| 11/09/2023 | JER | **B160 - Fee/Employment Applications:** Follow up on completion of OCP Declarations and Questionnaires for Gallagher, Grant Thornton and Partners in Mission. (.4) Follow up on completion of OCP Declarations and Questionnaires for Catholic Immigration and Stewardship. (.3) | 0.70 | $ 450.00/hr | $ 315.00 |
| 11/09/2023 | JER | **B310 - Claims Administration and Objections:** Review and address Survivor investigation for notice and service. | 0.40 | $ 450.00/hr | $ 180.00 |
| 11/09/2023 | JER | **B110 - Case Administration:** Review and address ADSF questions regarding numerous vendor invoices. | 0.80 | $ 450.00/hr | $ 360.00 |
| 11/09/2023 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Draft motion to extend deadline to assume or reject real property leases. | 0.60 | $ 450.00/hr | $ 270.00 |
| 11/10/2023 | PJP | **B310 - Claims Administration and Objections:** Emails to and from J. Kim, O. Katz re claims procedures document revisions, hearing outcome (.2). Email from J. Stang re committee letter re supplement, review files re same, email to J. Stang re same (.3). Revise proposed order after hearing (.7). Email to Committee and Insurer lawyers re same (.2). Call from B. Weinstein re hearing (.2). Review emails from and to B. Michaels, A. Frankel re supplement question, emails to and from B. Weinstein, P. Carney, P. Gaspari re same (.3). Email from A. Frankel re proposed order revisions, review same (.2). Further emails from J. Stang and insurers re notice question for supplement (.3). Call from J. Stang re order revisions, question revisions (.2). Emails from and to J. Rios, W. Weitz re noticing all potential claimants re survivor claims, search of RCASF records to ensure full notice, consider issues re same (.3). | 2.90 | $ 525.00/hr | $ 1,522.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/2023 | PJP | **B170 - Fee/Employment Objections:** Emails from and to Fr. Summerhays re OCP status (.2). Emails to and from J. Rios re same, consider issues on timing (.3). Further emails from and to J. Rios re OCP issues (.2). | 0.70 | $ 525.00/hr | $ 367.50 |
| 11/10/2023 | ASK | **B160 - Fee/Employment Applications:** Initial draft of Notice of Ordinary Course Professionals Declaration and Questionnaire, and supplemental notice (.5); assemble exhibits for both notices (.6); file and serve notices (.3) (no charge). | 1.10 | $ 105.00/hr | $ 115.50 |
| 11/10/2023 | PJP | **B210 - Business Operations:** Call from J. Rios re vendor payment issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/10/2023 | TRP | **B310 - Claims Administration and Objections:** Review Committee support letter from Roman Catholic Bishop of Santa Rosa as example for Roman Archdiocese of San Francisco (.2); Detailed review of complex process in Roman Catholic Bishop of Santa Rosa to provide due process and options for survivors to only receive notice via their attorney (.8). | 1.00 | $ 425.00/hr | $ 425.00 |
| 11/10/2023 | JER | **B160 - Fee/Employment Applications:** Work on follow up to complete OCP Declarations and Questionnaires for Gallagher (.5) and Best Best Kreiger (.4) Emails with Stewardship regarding same and follow up. (.6). Work on follow up to complete OCP Declarations and Questionnaires for Littler. (2) | 1.70 | $ 450.00/hr | $ 765.00 |
| 11/10/2023 | JER | **B160 - Fee/Employment Applications:** Review and revise Notice of OCP Declarations and Questionnaires and Supplemental list of OCP. (1.1). Emails regarding finalizing Notices. (.3) Emails with ADSF regarding OCF Notices and follow up. (.2) | 1.60 | $ 450.00/hr | $ 720.00 |
| 11/10/2023 | JER | **B210 - Business Operations:** Address ADSF questions regarding numerous invoice issues and lien asserted by City and County of SF for pre-petition service. | 0.50 | $ 450.00/hr | $ 225.00 |
| 11/10/2023 | JER | **B310 - Claims Administration and Objections:** Work on investigation and preparation of Survivor's list for notice and service. Emails with PJP and W. Weitz regarding same. | 0.30 | $ 450.00/hr | $ 135.00 |
| 11/12/2023 | PJP | **B160 - Fee/Employment Applications:** Email to professionals and client re no objections for Aug/Sept fee notices, fee notice procedures (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/13/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Research re removal and auto stay issues for certain insurers motion for relief from stay re California Coverage Action (1.8). Draft Debtor's objection to same (.7). Emails from and to P. Gaspari re draft response and strategy (.1). Email to J. Rios re strategy on removal issues (.1). Emails to and from B. Weinstein, P. Carney, P. Gaspari re same (.3). | 3.00 | $ 525.00/hr | $ 1,575.00 |
| 11/13/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from and to M. Flanagan re employee claims assistance (.2). Revise letter to employees re claims (.2). Call from M. Flanagan re questions on same (.1). | 0.50 | $ 525.00/hr | $ 262.50 |

| 11/13/2023 | PJP | **B190 - Other Contested Matters:** Prepare for professionals call re case tasks, status, organization (.5). Attend same (.8). | 1.30 | $ 525.00/hr | $ 682.50 |
|---|---|---|---|---|---|
| 11/13/2023 | PJP | **B310 - Claims Administration and Objections:** Listen to audio portions for hearing regarding order revisions (.4). Revise order re same and review insurer and Committee positions on same (.3). Email to J. Stang re Committee position re same (.2). Email to P. Gaspari, P. Carney, B. Weinstein re claims procedure order outstanding issues, competing question language, debtor position (.2). Call with B. Weinstein re competing question language (.3). | 1.40 | $ 525.00/hr | $ 735.00 |
| 11/13/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Email to J. Lucas re motions Debtor will be filing re extensions of deadlines on plan and real property leases, opposition to insurer coverage action relief from stay (.2). Call from J. Stang re same (.1). | 0.30 | $ 525.00/hr | $ 157.50 |
| 11/13/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Email to P. Carney, Fr. Summerhays, P. Gaspari, B. Weinstein re motions to be filed, objection to relief from stay, claims procedures order issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/13/2023 | JER | **B160 - Fee/Employment Applications:** Follow up and work on revisions/completion of OCP Declarations and Questionnaires for Perr Knight and Rankin. (.4). Same for Beacon Pointe. (.3). Same for Littler. (.3). Telephone call from UST regarding same. (.1). Telephone call and emails with BBK for revise and complete OCP Declarations and Questionnaires. (.3) | 1.40 | $ 450.00/hr | $ 630.00 |
| 11/13/2023 | PJP | **L320 - Document Production:** Emails from A. Cottrell re Committee Rule 2004 application status and strategy (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/13/2023 | BJ | **B160 - Fee/Employment Applications:** Numerous telephone call and emails to/from Weintraub accounting regarding invoices for August/September Monthly Fee Statement and the October Monthly Fee Statement. | 0.60 | $ 105.00/hr | $ 63.00 |
| 11/13/2023 | BJ | **B160 - Fee/Employment Applications:** Review and redact Weintraub October billing statements. | 0.40 | $ 105.00/hr | $ 42.00 |
| 11/13/2023 | BJ | **B160 - Fee/Employment Applications:** Draft Weintraub's October Monthly Fee Statement. | 1.00 | $ 105.00/hr | $ 105.00 |
| 11/13/2023 | BJ | **B160 - Fee/Employment Applications:** Review and revise Weintraub's August/September Monthly Fee Statement due to inaccurate invoice provided by Weintraub. | 0.40 | $ 0.00/hr | No Charge |
| 11/13/2023 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Review and revise, draft Motion to extend deadline for assumption of leases. (2.1). Review and revise, draft proposed Order for Motion. (.2). Review and revise, draft Declaration in support of Motion. (.2) Draft Notice of Hearing. (.2) | 2.70 | $ 450.00/hr | $ 1,215.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/13/2023 | JER | **B320 - Plan and Disclosure Statement:** Review and revise Notice of Hearing re Motion to Extend Plan Exclusivity period. (.2). Review and revise Declaration in support of Motion. (.2) | 0.40 | $ 450.00/hr | $ 180.00 |
| 11/13/2023 | JER | **B160 - Fee/Employment Applications:** Telephone call with G. Lee and M. Cotrell regarding Ordinary Course Professional for completing Declarations and Notices and addressing creditor demands. | 0.30 | $ 450.00/hr | $ 135.00 |
| 11/14/2023 | PJP | **B185 - Assumption/Rejection of Leases and Contracts:** Consider issues on motion to extend time to assume real property leases, email to J. Rios re issues, timing, service (.3). Review draft motion and related pleadings (.5). | 0.80 | $ 525.00/hr | $ 420.00 |
| 11/14/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Email to J. Rios re California coverage action relief from stay strategy (.2). Emails from and to B. Weinstein re strategy on same (.2). Email to Committee re draft objection to same (.2). Email to client team re strategy on coverage action (.3). Call with J. Rios re strategy on same (.1). | 1.00 | $ 525.00/hr | $ 525.00 |
| 11/14/2023 | PJP | **B310 - Claims Administration and Objections:** Email from B. Michaels re proposed order and survivor question impasse, consider issues, email to B. Michaels re same (.3). Email to insurer counsel re same (.2). Draft letter to court re impasse (.5). Call from and to A. Frankel re same (.1). Call with M. Weiss re order language (.1). Review email from C. Sugayan re question language, consider issues, email to client team (.3). Review and revise letter to court re same (.2). Call from J. Stang re order and question issues (.1). Email to insurer and Committee group re timing of submitting letter to court (.1). Emails from client team re question, email to J. Stang re same (.2). | 2.10 | $ 525.00/hr | $ 1,102.50 |
| 11/14/2023 | ASK | **B185 - Assumption/Rejection of Leases and Contracts:** Initial draft to Motion, Notice, Declaration and proposed order re Mtn for Extension to Assume/Reject Leases. | 1.20 | $ 105.00/hr | $ 126.00 |
| 11/14/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call from C. Talbott re interest in property (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 11/14/2023 | PJP | **B210 - Business Operations:** Emails from and to P. Carney re business issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/14/2023 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Draft and revise motion to extend deadline for assumption or rejection of leases. (1.2) Draft and revise Declaration in support of Motion. (.4). Draft and revise Notice of hearing. (.4) Draft and revise proposed order. (.4). Telephone calls and emails with J. Passarello, W. Weitz, and PJP regarding same. (.3) | 2.70 | $ 450.00/hr | $ 1,215.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2023 | JER | **B140 - Relief from Stay/Adequate Protection Proceedings:** Analysis regarding removal of insurance coverage litigation. (.4). Analysis of potential automatic stay issues and telephone call to PJP. (.3) | 0.70 | $ 450.00/hr | $ 315.00 |
| 11/14/2023 | JER | **B160 - Fee/Employment Applications:** Follow up regarding finalizing OCP Declarations and Questionnaires for Perr Knight, Rankin, Jackson Lewis, and others. (.8) Telephone call with J. Passarello regarding same. (.1). Direct preparation of supplemental notice. (.2). Email to Rankin regarding expected changes for OCP representation and new firm. (.3) | 1.40 | $ 450.00/hr | $ 630.00 |
| 11/14/2023 | JER | **B320 - Plan and Disclosure Statement:** Draft motion to extend Plan Exclusivity. | 0.30 | $ 450.00/hr | $ 135.00 |
| 11/15/2023 | PJP | **B310 - Claims Administration and Objections:** Email from and to J. Stang re proposed claims procedures order changes requested by insurers (.2). Revise same (.1). Emails to and from A. Frankel and other insurer counsel, J. Stang, B. Michaels re claims procedures order and supplement question (.2). Revise letter to court re same (.3). | 0.80 | $ 525.00/hr | $ 420.00 |
| 11/15/2023 | PJP | **B210 - Business Operations:** Call from M. Flanagan re business issues (.1). Emails from and to P. Carney re business issues (.2). | 0.30 | $ 525.00/hr | $ 157.50 |
| 11/15/2023 | ASK | **B160 - Fee/Employment Applications:** Finalize and file Notice regarding Ordinary Course Professionals Declaration/Questionnaire and Supplement and corresponding exhibits. | 0.90 | $ 0.00/hr | No Charge |
| 11/15/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Follow up emails re Castro relief from stay (.1). Follow up email to J. Lucas, B. Michael re coverage action relief from stay (.1). Consider issues on research re coverage action relief from stay strategy (.2). Review Committee comments on coverage action relief from stay objection, consider issues (.2). Email to client team re same (.1). Review revised objection to insurer motion for relief re same (.2). | 0.90 | $ 525.00/hr | $ 472.50 |
| 11/15/2023 | JER | **B160 - Fee/Employment Applications:** Emails and telephone call with Rankin One re OCP Declaration and Questionnaire. (.3). Email with Perr Knight regarding same. (.2). Draft and revise Second OCP Notice and Second Supplemental OCP list. (.5). Email with ADSF team regarding Second Notices and next steps. (.2) | 1.20 | $ 450.00/hr | $ 540.00 |
| 11/15/2023 | JER | **B140 - Relief from Stay/Adequate Protection Proceedings:** Research and analysis regarding application of automatic stay to removal of insurance action (.8) and email to PJP regarding same. (.2) | 1.00 | $ 450.00/hr | $ 450.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/2023 | JER | **B320 - Plan and Disclosure Statement:** Draft and revise motion to extend Plan exclusivity periods. (2.8). Address comments from PJP and ADSF (.6). Draft Declaration of J. Passarello in support of Motion. (.9). Emails with J. Passarello regarding Motion and Declaration. (.3) Review comments from J. Passarello regarding motion and Declaration. (.1) | 4.70 | $ 450.00/hr | $ 2,115.00 |
| 11/15/2023 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Revise motion to extend deadline for assumption or rejection. (.2). Review comments from J. Passarello regarding same. (.1) | 0.20 | $ 450.00/hr | $ 90.00 |
| 11/16/2023 | PJP | **B160 - Fee/Employment Applications:** Email from W. Weitz re B. Riley monthly fee notice (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 11/16/2023 | BJ | **B160 - Fee/Employment Applications:** Revise and finalize the October Monthly Fee Statement for B. Riley. | 0.60 | $ 105.00/hr | $ 63.00 |
| 11/16/2023 | PJP | **B210 - Business Operations:** Emails from and to P. Carney, M. Flanagan re business issues (.2). Email to P. Marlow re press inquiry (.1). | 0.30 | $ 525.00/hr | $ 157.50 |
| 11/16/2023 | ASK | **B185 - Assumption/Rejection of Leases and Contracts:** Finalize Motion Extending Deadline to Assume or Reject Leases file and send for service. | 0.60 | $ 0.00/hr | No Charge |
| 11/16/2023 | ASK | **B320 - Plan and Disclosure Statement:** Revise Motion, Dec and Notice regarding Extending Exclusivity Period, finalize, file and send for service. | 1.20 | $ 0.00/hr | No Charge |
| 11/16/2023 | PJP | **B310 - Claims Administration and Objections:** Review court docket order re claims procedures question (.1). Revise survivor supplement re same and other Committee requested changes, email to J. Stang, B. Michael re same (.3). Call to J. Kim re order revisions, service issues (.2). Email to client team re EDD claim, review claim (.2). Emails to and from J. Stang re service of claim notice on survivors (.2). Review and revise final order on claims procedures (.3). | 1.30 | $ 525.00/hr | $ 682.50 |
| 11/16/2023 | BJ | **B185 - Assumption/Rejection of Leases and Contracts:** Revise, finalize and file the Notice of Hearing, Motion and Declaration of J. Passarello regarding extending the deadline to assume or reject leases. | 1.00 | $ 0.00/hr | No Charge |
| 11/16/2023 | JER | **B210 - Business Operations:** Draft proposed form letter for vendors seeking payment of pre-petition claims. | 0.80 | $ 450.00/hr | $ 360.00 |
| 11/16/2023 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Finalize Motion to extend deadline for assumption or rejection of leases and proposed order. (.6). Address service issues. (.2). Revise Notice of Hearing. (.3) Finalize Declaration in support of motion and follow up with J. Passarello regarding same. (.7) | 1.80 | $ 450.00/hr | $ 810.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2023 | JER | **B320 - Plan and Disclosure Statement:** Finalize Motion to extend Exclusivity Period and proposed order. (.5). Address service issues. (.1). Revise Notice of Hearing. (.4) Finalize Declaration in support of motion and follow up with J. Passarello regarding same. (.8) | 1.80 | $ 450.00/hr | $ 810.00 |
| 11/16/2023 | JER | **B160 - Fee/Employment Applications:** Emails with BPM regarding OCP filings and process. | 0.20 | $ 450.00/hr | $ 90.00 |
| 11/17/2023 | PJP | **B110 - Case Administration:** Emails from and to L. Parada re additional hearing dates, email to A. Martin re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/17/2023 | PJP | **B310 - Claims Administration and Objections:** Email to B. Michaels re survivor counsel lists for claims procedures order implementation (.1). Emails from and to W. Weitz re same, review information provided (.2). Email from and to M. Flanagan re EDD claim (.1). Email to J. Kim re final claims procedures order, final exhibit 3, order implementation preparation (.4). | 0.80 | $ 525.00/hr | $ 420.00 |
| 11/17/2023 | BJ | **B160 - Fee/Employment Applications:** Draft Weinstein October Monthly Fee Statement; review and redact invoice. | 0.70 | $ 105.00/hr | $ 73.50 |
| 11/17/2023 | TRP | **B110 - Case Administration:** Emails and telephone conference with D. Greenblatt regarding redaction of bank statements on monthly report. | 0.20 | $ 425.00/hr | $ 85.00 |
| 11/17/2023 | JER | **B210 - Business Operations:** Draft form letter for responding to vendors re pre-petition claims. (.4). Analysis regarding Adequate Assurance issues for utilities. (.3) | 0.70 | $ 450.00/hr | $ 315.00 |
| 11/17/2023 | JER | **B210 - Business Operations:** Further analysis regarding Utilities adequate assurance issues to address demands from utilities. | 0.20 | $ 450.00/hr | $ 90.00 |
| 11/18/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from and to J. Stang, J. Kim, W. Weitz re consents to serve attorneys for survivor claimants (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 11/18/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Review Committee joinder in Debtor's opposition to insurers motion for relief from stay re California Coverage action, consider issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/20/2023 | PJP | **B310 - Claims Administration and Objections:** Call from W. Weitz re claims procedures state court counsel for service issues, review emails re same (.2). Consider issues on order compliance re service (.2). Conference with T. Phinney re claims procedures order implementation assistance, strategy (.3). Emails from sn to J Kim re finalizing claims procedures order (.2). Review completed assembled claims procedures order (.4). | 1.30 | $ 525.00/hr | $ 682.50 |
| 11/20/2023 | PJP | **B190 - Other Contested Matters:** Review task organization chart, prepare for professionals coordination call (.5). Consider issues on future hearing dates (.2). Attend same (1.0). | 1.70 | $ 525.00/hr | $ 892.50 |

| 11/20/2023 | PJP | **B160 - Fee/Employment Applications:** Attention to finalizing and filing professionals monthly fee notices, confirm client approvals, professional approvals (.3). Review Omni 156 invoices, email to client re same (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
|---|---|---|---|---|---|
| 11/20/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Email from A. Frankel re hearing date on insurer coverage action motion for relief from stay, emails to and from P. Carney, P. Gaspari, B. Weinstein re same (.3). Emails from and to C. Rouse re Castro relief from stay status (.2). Call with J. Rios re coverage action motion for relief continuance (.1). | 0.60 | $ 525.00/hr | $ 315.00 |
| 11/20/2023 | PJP | **B110 - Case Administration:** Emails re completed MOR, filing of same (.2). Email to B. Michaels re Committee input on future hearing dates, email to L. Parada re same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 11/20/2023 | BJ | **B160 - Fee/Employment Applications:** Revise and finalize all the Monthly Professional Fee Statements; file and service of same. | 1.20 | $ 0.00/hr | No Charge |
| 11/20/2023 | TRP | **B310 - Claims Administration and Objections:** Debtor team zoom call regarding claims bar date notice issues and other projects (1.0); draft email to Debtor team regarding compliance steps with bar date noticing and publication (.4); draft email to Debtor team regarding planning for service and proof of service of general and survivor notices (.4). | 1.80 | $ 425.00/hr | $ 765.00 |
| 11/20/2023 | ASK | **B210 - Business Operations:** Finalize and file October Monthly Operating Report. | 0.30 | $ 0.00/hr | No Charge |
| 11/20/2023 | JER | **B310 - Claims Administration and Objections:** Review and analysis of draft service list for potential survivor claims. | 0.20 | $ 450.00/hr | $ 90.00 |
| 11/20/2023 | JER | **B140 - Relief from Stay/Adequate Protection Proceedings:** Telephone call from PJP regarding motion for relief from stay for insurance coverage action. | 0.10 | $ 450.00/hr | $ 45.00 |
| 11/21/2023 | PJP | **L320 - Document Production:** Emails from and to A. Cottrell, A. Caine re meet and confer over Committee Rule 2004 application, consider strategy (.3). Emails from and to D. Zamora re Committee rule 2004 application (.1). | 0.40 | $ 525.00/hr | $ 210.00 |
| 11/21/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for call with Committee re case issues (.2). Attend same (.3). | 0.50 | $ 525.00/hr | $ 262.50 |
| 11/21/2023 | TRP | **B310 - Claims Administration and Objections:** Telephone conference with J. Kim regarding service of claims notice on authorized attorneys. | 0.30 | $ 425.00/hr | $ 127.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2023 | PJP | **B310 - Claims Administration and Objections:** Email from state court counsel re direct notice for claims bar date, email to J. Kim re same and other related issues (.2). Further emails from and to state court counsel re service of claims notice on survivors (.4). Review local rules and court procedures for submission of orders (.2). Call to J. Kim re submitting order on claims procedures motion (.1). Email to L. Parada copying Committee, Insurers, UST re same (.2). Emails from J. Kim and B. Whitaker Omni re signed claims procedures order (.2). Emails from and to client team re authorization to pay publication and mailing costs (.2). | 1.50 | $ 525.00/hr | $ 787.50 |
| 11/21/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Emails from and to Fr. Summerhays re case questions (.1). Call with Fr. Summerhays, J. Passarello re same (.3). Emails to and from Fr. Summerhays, P. Carney, J. Passarello re other case issues, strategy (.2). | 0.60 | $ 525.00/hr | $ 315.00 |
| 11/21/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Email and call with B. Weinstein re coverage action motion for relief from stay and Castro relief from stay (.2). Email from J. Bair re Committee position on Castro relief from stay (.1). Email to client team re coverage action motion continuance, email to A. Frankel re Debtor's position on his request (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 11/21/2023 | PJP | **B210 - Business Operations:** Call from W. Weitz re client questions on operations issues (.2). Review email from W. Weitz, J. Kim, emails to them re operations issues, employee issues (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 11/21/2023 | PJP | **B110 - Case Administration:** Emails from and to B. Whittaker re updated limited service list, email to B. Jennings re preparation of pleading (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/21/2023 | JER | **B160 - Fee/Employment Applications:** Review Order re Ordinary Course Professionals for compliance. (.2). Telephone call from PJP regarding same. (.1) | 0.30 | $ 450.00/hr | $ 135.00 |
| 11/21/2023 | JER | **B310 - Claims Administration and Objections:** Email with ADSF regarding identification of potential abuse claimants for service (.3) and follow up regarding same. (.2) | 0.50 | $ 450.00/hr | $ 225.00 |
| 11/22/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails re Castro relief from stay motion proposed order and consultation with Committee (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/22/2023 | PJP | **B110 - Case Administration:** Review final updated limited service list for filing (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 11/22/2023 | PJP | **B310 - Claims Administration and Objections:** Review calendaring chart for claims procedures order implementation, email to J. Fluken re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2023 | TRP | **B310 - Claims Administration and Objections:** Review and revise calendaring of claims bar date noticing steps (,4); draft email to J. Kim regarding Omni website and survivor claims (.4). | 0.80 | $ 425.00/hr | $ 340.00 |
| 11/26/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Review J. Bair email re Castro relief from stay order, consider issues, email to J. Bair, B. Weinstein re suggested language (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 11/27/2023 | PJP | **B310 - Claims Administration and Objections:** Consider issues on implementation of claims procedures order with T. Phinney (.2). Email from P. Carney re potential claimant information, email to J. Rios, W. Weitz, J. Kim re same (.2). Call from M. Flanagan re employee claims issues (.1). Review prior draft of employee letter, email to M. Flanagan re same (.2). Email from P. Carney, to J. Rios, J. Kim, B. Whittaker re notice to survivor claimants in RCASF records (.2). | 0.90 | $ 525.00/hr | $ 472.50 |
| 11/27/2023 | PJP | **B210 - Business Operations:** Emails to and from A. Martin re communications with other counsel on operations issues, email to D. Azman re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/27/2023 | PJP | **L320 - Document Production:** Emails from A. Cottrell, P. Gaspari re meet and confer on Committee Rule 2004 application, emails to and from B. Weinstein re availability of insurance information in JCP 5108 (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 11/27/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Email to client team re upcoming hearings, next hearing date issues, case status and strategy (.3). Emails from and to P. Carney, Fr. Summerhays re same (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 11/27/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Email from and to J. Bair re Castro relief from stay order language, Committee position (.2). Email to C. Rouse re Castro relief from stay order language (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 11/27/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call from R. Michelson re case status, developments (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 11/27/2023 | TRP | **B310 - Claims Administration and Objections:** Conference call with J. Kim and B. Whitaker regarding claims noticing steps (.6); review calendaring on claims noticing and emails with J. Fluken regarding edit (.1). | 0.70 | $ 425.00/hr | $ 297.50 |
| 11/28/2023 | PJP | **L320 - Document Production:** Emails from and to A,. Cottrell re Committee Rule 2004 application meet and confer status (.2). Review status report re same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 11/28/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call with J. Stang, O Katz re weekly updates and status (.6). | 0.60 | $ 525.00/hr | $ 315.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from and to D. Azman, L. Lipsky re case updates (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 11/28/2023 | PJP | **B190 - Other Contested Matters:** Prepare for professionals organization call, including review case status checklist (.5). Attend same (.8). | 1.30 | $ 525.00/hr | $ 682.50 |
| 11/28/2023 | PJP | **B160 - Fee/Employment Applications:** Emails from and to J. Blumberg re fee examiner (.1). Email from J. Lucas re Committee position (.1). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/28/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails from and to and call to A. Frankel re insurer motion for relief from stay (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/28/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Long email to client team re issues discussed with Committee counsel, insurer issues, case strategy (.5). | 0.50 | $ 525.00/hr | $ 262.50 |
| 11/28/2023 | JER | **B210 - Business Operations:** Emails with ADSF regarding Unemployment Insurance invoice and analysis of Court's Order re Insurance. | 0.60 | $ 450.00/hr | $ 270.00 |
| 11/28/2023 | JER | **B160 - Fee/Employment Applications:** Confirm no objections to first set of Ordinary Course Professionals. (.1) Email to Client Team with next steps regarding same. (.4). Telephone call from M. Cottrell regarding OCP issues for Partners in Giving. (.4) | 0.90 | $ 450.00/hr | $ 405.00 |
| 11/28/2023 | PJP | **B310 - Claims Administration and Objections:** Consider strategy on claims procedures order implementation (.4). | 0.40 | $ 525.00/hr | $ 210.00 |
| 11/28/2023 | TRP | **B310 - Claims Administration and Objections:** Debtor team zoom conference regarding claims noticing and bankruptcy case progress. | 0.80 | $ 425.00/hr | $ 340.00 |
| 11/29/2023 | TRP | **B310 - Claims Administration and Objections:** Review newspaper Proofs of Publication (.2) draft email to B. Whittaker regarding link for filing (.2). | 0.40 | $ 425.00/hr | $ 170.00 |
| 11/29/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Email to C. Rouse re Castro relief from stay motion, form of order (.1). Calls from and to C. Rouse re same (.3). Emails from L. Parada and C. Rouse re hearing (.1). Emails from and to C. Rouse re insurance information (.2). | 0.70 | $ 525.00/hr | $ 367.50 |
| 11/29/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from and to A. Martin, J. Kim re publications of bar date notices, Omni website updates, review Omni website for claims filing and notices (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 11/29/2023 | JER | **B160 - Fee/Employment Applications:** Telephone calls with M. Flanagan regarding OCP approval and payments. (.2). Emails with BPM regarding same and follow up. (.4). Further emails regarding Partners in Mission OCP payments. (.3) | 0.90 | $ 450.00/hr | $ 405.00 |

| 11/29/2023 | JER | **B210 - Business Operations:** Emails with ADSF Team regarding EDD Unemployment Insurance and insurance motion. | 0.20 | $ 450.00/hr | $ 90.00 |
|---|---|---|---|---|---|
| 11/29/2023 | PJP | **B210 - Business Operations:** Emails from and to M. Flanagan re operations issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/29/2023 | PJP | **L320 - Document Production:** Review revised protective order (.8). Emails from and to A. Martin re same (.3). Emails to and from A. Martin, A. Cottrell, O. Katz re Committee status report on Rule 2004 application (.2). Review Committee status report, consider issues re same for hearing (.4). Emails to and from A. Martin, A. Cottrell, O. Katz re protective order review by client, insurers, and Committee (.2). Review email from B. Marum to Committee counsel re protective order (.1). | 2.00 | $ 525.00/hr | $ 1,050.00 |
| 11/29/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for call with related entity counsel re case status (.3). Attend same (.3). Email to P. Carney, Fr. Summerhays re same (.2). | 0.80 | $ 525.00/hr | $ 420.00 |
| 11/29/2023 | JER | **B210 - Business Operations:** Analysis and emails with ADSF Team regarding standards for addressing invoices from investment advisors. | 0.80 | $ 450.00/hr | $ 360.00 |
| 11/30/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Prepare for hearing on Castro motion for relief (.2). Calls from C. Rouse re order language (.2). Review revised proposed order, emails from and to C. Rouse re same (.3). Emails to and from Committee counsel re revised order, calls to J. Bair, J. Stang (.2). Call from B. Weinstein re hearing status (.1). Appear at hearing (.2). Emails re approval of proposed order (.2). | 1.40 | $ 525.00/hr | $ 735.00 |
| 11/30/2023 | PJP | **L160 - Settlement/Non-Binding ADR:** Consider issues on mediation planning (.2). Call with resources re suggested mediators (.3). | 0.50 | $ 525.00/hr | $ 262.50 |
| 11/30/2023 | PJP | **L320 - Document Production:** Review docket text order on Committee Rule 2004 application, consider issues re same re hearing (.3). Call and emails with O. Katz (.2). Email to client team re same (.2). | 0.70 | $ 525.00/hr | $ 367.50 |
| 11/30/2023 | PJP | **B320 - Plan and Disclosure Statement:** Emails from and to B. Michael re exclusivity motion time frame change (.1). Review revised order for Committee requested time frame, email to B. Jennings re same (.2). | 0.30 | $ 525.00/hr | $ 157.50 |
| 11/30/2023 | JER | **B320 - Plan and Disclosure Statement:** Emails with PJP regarding revisions to proposed order re Motion to Extend Exclusivity and coordinate coverage for hearing (.1). Review changes to proposed order to conform to Committee requests (.1). | 0.20 | $ 450.00/hr | $ 90.00 |
| 11/30/2023 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Emails with PJP regarding coordinating for hearing on motion to extend lease assumption or rejection deadline and motion for relief from stay by insurers. | 0.10 | $ 450.00/hr | $ 45.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2023 | PJP | **B160 - Fee/Employment Applications:** Review Weintraub employment application re assist RCASF with Castro matter, email to P. Gaspari, P. Carney re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 11/30/2023 | PJP | **B210 - Business Operations:** Emails from and to M. Flanagan re workers comp insurance letter of credit non-renewal, consider issues re same (.3). Review email from M. Flanagan re credit card program issues (.4). Call with M. Flanagan re letter of credit and credit card program (.5). | 1.20 | $ 525.00/hr | $ 630.00 |
| 11/30/2023 | PJP | **B230 - Financing/Cash Collections:** Consider issues on motion to approve credit card program borrowing (.6). | 0.60 | $ 525.00/hr | $ 315.00 |
| 11/30/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from A. Martin re publication status (.2). Emails from and to J. Kim, B. Whittaker re Omni website and claim forms (.1). | 0.30 | $ 525.00/hr | $ 157.50 |

**In Reference To: Archdiocese of SF - Post Petition (Expenses)**

| Date | By | Expenses | Amount |
|---|---|---|---|
| 11/30/2023 | FA | Lexis Online Research - November 2023 | $ 243.79 |

| | |
|---|---|
| **Total Hours** | 153.50 hrs |
| **Total Biller** | $ 69,468.00 |
| **Total Expenses** | $ 243.79 |
| **Total Invoice Amount** | $ 69,711.79 |
| **Previous Balance** | **$ 165,461.19** |
| 12/06/2023  Payment - Trust Account<br>A payment has been taken from the Trust Account and applied per court order. | ($92,570.51) |
| **Balance (Amount Due)** | **$ 142,602.47** |

**Trust Account Summary**

**Billing Period: 11/01/2023 - 12/06/2023**

**Matters: Archdiocese of SF - Post Petition**

| Total Deposits | Total Disbursements | Current Balance |
|---|---|---|
| $0.00 | $92,570.51 | $0.00 |

| Date | Transaction | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| 12/06/2023 | Applied to invoice #12931 | | $26,491.39 | $66,079.12 |
| 12/06/2023 | Applied to invoice #12969 | | $52,652.90 | $13,426.22 |
| 12/06/2023 | Applied to invoice #13051 | | $13,426.22 | $0.00 |

**User Hours Summary**

**Billing Period: 11/01/2023 - 11/30/2023**

**User Hour Totals**

| User | Hours Billed | Rate/Hour | Amount Billed |
|---|---|---|---|
| Paul J Pascuzzi | 83.90 | $ 525.00 | $ 44,047.50 |
| Jake E Rios | 49.40 | $ 450.00 | $ 22,230.00 |
| Thomas R Phinney | 6.00 | $ 425.00 | $ 2,550.00 |
| Thomas R Phinney | 2.50 | $ 425.00 | $ 0.00 |
| Allison Kieser | 2.30 | $ 105.00 | $ 241.50 |
| Allison Kieser | 3.00 | $ 105.00 | $ 0.00 |
| Brenda Jennings | 3.80 | $ 105.00 | $ 399.00 |
| Brenda Jennings | 2.60 | $ 105.00 | $ 0.00 |

**Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP**
500 Capitol Mall, Suite 2250
Sacramento, CA 95814



**Archdiocese of San Francisco**
Paula Carney
The Roman Catholic Archbishop of San Francisco
One Peter Yorke Way
San Francisco, CA 94109
Email: carneyp@sfarch.org

# Invoice 13162

| Date | Jan 08, 2024 |
|---|---|
| **Terms** | |
| **Service Thru** | Dec 31, 2023 |

**In Reference To: Archdiocese of SF - Post Petition (Biller)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 12/01/2023 | PJP | **B230 - Financing/Cash Collections:** Call with J. Rios re motion re credit card program (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/01/2023 | PJP | **B210 - Business Operations:** Emails from and to M. Flanagan re employee letter re bankruptcy issues, review prior draft of letter to answer questions (.2). Call from and to K. Kelsey re employee issues re bankruptcy (.2). Emails from and to M. Flanagan re workers comp letter of credit issues (.1). | 0.50 | $ 525.00/hr | $ 262.50 |
| 12/01/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Emails from and to M. Flanagan re Finance Council meeting (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 12/01/2023 | JER | **B230 - Financing/Cash Collections:** Address multiple case issues with PJP including ordinary course professionals and US Bank Card program. | 0.50 | $ 450.00/hr | $ 225.00 |
| 12/01/2023 | JER | **B230 - Financing/Cash Collections:** Evaluate issues regarding replacement Credit Card motion. | 0.30 | $ 450.00/hr | $ 135.00 |
| 12/01/2023 | JER | **B160 - Fee/Employment Applications:** Work on follow up with Client Team re notices re Second Set of Ordinary Course Professionals and no objections. | 0.30 | $ 450.00/hr | $ 135.00 |
| 12/04/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Follow up email to Committee counsel re approval as to form Castro relief from stay order, email to C. Rouse re same (.2). Further emails from and to J. Bair re approval of Castro order, email to C. Rouse and J. Bair re same (.2). Email to client team re insurer coverage action relief from stay proposal, consider issues re same (.3). Email responses from client team re same, email to A. Frankel re same (.2). | 0.90 | $ 525.00/hr | $ 472.50 |

| 12/04/2023 | PJP | **B210 - Business Operations:** Prepare for call with M. Flanagan re workers comp insurance issue (.2). Attend same with M. Flanagan, Gallagher team re same, note to file (.6). | 0.80 | $ 525.00/hr | $ 420.00 |
|---|---|---|---|---|---|
| 12/04/2023 | PJP | **L320 - Document Production:** Review numerous emails re Committee Rule 2004 application, from and to client, Committee counsel, re status (.4). | 0.40 | $ 525.00/hr | $ 210.00 |
| 12/04/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from and to W. Weitz, J. Kim re survivor consents for service on attorneys of claims notice (.2). Review analysis of consents, litigation records and scheduled claims, consider strategy on claims not previously aware of (.3). Email to P. Gaspari, D. Zamora, P. Carney, B. Weinstein re claims issues (.2). | 0.70 | $ 525.00/hr | $ 367.50 |
| 12/04/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from and to L. Parada, D. Mann re creditor/interested party inquiry, call to D. Mann re same (.2). Call from R. Harris (high school) re case status (.1). | 0.30 | $ 525.00/hr | $ 157.50 |
| 12/05/2023 | TRP | **B310 - Claims Administration and Objections:** Review emails from Omni and K. Kim regarding noticing issues (.1); telephone conference with J. Kim regarding claims noticing issues (.3); emails with W. Weitz regarding claims noticing (.3); zoom meeting regarding claims noticing and other status with case professionals (.8). | 1.50 | $ 425.00/hr | $ 637.50 |
| 12/05/2023 | PJP | **B160 - Fee/Employment Applications:** Email to client and professionals re no objections to October fee notices (.1). Email from and to M. Flanagan re status of fee examiner issue (.1). Email to client team re fee examiner motion in other diocese case, review same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 12/05/2023 | PJP | **L320 - Document Production:** Emails re protective order, document production, further meet and confer re Committee Rule 2004 application (.3). Review Committee revisions to protective order, consider issues (.2). Call with A. Cottrell re protective order issues (.2). Emails to and from B. Weinstein re protective order issues (.3). | 1.00 | $ 525.00/hr | $ 525.00 |
| 12/05/2023 | PJP | **B210 - Business Operations:** Further emails re property purchaser inquiry (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/05/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for weekly update call with Committee counsel (.2). Attend same (.5). | 0.70 | $ 525.00/hr | $ 367.50 |
| 12/05/2023 | JER | **B320 - Plan and Disclosure Statement:** Review emails regarding agreement with Committee to modify proposed order granting motion to extend plan exclusivity deadlines. Review changes to proposed order. | 0.30 | $ 450.00/hr | $ 135.00 |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Email to A. Frankel re California coverage action relief from stay motion continuance (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 12/05/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from R. Harris re common interest agreements from his clients, emails to A. Martin re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/05/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Draft agenda for client team meeting (.5). Email to A. Martin, O. Katz re same (.2). | 0.70 | $ 525.00/hr | $ 367.50 |
| 12/05/2023 | ASK | **B320 - Plan and Disclosure Statement:** Initial draft of status report re Extension of Exclusivity. | 0.20 | $ 105.00/hr | $ 21.00 |
| 12/05/2023 | PJP | **B190 - Other Contested Matters:** Prepare for professionals organization, strategy call (.2). Attend same (.8). | 1.00 | $ 525.00/hr | $ 525.00 |
| 12/05/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from and to W. Weitz, J. Kim re claims noticing issues, questions (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/06/2023 | TRP | **B310 - Claims Administration and Objections:** Telephone call with J. Kim (Omni) regarding claims notices (.1); telephone conference with K. Kim and L. Solorzano (Omni) regarding claims bar date noticing (.5); draft email and telephone conference with L. Solorzano regarding claim notices (.2); review emails from J. Kim and L. Solorzano regarding claims bar date noticing (.2). | 1.00 | $ 425.00/hr | $ 425.00 |
| 12/06/2023 | PJP | **L320 - Document Production:** Emails from and to A. Cottrell, O. Katz re meet and confer on Committee document requests (.2). Review particular questions on same, consider issues (.2). Review further email re discovery produced in JCP 5108 subject to protective order and restrictions on production to Committee, consider strategy re same (.2). | 0.60 | $ 525.00/hr | $ 315.00 |
| 12/06/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from and to A. Diamond, A. Martin re case status, common interest agreement (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/06/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Email Castro relief from stay order to P. Carney, P. Gaspari (.1). Email to client team re insurer continuance of coverage action relief from stay (.1). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/06/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Emails from and to P. Carney re notice issues for claimants (.3). Emails from and to P. Carney re counsel for related entities (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 12/06/2023 | JER | **B320 - Plan and Disclosure Statement:** Draft Status Report re Motion to Extend Plan Exclusivity. (.4). Email with PJP regarding same. (.1). Emails with SMRH Team regarding same. (.1). Address revisions to Status Report. (.1) | 0.70 | $ 450.00/hr | $ 315.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/2023 | BJ | **B160 - Fee/Employment Applications:** Prepare draft FFWPR Monthly Fee Statement for November 2023. | 0.60 | $ 105.00/hr | $ 63.00 |
| 12/06/2023 | PJP | **B230 - Financing/Cash Collections:** Call with M. Flanagan re credit card program replacement issues (.4). Email to J. Rios re update on same (.2). | 0.60 | $ 525.00/hr | $ 315.00 |
| 12/07/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from and to A. Martin re CASC changes to common interest agreement (.2). Review changes to same (.2). Call with A. Diamond re case issues (.7). | 1.10 | $ 525.00/hr | $ 577.50 |
| 12/07/2023 | PJP | **L320 - Document Production:** Review certain documents subject to production per Committee Rule 2004 application, consider issues re same (.7). Emails from and to P. Carney, P. Gaspari, D. Zamora, A. Cottrell, A. Martin re same (.2). Email to Sheppard team working on Committee Rule 2004 issues re strategy and status (.3). Call with A. Cottrell, O. Katz, S. Gersten re Rule 2004 issues, protective order (.7) | 1.90 | $ 525.00/hr | $ 997.50 |
| 12/07/2023 | JER | **B320 - Plan and Disclosure Statement:** Finalize Status Report re Motion to Extend Exclusivity. Direct filing and service. | 0.10 | $ 450.00/hr | $ 45.00 |
| 12/07/2023 | JER | **B320 - Plan and Disclosure Statement:** Emails with ADSF Team regarding FedEx suspension of service re pre-petition claim and follow up. | 0.20 | $ 450.00/hr | $ 90.00 |
| 12/07/2023 | PJP | **B210 - Business Operations:** Review letter of credit for workers comp issues, related documents (.3). Email to M. Flanagan re same (.1). | 0.40 | $ 525.00/hr | $ 210.00 |
| 12/07/2023 | ASK | **B320 - Plan and Disclosure Statement:** Finalize and file status report to extend exclusivity period and send for service. | 0.30 | $ 0.00/hr | No Charge |
| 12/07/2023 | BJ | **B160 - Fee/Employment Applications:** Review, revise and redact Weintraub invoices; prepare draft Weintraub Monthly Fee Statement for November 2023. | 1.00 | $ 105.00/hr | $ 105.00 |
| 12/07/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Prepare for client team meeting (.3). Attend same re case status and strategy (1.0) | 1.30 | $ 525.00/hr | $ 682.50 |
| 12/07/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Email from B. Michaels re meeting with Committee re insurance issues, email to insurance professionals team re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/08/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails to and from O. Katz re Committee call re insurance, other matters (.2). Call from B. Weinstein re call with Committee (.1). | 0.30 | $ 525.00/hr | $ 157.50 |
| 12/08/2023 | JER | **B210 - Business Operations:** Emails with Client Team regarding FedEx claim and account suspension. (.3). Email with PJP regarding same (.1) | 0.40 | $ 450.00/hr | $ 180.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/08/2023 | JER | **B230 - Financing/Cash Collections:** Review emails regarding Debtor's proposed new credit card/debit card program. (.2). Email to PJP regarding same. (.3). Research and analysis regarding same. (.5) | 1.00 | $ 450.00/hr | $ 450.00 |
| 12/08/2023 | JER | **B140 - Relief from Stay/Adequate Protection Proceedings:** Review and analysis of multiple emails regarding Committee request for meeting regarding Motion for Relief from Stay re Insurance Action and related issues. | 0.30 | $ 450.00/hr | $ 135.00 |
| 12/08/2023 | PJP | **L320 - Document Production:** Call with P. Carney, P. Gaspari, A, Cottrell, S. Gerston re protective order issues (1.0). Emails from and to A. Martin re document production (.3). | 1.30 | $ 525.00/hr | $ 682.50 |
| 12/08/2023 | PJP | **B210 - Business Operations:** Call with O. Katz re finance council meeting coverage, preparation, notes to file (.4). | 0.40 | $ 525.00/hr | $ 210.00 |
| 12/09/2023 | PJP | **B230 - Financing/Cash Collections:** Emails from and to J. Rios, O. Katz re credit card program issues (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 12/09/2023 | PJP | **B185 - Assumption/Rejection of Leases and Contracts:** Review docket order re motion to extend, emails to client and J. Rios re submission of order (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/09/2023 | PJP | **B320 - Plan and Disclosure Statement:** Review docket order re motion to extend exclusivity, emails to client and J. Rios re submission of order (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/09/2023 | JER | **B230 - Financing/Cash Collections:** Multiple emails with O. Katz and PJP regarding proposed ADSF Debit Card program and preparation of Stipulation/Motion. (.3). Analysis regarding same. (.1) | 0.40 | $ 450.00/hr | $ 180.00 |
| 12/10/2023 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Email with PJP regarding docket order granting Lease Assumption extension Motion and follow up for 12/14 hearings. (.2) | 0.20 | $ 450.00/hr | $ 90.00 |
| 12/10/2023 | JER | **B230 - Financing/Cash Collections:** Multiple emails with ADSF Team and O. Katz regarding proposed ADSF Debit Card program and preparation of Stipulation/Motion. (.4). Prepare outline of details and issues for Stipulation/Motion. (.4) | 0.80 | $ 450.00/hr | $ 360.00 |
| 12/11/2023 | JER | **B230 - Financing/Cash Collections:** Draft Stipulation re Cash Management Debit Cards and analysis regarding same. (.2). Telephone conference with M. Flanagan regarding same. (.8). Review Bank Card agreement documents regarding same. (.2) | 1.20 | $ 450.00/hr | $ 540.00 |
| 12/11/2023 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Revise and finalize order granting motion to extend plan exclusivity deadlines per Court Docket ruling. | 0.20 | $ 450.00/hr | $ 90.00 |
| 12/11/2023 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Revise and finalize order granting motion to extend deadline for assumption or rejection of real property leases per Court Docket ruling. | 0.20 | $ 450.00/hr | $ 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2023 | JER | **B150 - Meetings of and Communications with Creditors:** Review and respond to telephone call from notice party and potential creditor Tracy Thompson. (.2). Emails with PJP and W. Weitz and follow up regarding same. (.6). Email with ADSF regarding same. (.2) | 1.00 | $ 450.00/hr | $ 450.00 |
| 12/11/2023 | BJ | **B160 - Fee/Employment Applications:** Review and categorize Weinstein's billing statement. | 0.40 | $ 105.00/hr | $ 42.00 |
| 12/11/2023 | BJ | **B160 - Fee/Employment Applications:** Prepare Weinstein November Monthly Fee Statement. | 0.60 | $ 105.00/hr | $ 63.00 |
| 12/12/2023 | JER | **B230 - Financing/Cash Collections:** Review emails with USB regarding proposed Bank Card agreements. (.2). Review proposed Bank Card Agreements and prepare outline of open issues. (1.3). Email with O. Katz regarding preparation of Stipulation re cash management. (.1) Telephone call from M. Flanagan regarding same. (.1). Conference with USB and M. Flanagan regarding proposed Bank Card Agreements and open issues. (.7) | 2.40 | $ 450.00/hr | $ 1,080.00 |
| 12/12/2023 | JER | **B150 - Meetings of and Communications with Creditors:** Telephone call with T. Thompson responding to Creditor inquiry. (.1). Email regarding same. (.2) | 0.30 | $ 450.00/hr | $ 135.00 |
| 12/12/2023 | JER | **B230 - Financing/Cash Collections:** Draft proposed Stipulation re cash management and new US Bank cards. | 1.30 | $ 450.00/hr | $ 585.00 |
| 12/12/2023 | TRP | **B110 - Case Administration:** review and reply to email from W. Weitz regarding amendment to Schedules and SOFA (.2). | 0.20 | $ 425.00/hr | $ 85.00 |
| 12/12/2023 | TRP | **B310 - Claims Administration and Objections:** Review and reply to email regarding Committee access to survivor Proof of Claims (.4) | 0.40 | $ 425.00/hr | $ 170.00 |
| 12/12/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails from and to A. Frankel re case management conference filing in California insurance coverage action (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/12/2023 | PJP | **B160 - Fee/Employment Applications:** Emails from and to P. Carney re Weintraub employment issue (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/12/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Emails from J. Rios, P. Carney re parish employee issue (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 12/13/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from and to J. Kim, T. Phinney re Committee access to filed claims issues, consider issues re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/13/2023 | JER | **B230 - Financing/Cash Collections:** Draft and revise proposed stipulation re US Bank Cards and amendment of Cash Management Order. (.6). Draft proposed amended order. (.6). Revise Stipulation and proposed Order. (.4). Analysis and address terms of proposed agreements. (.2) | 1.80 | $ 450.00/hr | $ 810.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/13/2023 | JER | **B230 - Financing/Cash Collections:** Telephone call with A. Martin re proposed stipulation re US Bank Cards and amendment of Cash Management Order. (.2). Telephone call with M. Flanagan regarding same. (.2). Review and address email from USB regarding same. (.2). Obtain and review Wells Fargo credit card agreements documents. (.5). Telephone call with A. Martin regarding same. (.2) | 1.30 | $ 450.00/hr | $ 585.00 |
| 12/14/2023 | TRP | **B110 - Case Administration:** Emails with W. Weitz regarding amended schedules and SOFA (.3); revise global notes (.5). | 0.80 | $ 425.00/hr | $ 340.00 |
| 12/14/2023 | JER | **B230 - Financing/Cash Collections:** Revise proposed Stipulation re US Bank, Bank Card. (1.0). Emails with ADSF Team and M. Flanagan regarding the proposed Stipulation and the Bank Agreement documents. (.6). Telephone calls with M. Flanagan regarding same. (.4) Telephone call with PJP regarding same. (.1). Email to Committee and UST regarding proposed Stipulation and Order. (.5) | 2.60 | $ 450.00/hr | $ 1,170.00 |
| 12/14/2023 | JER | **B210 - Business Operations:** Telephone call from M. Flanagan and ADSF Team regarding Verizon cancellation and invoice issues. (.3). Telephone call from M. Flanagan regarding same. (.1). Review invoices and exchange emails with Client Team regarding invoices and resuming Verizon service. (.6) | 1.00 | $ 450.00/hr | $ 450.00 |
| 12/14/2023 | BJ | **B160 - Fee/Employment Applications:** Prepare B. Riley Monthly Fee Statement for November 2023. | 0.60 | $ 105.00/hr | $ 63.00 |
| 12/15/2023 | TRP | **B110 - Case Administration:** Review and finalize Amended Schedules and Global Notes for filing (.8); emails with B. Riley team regarding amended creditor matrix (.4). | 1.20 | $ 425.00/hr | $ 510.00 |
| 12/15/2023 | PJP | **B190 - Other Contested Matters:** Email to professionals re team call, status (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 12/15/2023 | PJP | **B260 - Board of Directors Matters:** Emails from and to O. Katz re finance counsel meeting, status (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 12/15/2023 | JER | **B210 - Business Operations:** Review and analysis of email from Verizon regarding account status and pre-petition/post-petition invoice issues. | 0.20 | $ 450.00/hr | $ 90.00 |
| 12/15/2023 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Review Order granting motion to extend the period for assumption or rejection of real property leases. | 0.10 | $ 450.00/hr | $ 45.00 |
| 12/15/2023 | JER | **B320 - Plan and Disclosure Statement:** Review Order granting motion to extend the exclusivity period. | 0.10 | $ 450.00/hr | $ 45.00 |
| 12/15/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from and to B. Michaels re Committee access to sealed schedules, review prior order re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/15/2023 | PJP | **B120 - Asset Analysis and Recovery:** Review NY decision on insurance coverage action issues for relevant impacts, email to P. Carney, B. Weinstein, P. Gaspari re same (.3). | 0.30 | $ 525.00/hr | $ 157.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/2023 | JER | **B230 - Financing/Cash Collections:** Emails with US Bank regarding proposed Bank Card program. (.3). Telephone call from M. Flanagan regarding same. (.2). Telephone call from A. Martin regarding proposed amendment of Cash Management Order. (.1) | 0.60 | $ 450.00/hr | $ 270.00 |
| 12/16/2023 | PJP | **B190 - Other Contested Matters:** Review Oakland insurer motion re Committee Rule 2004 app for relevant information, case issues (shared) (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/18/2023 | TRP | **B110 - Case Administration:** Review and revise attachments to amended schedules regarding additional creditors (sealed and unsealed) (.6); telephone conference with W. Weitz regarding amended schedules (.1). | 0.70 | $ 425.00/hr | $ 297.50 |
| 12/18/2023 | PJP | **B310 - Claims Administration and Objections:** Consider issues with T. Phinney re claims noticing, amended schedules new creditors and claims noticing (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 12/18/2023 | PJP | **B160 - Fee/Employment Applications:** Review all professionals November fee notices (.2). Draft supplemental disclosure for Weintraub further services (.7). Review Omni 156 November invoice, email to P. Carney, M. Flanagan re same (.2). | 1.10 | $ 525.00/hr | $ 577.50 |
| 12/18/2023 | ASK | **B110 - Case Administration:** Finalize attachments to amended Schedules, file amended Schedules and SOFA. | 0.80 | $ 0.00/hr | No Charge |
| 12/18/2023 | JER | **B230 - Financing/Cash Collections:** Emails with UST and ADSF regarding proposed US Bank Cards. | 0.30 | $ 450.00/hr | $ 135.00 |
| 12/19/2023 | TRP | **B310 - Claims Administration and Objections:** Draft email to B. Whitaker regarding supplemental service of claims notice. | 0.20 | $ 425.00/hr | $ 85.00 |
| 12/19/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Call with B. Michaels re case status and issues (.4). Emails from and to creditor re inquiry on bankruptcy, email to W. Weitz re same (.2). | 0.60 | $ 525.00/hr | $ 315.00 |
| 12/19/2023 | PJP | **B230 - Financing/Cash Collections:** Email to J. Rios re call with B. Michaels re Committee input on debit card program stipulation (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/19/2023 | PJP | **L160 - Settlement/Non-Binding ADR:** Long email to client team re mediator selection/options (.5). Call with D. Zamora re mediator issues (.3). | 0.80 | $ 525.00/hr | $ 420.00 |
| 12/19/2023 | PJP | **B190 - Other Contested Matters:** Prepare for professionals task coordination call (.2). Attend same (.9). | 1.10 | $ 525.00/hr | $ 577.50 |
| 12/19/2023 | BJ | **B160 - Fee/Employment Applications:** Prepare Notice of Increase in Hourly Rates for FFWPR. | 0.70 | $ 105.00/hr | $ 73.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/19/2023 | JER | **B230 - Financing/Cash Collections:** Preparation for and attend US Bank Card conference. (1.0). Telephone calls with M. Flanagan regarding proposed US Bank Card issues. (.2). Draft modifications to Amendment No. 1. (.2). Emails with US Bank regarding proposed odifications to Amendment No. 1. and US Trustee questions. (.4) | 1.80 | $ 450.00/hr | $ 810.00 |
| 12/19/2023 | JER | **B230 - Financing/Cash Collections:** Draft modifications to US Bank Card stipulation to address comments from US Trustee and Committee. (.7) Email to US Trustee and Committee regarding same. (.2). Telephone call from U. Trustee regarding same. (.1) | 1.00 | $ 450.00/hr | $ 450.00 |
| 12/19/2023 | JER | **B160 - Fee/Employment Applications:** Emails with Client Team regarding Ordinary Course Professionals Order and implementation for BBK and Korn Ferry. | 0.30 | $ 450.00/hr | $ 135.00 |
| 12/19/2023 | JER | **B210 - Business Operations:** Review and analysis of ADSF question about residence property. (.2). Follow up with PJP regarding same. (.1) | 0.30 | $ 450.00/hr | $ 135.00 |
| 12/20/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Review Rockville Centre developments (.2). Call with counsel in other diocese matters regarding case issues (.6). | 0.80 | $ 525.00/hr | $ 420.00 |
| 12/20/2023 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Draft agenda for client team call, email re same (.3). Prepare for call (.2). Attend client team call (1.2). | 1.70 | $ 525.00/hr | $ 892.50 |
| 12/20/2023 | PJP | **L160 - Settlement/Non-Binding ADR:** Review potential mediators, consider strategy (.4). Review mediator appointment motion filed by Oakland, review selected mediators information (.3). Call with O. Katz re same (.5). | 1.20 | $ 525.00/hr | $ 630.00 |
| 12/20/2023 | PJP | **B150 - Meetings of and Communications with Creditors:** Review email from W. Weitz, email to creditor regarding inquiry on notice (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/20/2023 | ASK | **B230 - Financing/Cash Collections:** Initial draft of Declaration for Michael Flanangan re Motion to modify Cash Management motion (.4); revise corresponding motion and exhibits (1.7) | 2.10 | $ 105.00/hr | $ 220.50 |
| 12/20/2023 | PJP | **L320 - Document Production:** Emails from and to A. Cottrell re Committee access to production issues, review protective order (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 12/20/2023 | PJP | **B210 - Business Operations:** Review Travelers proposal regarding letter of credit requirement on 2007 workers comp insurance, consider strategy (.5). Emails to M. Flanagan, insurance brokers re same (.2). | 0.70 | $ 525.00/hr | $ 367.50 |
| 12/20/2023 | JER | **B230 - Financing/Cash Collections:** Review and revise Motion to approve US Bank Card program. (3.2). Review and revise M. Flanagan declaration regarding same. (1.1) | 4.30 | $ 450.00/hr | $ 1,935.00 |
| 12/20/2023 | JER | **B120 - Asset Analysis and Recovery:** Evaluate and respond to ADSF question re Archbishop Residence. | 0.30 | $ 450.00/hr | $ 135.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/2023 | JER | **B230 - Financing/Cash Collections:** Work on revisions to proposed Stipulation re US Bank Card program. (.2). Telephone call with PJP regarding US Bank Card program issues. (.1). Review and evaluate US Bank Card Agreement and related documents. (.5) | 0.80 | $ 450.00/hr | $ 360.00 |
| 12/21/2023 | PJP | **B210 - Business Operations:** Emails re Traveler's workers comp issues (.2). Call with M. Flanagan re same and strategy, notes to file (.3). | 0.50 | $ 525.00/hr | $ 262.50 |
| 12/21/2023 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Email to A. Frankel re coverage action motion for relief from stay (.2). Call from B. Weinstein re same (.1). | 0.30 | $ 525.00/hr | $ 157.50 |
| 12/21/2023 | PJP | **L160 - Settlement/Non-Binding ADR:** Draft email to Committee counsel re mediators (.5). | 0.50 | $ 525.00/hr | $ 262.50 |
| 12/21/2023 | ASK | **B110 - Case Administration:** Finalize and file November 2023 monthly operating report. | 0.30 | $ 0.00/hr | No Charge |
| 12/21/2023 | ASK | **B230 - Financing/Cash Collections:** Draft Notice of Hearing and proposed Order for Motion to Modify Cash Management Order. | 0.50 | $ 105.00/hr | $ 52.50 |
| 12/21/2023 | PJP | **B160 - Fee/Employment Applications:** Review requirements for updated budgets and staffing plans, review prior budgets and staffing plans (.2). Email to B. Weinstein re updated budget and staffing plan (.2). Email to P. Gaspari re updated budget and staffing plan (.2). Revise FFWPR staffing plan and budget (.2). | 0.80 | $ 525.00/hr | $ 420.00 |
| 12/21/2023 | JER | **B230 - Financing/Cash Collections:** Revise and finalize Motion to Amend Cash Management and Authorize Bank Cards. (.8). Revise and finalize Declaration of M. Flanagan regarding same. (.8) Revise Notice of Hearing on Motion. (.6). Revise proposed order on Motion. (.7). Emails regarding same. (.1). Communications with M. Flanagan regarding same. (.3) Emails with US Trustee's office regarding same. (.1). Telephone call from co-counsel regarding cash management issues for Motion. (.3) | 3.70 | $ 450.00/hr | $ 1,665.00 |
| 12/22/2023 | PJP | **L160 - Settlement/Non-Binding ADR:** Consider issues on selection of mediators, other cases mediators (.4). | 0.40 | $ 525.00/hr | $ 210.00 |
| 12/26/2023 | PJP | **B110 - Case Administration:** Email to B. Whittaker re updated limited service list (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 12/26/2023 | PJP | **B160 - Fee/Employment Applications:** Review UST motion to appoint fee examiner, email to client re same (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 12/26/2023 | JER | **B230 - Financing/Cash Collections:** Emails with US Bank regarding proposed Bank Card program. | 0.20 | $ 450.00/hr | $ 90.00 |
| 12/27/2023 | PJP | **B110 - Case Administration:** Emails from and to Omni re updated limited service list, review same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/27/2023 | ASK | **B110 - Case Administration:** Finalize and file updated limited service list. | 0.20 | $ 0.00/hr | No Charge |

| Date | By | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/2023 | JER | **B230 - Financing/Cash Collections:** Emails with US Bank regarding finalizing account agreement documents. (.4). Telephone call from M. Flanagan regarding same. (.1) | 0.50 | $ 450.00/hr | $ 225.00 |
| 12/27/2023 | JER | **B160 - Fee/Employment Applications:** Draft and revise Quarterly Statement re Ordinary Course Professionals required by Court Order. (.7). Draft and revise Exhibit to Statement. (.4). Further emails regarding preparation of OCP Quarterly Report. (.3) | 1.40 | $ 450.00/hr | $ 630.00 |
| 12/27/2023 | PJP | **B210 - Business Operations:** Email from and to Fr. Summerhays re authorized payments (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/27/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from and to plaintiff office paralegal re filing claims (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/28/2023 | PJP | **B310 - Claims Administration and Objections:** Emails from and to Fr. Summerhays, R. Rocio, P. Carney re survivor inquiry about claim filing (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/28/2023 | PJP | **B210 - Business Operations:** Emails from and to M. Flanagan re Travelers letter of credit issue (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 12/28/2023 | JER | **B160 - Fee/Employment Applications:** Review Quarterly Worksheet for Ordinary Course Professionals. (.2) Follow up emails with ADSF Team regarding same for Quarterly Report. (.5). Further emails with M. Flanagan to address issues regarding same. (.3) | 1.00 | $ 450.00/hr | $ 450.00 |
| 12/28/2023 | JER | **B190 - Other Contested Matters:** Review email from Insurers counsel re 2004 document production demand and follow up regarding same. | 0.10 | $ 0.00/hr | No Charge |
| 12/29/2023 | JER | **B160 - Fee/Employment Applications:** Emails with ADSF Team and BRiley regarding preparation of Ordinary Course Professionals Quarterly Report. (.4). Review and finalize Quarterly Notice for filing and service. (.5) | 0.90 | $ 450.00/hr | $ 405.00 |
| 12/29/2023 | ASK | **B160 - Fee/Employment Applications:** Finalize, file and serve notice of 1st quarterly statement re OCPs. | 0.90 | $ 0.00/hr | No Charge |

**In Reference To: Archdiocese of SF - Post Petition (Expenses)**

| Date | By | Expenses | Amount |
|---|---|---|---|
| 12/18/2023 | FA | Filing Fee for Amended Schedules. | $ 34.00 |

| | |
|---|---|
| **Total Hours** | 84.50 hrs |
| **Total Biller** | $ 36,838.50 |
| **Total Expenses** | $ 34.00 |
| **Total Invoice Amount** | $ 36,872.50 |
| **Previous Balance** | **$ 142,602.47** |
| 12/15/2023  Payment - Trust Account<br>A payment was transferred from the Trust Account | ($40,299.28) |
| **Balance (Amount Due)** | **$ 139,175.69** |

**Trust Account Summary**

**Billing Period: 12/01/2023 - 01/08/2024**

**Matters: Archdiocese of SF - Post Petition**

| Total Deposits | Total Disbursements | Current Balance |
|---|---|---|
| $40,299.28 | $132,869.79 | $0.00 |

| Date | Transaction | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| 12/06/2023 | Applied to invoice #12931 | | $26,491.39 | $66,079.12 |
| 12/06/2023 | Applied to invoice #12969 | | $52,652.90 | $13,426.22 |
| 12/06/2023 | Applied to invoice #13051 | | $13,426.22 | $0.00 |
| 12/15/2023 | Received From-Archdiocese of San Francisco | $40,299.28 | | $40,299.28 |
| 12/15/2023 | Applied to invoice #13051 | | $40,299.28 | $0.00 |

**User Hours Summary**

**Billing Period: 12/01/2023 - 12/31/2023**

**User Hour Totals**

| User | Hours Billed | Rate/Hour | Amount Billed |
|------|---|---|---|
| Paul J Pascuzzi | 32.60 | $ 525.00 | $ 17,115.00 |
| Jake E Rios | 36.60 | $ 450.00 | $ 16,470.00 |
| Jake E Rios | 0.10 | $ 450.00 | $ 0.00 |
| Thomas R Phinney | 6.00 | $ 425.00 | $ 2,550.00 |
| Allison Kieser | 2.80 | $ 105.00 | $ 294.00 |
| Allison Kieser | 2.50 | $ 105.00 | $ 0.00 |
| Brenda Jennings | 3.90 | $ 105.00 | $ 409.50 |

**Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP**
500 Capitol Mall, Suite 2250
Sacramento, CA 95814



**Archdiocese of San Francisco**
Paula Carney
The Roman Catholic Archbishop of San Francisco
One Peter Yorke Way
San Francisco, CA 94109
Email: carneyp@sfarch.org

## Invoice 13206

| Date | Feb 08, 2024 |
| --- | --- |
| Terms | |
| Service Thru | Jan 31, 2024 |

**In Reference To: Archdiocese of SF - Post Petition (Biller)**

| Date | By | Services | Hours | Rates | Amount |
| --- | --- | --- | --- | --- | --- |
| 01/01/2024 | PJP | **B320 - Plan and Disclosure Statement:** Review case and chapter 11 plan status of other diocese chapter 11 cases (shared) (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/02/2024 | PJP | **L320 - Document Production:** Emails from and to A. Cottrell, O. Katz re discovery from Committee (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/02/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for weekly call with Committee Counsel (.3). Attend same (.7). | 1.00 | $ 525.00/hr | $ 525.00 |
| 01/02/2024 | PJP | **B230 - Financing/Cash Collections:** Call to J. Rios re Committee communication re debt card motion (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/02/2024 | PJP | **B160 - Fee/Employment Applications:** Emails from and to A. Martin re notices of hourly rate increases, attention to filing and service (.2). Follow up on budgets for Weintraub, staffing plan (.1). Email from P. Gaspari, review revised staffing plan, notice of hourly rate increases (.3). Email to client re budgets and staffing plans (.2). | 0.80 | $ 525.00/hr | $ 420.00 |
| 01/02/2024 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Emails from and to P. Carney re hearings on January 11 (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/02/2024 | JER | **B160 - Fee/Employment Applications:** Emails regarding follow up to Quarterly Ordinary Course Professionals Statement. | 0.20 | $ 450.00/hr | $ 90.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2024 | JER | **B230 - Financing/Cash Collections:** Draft email to J. Stang re proposed US Bank program motion and request for Committee support for proposed modifications to Cash Management Order. (.7). Telephone call from A. Martin regarding proposed balanced fund modifications to Cash Management Order to coordinate. (.2). Emails with ADSF team. (.2). Review US Bank proposed agreement for Bank Card Program to address requested revisions. (.3). Emails with US Bank re documents for proposed US Bank program motion and proposed revisions. (.3). Telephone call with M. Flanagan regarding same. (.1). Emails with ADSF Team regarding same. (.2). | 2.00 | $ 450.00/hr | $ 900.00 |
| 01/02/2024 | PJP | **B190 - Other Contested Matters:** Prepare for professionals coordination and tasks call (.2). Attend same (.5). | 0.70 | $ 525.00/hr | $ 367.50 |
| 01/02/2024 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails from and to A. Frankel re relief from stay on coverage action (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/03/2024 | PJP | **B160 - Fee/Employment Applications:** Email to client team re no objections filed to November fee notices (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 01/03/2024 | PJP | **B210 - Business Operations:** Emails from and to M. Flanagan re Travelers workers comp issues, consider strategy (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/03/2024 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Email from A. Frankel re insurer coverage action relief from stay motion (.1). Review notice of continued hearing re same (.1). Email to B. Weinstein, P. Carney, P. Gaspari, Fr. Summerhays re same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 01/03/2024 | JER | **B230 - Financing/Cash Collections:** Address US Trustee request for Bank Card Agreements and US Bank requests for confidentiality. (.1). Telephone calls from and to US Bank regarding same. (.2). Exchange emails with US Trustee regarding same. (.3). Emails with J. Stang regarding same. (.2) Multiple emails with M. Flanagan with multiple questions regarding same. (.7). Telephone call with UST regarding same. (.1) Further telephone calls with US Bank (.4), emails with US Bank (.3) and redactions to address UST request for Agreements and UST not agreeing to US Bank request for confidentiality. (.2) | 2.50 | $ 450.00/hr | $ 1,125.00 |
| 01/03/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Call from D. Rand re creditor inquiry (.1). Email to Fr. Summerhays, P. Carney re same (.1). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/03/2024 | PJP | **B310 - Claims Administration and Objections:** Emails re addresses for workers comp potential claimants, consider issues re service of notice of claims deadline (.2). | 0.20 | $ 525.00/hr | $ 105.00 |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/2024 | PJP | **L320 - Document Production:** Prepare for call with co-counsel A. Cottrell and O. Katz re Committee Rule 2004 app document production issues, status (.5). Attend same (.8). Call with client team re status of Committee document production issues (.7). | 2.00 | $ 525.00/hr | $ 1,050.00 |
| 01/04/2024 | JER | **B230 - Financing/Cash Collections:** Emails with UST and US Bank regarding UST request for Bank Card Agreement(s). (.2). Review US Trustee Objections to Motion re US Bank Cards. (.4). Emails with US Bank regarding FDIC insurance issue. (.2). Telephone call with PJP regarding objections. (.2). Email with Client Team regarding same. (.2). Telephone call with M. Flanagan regarding same. (.4) | 1.60 | $ 450.00/hr | $ 720.00 |
| 01/04/2024 | PJP | **B230 - Financing/Cash Collections:** Brief review of UST objection to motion to modify cash management order re card program (.2). Call with J. Rios re same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 01/04/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Call with R. Charles re case issues re parishes and Real Property Support Corp. (.2). Email to R. Charles re Committee document requests (.2). Call with P. Califano re case issues re St. Patrick's (.2). Email to P. Califano re Committee document requests (.1). | 0.70 | $ 525.00/hr | $ 367.50 |
| 01/05/2024 | ASK | **B160 - Fee/Employment Applications:** Draft FFWPR 1st Interim Fee App. | 3.20 | $ 105.00/hr | $ 336.00 |
| 01/05/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for call with attorneys for Daughters of Charity (.1). Attend same, notes to file (.3). Email to client team re same (.1). Call from C. Louderback re creditor issues (.2). | 0.70 | $ 525.00/hr | $ 367.50 |
| 01/05/2024 | PJP | **B230 - Financing/Cash Collections:** Consider issues with J. Rios re UST issues with card program motion, email from J. Blumberg re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/05/2024 | JER | **B230 - Financing/Cash Collections:** Address US Trustee email regarding Bank Card Motion and emails regarding same. (.6) Telephone call to US Trustee regarding same. (.1). Telephone call to M. Flanagan regarding same. (.2). Telephone call with PJP regarding same. (.2) | 1.10 | $ 450.00/hr | $ 495.00 |
| 01/05/2024 | PJP | **L160 - Settlement/Non-Binding ADR:** Call from P. Gaspari re mediator issues (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 01/06/2024 | PJP | **B320 - Plan and Disclosure Statement:** Review Rockville case insurer objections re insurance assignment concepts in chapter 11 plans (shared) (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/08/2024 | PJP | **L320 - Document Production:** Emails from and to M. Weiss and insurers re access to documents produced to Committee, consider issues re same (.3). Emails to and from client team re same (.2). Emails from and to A. Cottrell re Committee Rule 2004 app document production issues (.2). | 0.70 | $ 525.00/hr | $ 367.50 |

| 01/08/2024 | ASK | **B160 - Fee/Employment Applications:** Continue draft of first interim fee app. | 1.50 | $ 105.00/hr | $ 157.50 |
|---|---|---|---|---|---|
| 01/08/2024 | ASK | **B230 - Financing/Cash Collections:** Initial draft of status report re motion to modify cash management motion. | 0.30 | $ 105.00/hr | $ 31.50 |
| 01/08/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from and to related entity counsel re case issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/08/2024 | BJ | **B160 - Fee/Employment Applications:** Prepare the December Monthly Fee Statements for FFWPR and Weintraub Tobin. | 1.60 | $ 105.00/hr | $ 168.00 |
| 01/08/2024 | PJP | **B230 - Financing/Cash Collections:** Call from J. Rios re card program motion issues (.2). Call with M. Flanagan, J. Rios re same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 01/08/2024 | JER | **B230 - Financing/Cash Collections:** Telephone call with M. Flenagan regarding US Bank card motion and UST request for account statements. (.2). Follow up with PJP regarding same. (.2). Follow up with W. Weitz regarding same. (.2). Telephone call with J. Blumberg regarding same, (.1). Further telephone calls with M. Flanagan and PJP regarding same. (.2). Analysis regarding same. (.3) | 1.20 | $ 450.00/hr | $ 540.00 |
| 01/09/2024 | PJP | **L320 - Document Production:** Call with A. Cottrell, W. Weitz, others re Committee rule 2004 document production issues (.5). Email from B. Weinstein re insurer request for documents, consider issues re same (.2). Email to M. Weiss and numerous other insurers re protective order, access to documents produced to Committee (.3). Email to client team re same, A. Cottrell, S. Gersten re insurer access issues (.3). | 1.30 | $ 525.00/hr | $ 682.50 |
| 01/09/2024 | PJP | **B310 - Claims Administration and Objections:** Review website and call with P. Marlow re claims information on website (.2). Emails from and to P. Marlow re same, review website (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 01/09/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for weekly call with Committee counsel (.2). Attend same (.4). Follow up call with O. Katz re same (.1). | 0.70 | $ 525.00/hr | $ 367.50 |
| 01/09/2024 | ASK | **B160 - Fee/Employment Applications:** Finish draft FFWPR first interim fee app, revised to include December. | 2.50 | $ 105.00/hr | $ 262.50 |
| 01/09/2024 | PJP | **B230 - Financing/Cash Collections:** Email to J. Rios re filing on card program motion resolution (.2). Review status report and revised order on same (.2). Call with J. Rios re same (.1). Review docket text order, emails to and from client team re card program motion (.2). | 0.70 | $ 525.00/hr | $ 367.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/2024 | JER | **B230 - Financing/Cash Collections:** Review and revise Status Report re Motion to Modify Cash Management Motion. (.5). Revise proposed Order and redline for court. (.3). Emails with SMRH and PJP regarding same. (.2). Telephone call from PJP and email to UST and Committee regarding same. (.2). Revise Status Report and direct finalizing for filing and service. (.3). Emails with M. Flanagan regarding same. (.1). Review Court's docket ruling regarding the Motion and follow up with Client regarding same. (.2) | 1.80 | $ 450.00/hr | $ 810.00 |
| 01/09/2024 | JER | **B210 - Business Operations:** Emails with Client Team regarding FedEx suspension and claim. | 0.20 | $ 450.00/hr | $ 90.00 |
| 01/09/2024 | PJP | **B190 - Other Contested Matters:** Prepare for professionals coordination tasks call (.2). Attend same (.5). | 0.70 | $ 525.00/hr | $ 367.50 |
| 01/09/2024 | ASK | **B160 - Fee/Employment Applications:** Begin calculations for Weintraub 1st Interim fee app. | 1.70 | $ 105.00/hr | $ 178.50 |
| 01/09/2024 | BJ | **B160 - Fee/Employment Applications:** Begin preparing Weinstein & Numbers December Monthly Fee Statement. | 0.30 | $ 105.00/hr | $ 31.50 |
| 01/10/2024 | PJP | **B160 - Fee/Employment Applications:** Emails from D. Greenblatt and to B. Michaels, J. Bair re Committee professionals w-9s for payment (.1). Emails from and to B. Weinstein re hourly rate increase, attention to notice of same (.2). | 0.30 | $ 525.00/hr | $ 157.50 |
| 01/10/2024 | JER | **B230 - Financing/Cash Collections:** Emails with Client Team regarding court approval of Bank Card Motion. (.2). Finalize proposed Order granting motion and email to UST and Committee regarding same. (.3) | 0.50 | $ 450.00/hr | $ 225.00 |
| 01/10/2024 | PJP | **B210 - Business Operations:** Review draft stipulation re additional possible modification of cash management motion, emails from and to J. Kim re same (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 01/10/2024 | PJP | **B310 - Claims Administration and Objections:** Emails from and to M. Flanagan re notice to claimants (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 01/10/2024 | PJP | **L320 - Document Production:** Emails from A. Caine re Committee subpoenas and document requests, from and to A. Cottrell, S. Gersten re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/10/2024 | ASK | **B160 - Fee/Employment Applications:** continue working on Weintraub fee app calculations | 2.20 | $ 105.00/hr | $ 231.00 |
| 01/10/2024 | PJP | **B210 - Business Operations:** Call with O. Katz re client operations questions, issues (.3). Review cash management motion and order re same (.6). | 0.90 | $ 525.00/hr | $ 472.50 |
| 01/10/2024 | JER | **B210 - Business Operations:** Review and analysis of Client inquiry regarding pre-petition checks and cash management order. (.2). Telephone call with W. Weitz regarding same. (.1). Telephone call with PJP regarding same. (.1). Email to Client Team regarding same. (.4) | 0.80 | $ 450.00/hr | $ 360.00 |

| Date | Prof. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/11/2024 | ASK | **B160 - Fee/Employment Applications:** continue working on Weintraub fee app calculations | 3.10 | $ 105.00/hr | $ 325.50 |
| 01/11/2024 | PJP | **B210 - Business Operations:** Call from M. Flanagan, J. Passarello re operations questions (.1). Prepare for call with M. Flanagan, O. Katz re operations issues (.2). Attend same (.5). | 0.80 | $ 525.00/hr | $ 420.00 |
| 01/11/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Call with counsel for related entities re case status (.5). | 0.50 | $ 525.00/hr | $ 262.50 |
| 01/11/2024 | JER | **B160 - Fee/Employment Applications:** Analysis and email to address Client inquiry regarding Perr Knight fees and OCP cap. | 0.40 | $ 450.00/hr | $ 180.00 |
| 01/11/2024 | JER | **B230 - Financing/Cash Collections:** Follow up emails with Committee Counsel re approval of proposed Order re modification of cash management for Bank Cards. (.2). Direct finalizing proposed order. (.1) | 0.30 | $ 450.00/hr | $ 135.00 |
| 01/12/2024 | PJP | **B310 - Claims Administration and Objections:** Emails from and to M. Flanagan re notice to additional claimants, attention to same and proof of service (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/12/2024 | ASK | **B230 - Financing/Cash Collections:** Finalize and file the revised final proposed order re cash management. | 0.40 | $ 0.00/hr | No Charge |
| 01/12/2024 | ASK | **B310 - Claims Administration and Objections:** Draft, finalize and file proof of service regarding additional general claims service. | 0.20 | $ 0.00/hr | No Charge |
| 01/12/2024 | JER | **B310 - Claims Administration and Objections:** Review and respond to inquiry from Catholic Immigration Network regarding claims bar date notice and proofs of claim. | 0.40 | $ 450.00/hr | $ 180.00 |
| 01/12/2024 | JER | **B230 - Financing/Cash Collections:** Finalize proposed order re Bank Card Motion and direct filing and service. | 0.20 | $ 450.00/hr | $ 90.00 |
| 01/16/2024 | PJP | **L320 - Document Production:** Emails from and to A. Cottrell re Committee document production, weekly update calls with Committee (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/16/2024 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Review and consider strategy on email from A. Frankel re Chubb coverage action relief from stay (.4). Emails to and from B. Weinstein re same (.2). Call with B. Weinstein, K. Cifarelli re strategy on same (.5). | 1.10 | $ 525.00/hr | $ 577.50 |
| 01/16/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for weekly call with Committee counsel (.2). Attend same, notes to file (.3). | 0.50 | $ 525.00/hr | $ 262.50 |
| 01/16/2024 | JER | **B160 - Fee/Employment Applications:** Email from Ordinary Course Professional. | 0.10 | $ 450.00/hr | $ 45.00 |
| 01/16/2024 | BJ | **B160 - Fee/Employment Applications:** Prepare December Monthly Fee Statement for Weinstein & Numbers. | 1.00 | $ 105.00/hr | $ 105.00 |

| 01/16/2024 | PJP | **B210 - Business Operations:** Review email from J. Kim, O, Katz re operations questions, consider issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/16/2024 | PJP | **B190 - Other Contested Matters:** Prepare for professionals coordination call (.2). Attend same, notes to file (.8) | 1.00 | $ 525.00/hr | $ 525.00 |
| 01/16/2024 | ASK | **B160 - Fee/Employment Applications:** Run calculations for Weinstein interim fee app. | 2.00 | $ 105.00/hr | $ 210.00 |
| 01/16/2024 | JER | **B230 - Financing/Cash Collections:** Review order approving US Bank Card Motion. (.1). Email to Client team regarding entry of order and follow up regarding same. (.2). Email to B. Riley regarding same for MOR's. (.1) | 0.40 | $ 450.00/hr | $ 180.00 |
| 01/17/2024 | PJP | **B110 - Case Administration:** Review Rockville Centre disclosure statement hearing article, review Archdiocese of Baltimore order setting abuse claims deadlines and procedures (shared) (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/17/2024 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Call to A. Frankel re Chubb motion for relief from stay, notes to file re same (.3). Email to B. Weinstein and client team re same (.4). Emails from client team re same (.1). | 0.80 | $ 525.00/hr | $ 420.00 |
| 01/17/2024 | ASK | **B160 - Fee/Employment Applications:** Draft of Weinstein 1st Interim Fee App; draft declaration for P. Pascuzzi to FFWPR fee app. | 2.10 | $ 105.00/hr | $ 220.50 |
| 01/17/2024 | PJP | **B210 - Business Operations:** Emails from and to O. Katz re operations issues (.2). Review prior court authorizations re same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 01/17/2024 | PJP | **B160 - Fee/Employment Applications:** Review docket text order re UST motion for fee examiner, email to client team re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/17/2024 | BJ | **B160 - Fee/Employment Applications:** Prepare December Monthly Fee Statement for Omni. | 0.50 | $ 105.00/hr | $ 52.50 |
| 01/18/2024 | PJP | **B160 - Fee/Employment Applications:** Review Omni December billings, email to client re same (.2). Email re filing and service of December professional fee statements, instructions re same (.2). Review draft application to employ Transperfect, emails from and to J, Kim re same (.3). | 0.70 | $ 525.00/hr | $ 367.50 |
| 01/18/2024 | PJP | **L160 - Settlement/Non-Binding ADR:** Consider issues on mediators selection, review other cases mediation status, email to client team re same (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 01/18/2024 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails from and to A. Frankel re court inquiry on motion for relief from stay re coverage action (.2). Emails from court and to client team re continued hearing (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 01/18/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from and to R. Rodriguez re survivor inquiries and attempts to reach Committee counsel, consider issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/2024 | PJP | **B310 - Claims Administration and Objections:** Emails from Omni and to B. Jennings re access sharevault for confidential survivor claims reports and copies, access sharevault (.2). Email from J. Kim to B. Michael re Committee access to claims (.1). | 0.30 | $ 525.00/hr | $ 157.50 |
| 01/19/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Emails from R. Rodriguez re contact from survivor, email to B. Michael re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/19/2024 | ASK | **B110 - Case Administration:** File MOR for December 2023. | 0.10 | $ 0.00/hr | No Charge |
| 01/19/2024 | PJP | **L320 - Document Production:** Emails from and to client re document production issues, consider strategy re same (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/19/2024 | PJP | **B160 - Fee/Employment Applications:** Email to client team re committee monthly fee notices and other recent filings (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/19/2024 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Emails from and to P. Carney, review documents, re real property question (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 01/19/2024 | PJP | **B110 - Case Administration:** Emails re December monthly operating report finalizing and filing (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/22/2024 | PJP | **B210 - Business Operations:** Emails from and to M. Flanagan re employee issues (.2). Email from and to P. Carney re Diocese of San Jose issue (.1). Emails from and to P. Carney re operations questions (.2). | 0.50 | $ 525.00/hr | $ 262.50 |
| 01/22/2024 | PJP | **B160 - Fee/Employment Applications:** Email to J. Kim re schedule for first interim fee apps for professionals (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 01/22/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Call with other diocesan counsel re case issues, status (.5). | 0.50 | $ 525.00/hr | $ 262.50 |
| 01/23/2024 | ASK | **B160 - Fee/Employment Applications:** Add detail to categories in Weintraub fee app. | 1.00 | $ 105.00/hr | $ 105.00 |
| 01/23/2024 | PJP | **B210 - Business Operations:** Emails from and to M. Flanagan re operations issues (.1). Emails from and to J. Passarello re questions (.1). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/23/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Review O. Katz email re Committee call issues, consider strategy (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/24/2024 | PJP | **L320 - Document Production:** Emails from and to and call to S. Gersten re Committee document production issues (.2). Email to R. Charles re coordination on same (.1). Call with J. Passarello re same (.3). Call with S. Gersten re document production response coordination (.1). | 0.70 | $ 525.00/hr | $ 367.50 |
| 01/24/2024 | ASK | **B160 - Fee/Employment Applications:** Revisions to detail of entries for Weinstein Fee App. | 1.20 | $ 105.00/hr | $ 126.00 |

| 01/24/2024 | PJP | **B210 - Business Operations:** Call from W. Weitz re client questions on employee issues (.2). Call from J. Kim re client call on employee issues, notes to file, review prior memo on same questions (.2). Prepare for call with P. Carney, M. Flanagan re operations issues (.2). Attend call re same (.4). | 1.00 | $ 525.00/hr | $ 525.00 |
|---|---|---|---|---|---|
| 01/24/2024 | PJP | **B190 - Other Contested Matters:** Review prior chart of tasks, prepare for professionals coordination call (.5). Attend same (1.0). | 1.50 | $ 525.00/hr | $ 787.50 |
| 01/24/2024 | PJP | **B160 - Fee/Employment Applications:** Email to staff re first interim fee application schedule (.1). Email to Debtor professionals re same (.2). Email to committee professionals re same (.1). | 0.40 | $ 525.00/hr | $ 210.00 |
| 01/24/2024 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Telephone call from PJP re Motion to Extend Deadline re assumption of real property leases and follow up regarding same. | 0.20 | $ 450.00/hr | $ 90.00 |
| 01/24/2024 | JER | **B320 - Plan and Disclosure Statement:** Telephone call from PJP re Motion to Extend Plan Exclusivity Period and follow up regarding same. | 0.20 | $ 450.00/hr | $ 90.00 |
| 01/25/2024 | PJP | **L320 - Document Production:** Email from S. Gersten to B. Michaels re production of documents, Rule 2004 issues, consider strategy (.2). Emails from and to A. Cottrell re same and consider issues on her questions (.3). Call with A. Cottrell, O. Katz re document production issues (.5). Call to P. Gaspari re same (.1). Call with attorneys for CASC and RPSC re Committee document requests, coordination (1.1). Emails to attorneys for related entities re Committee document requests (.3). Prepare for call with P. Gaspari, A. Cottrell, S. Gersten, O.Katz re Committee document requests (.2). Attend same (.7). Call with P. Califano re document issues (.5). | 3.90 | $ 525.00/hr | $ 2,047.50 |
| 01/25/2024 | PJP | **B410 - General Bankruptcy Advice/Opinions:** Draft long email to client team re numerous case issues and strategy (1.2). Further email re same (.1). | 1.30 | $ 525.00/hr | $ 682.50 |
| 01/25/2024 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Review A. Frankel email and proposal on relief from stay motion, revise proposal and draft email to A. Frankel responding to same (.4). Emails from A. Frankel re same, consider issues on response (.2). | 0.60 | $ 525.00/hr | $ 315.00 |
| 01/25/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Consider issues on Committee requests in weekly call, review pleadings in other cases re same (.9). | 0.90 | $ 525.00/hr | $ 472.50 |
| 01/26/2024 | PJP | **L320 - Document Production:** Emails from J. Kim to numerous related entity counsel re case issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/26/2024 | PJP | **B310 - Claims Administration and Objections:** Email to J. Kim re status of client team access to filed claims (.3). | 0.30 | $ 525.00/hr | $ 157.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/26/2024 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails from A. Frankel, consider issues, email to A. Frankel re motion for relief from stay on coverage action (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 01/26/2024 | PJP | **L320 - Document Production:** Emails from A. Cottrell re coordinating with related entity counsel (.2). Review draft response to Committee subpoena (.6). Review further drafts of response, revise same (.4). | 1.20 | $ 525.00/hr | $ 630.00 |
| 01/26/2024 | PJP | **B210 - Business Operations:** Emails from and to P. Carney, P. Gaspari re operations issues (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 01/27/2024 | PJP | **B110 - Case Administration:** Emails from B. Whittaker re updated limited service list, to staff to prepare for filing (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 01/29/2024 | PJP | **B160 - Fee/Employment Applications:** Emails from J. Blumberg re Transperfect employment application, email to J. Kim, O. Katz re same (.1). Email from G. Brown re timing on first interim fee applications, email to O. Katz, J. Kim re same (.2). | 0.30 | $ 525.00/hr | $ 157.50 |
| 01/29/2024 | PJP | **B210 - Business Operations:** Consider issues on client business operations questions for call with P. Carney, M. Flanagan (.3). Attend same with P. Gaspari, P. Carney, M. Flanagan, Fr. Summerhays (.5). Review email from P. Gaspari re operations issue, consider issues, email to P. Gaspari and client team re same (.3). | 1.10 | $ 525.00/hr | $ 577.50 |
| 01/29/2024 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Review and revise motion to extend deadline for assumption of leases. | 0.60 | $ 450.00/hr | $ 270.00 |
| 01/29/2024 | JER | **B320 - Plan and Disclosure Statement:** Attention to drafting motion to extend plan exclusivity. | 0.30 | $ 450.00/hr | $ 135.00 |
| 01/29/2024 | PJP | **L320 - Document Production:** Call with R. Harris re high schools information requested by Committee in Rule 2004 app (.2). Email to R. Harris re same (.1). Email to D. Egan, S. Williamson Committee Rule 2004 app and related documents (.2). Prepare for call with related entity counsel (.2). Attend same with A. Cottrell, S. Gersten (.8). | 1.50 | $ 525.00/hr | $ 787.50 |
| 01/29/2024 | BJ | **B185 - Assumption/Rejection of Leases and Contracts:** Begin preparation of 2nd motion to extend time to assume or reject contracts (1). Continue preparation of 2nd motion to extend time to assume or reject contracts. Prepare 2 stipulations in support of motion to extend time to assume or reject and declaration of Jason E. Rios in support of same. (3.5). | 4.50 | $ 105.00/hr | $ 472.50 |
| 01/29/2024 | BJ | **B185 - Assumption/Rejection of Leases and Contracts:** Continue preparation of 2nd motion to extend time to assume or reject contracts. Prepare 2 stipulations in support of motion to extend time to assume or reject and declaration of Jason E. Rios in support of same. | 3.50 | $ 105.00/hr | $ 367.50 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/29/2024 | PJP | **B310 - Claims Administration and Objections:** Emails from and to P. Carney re claims procedures order noticing requirements questions (.1). | 0.10 | $ 525.00/hr | $ 52.50 |
| 01/29/2024 | PJP | **B185 - Assumption/Rejection of Leases and Contracts:** Emails from and to J. Rios re extension motions on leases/exclusivity (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/30/2024 | TRP | **B310 - Claims Administration and Objections:** Review detailed draft Proofs of Service from Omni for Abuse Claims Bar Date and General Claims Bar Date (redacted and unredacted versions) (.7); consider issues re same with P. Pascuzzi (.3). | 1.00 | $ 425.00/hr | $ 425.00 |
| 01/30/2024 | PJP | **B150 - Meetings of and Communications with Creditors:** Prepare for weekly Committee counsel call (.2). Attend same with O. Katz, B. Michaels, notes to file (.3). | 0.50 | $ 525.00/hr | $ 262.50 |
| 01/30/2024 | PJP | **B120 - Asset Analysis and Recovery:** Email to B. Weinstein re insurance issues (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/30/2024 | PJP | **B310 - Claims Administration and Objections:** Consider issues on proof of service of survivor claims notices per order (.3). Emails from and to Arizona taxing authority re estimate claim, email to M. Flanagan re same (.2). Emails re signatures on confidentiality agreement for Survivor claims access, sign same (.2). | 0.70 | $ 525.00/hr | $ 367.50 |
| 01/30/2024 | PJP | **B190 - Other Contested Matters:** Review update chart of tasks to prepare for professionals coordination call (.3). Emails from and to A. Martin re same (.2). Attend coordination call (.7). | 1.20 | $ 525.00/hr | $ 630.00 |
| 01/30/2024 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Email to W. Weitz re schedule of nonresidential real property leases for extension of deadline for assumption. (.3). Analysis regarding same. (.3). Emails with PJP regarding same. (.6) Analysis regarding requirements under Section 365 for second extension. (.4). Emails with Debtor team regarding schedule of leases. (.5). | 2.10 | $ 450.00/hr | $ 945.00 |
| 01/30/2024 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Review and revise Motion for second extension of assumption deadline and related pleadings (1.1). Draft proposed Order for Motion (.2). | 1.30 | $ 450.00/hr | $ 585.00 |
| 01/30/2024 | PJP | **B210 - Business Operations:** Emails re payments to employees leaving (.2). Email to and from B. Michael, J. Blumberg re same (.3). Email to K. Kelsey re approvals on employee payments (.1). Emails from and to P. Carney re superintendent issues, consider strategy (.3). | 0.90 | $ 525.00/hr | $ 472.50 |
| 01/30/2024 | PJP | **L320 - Document Production:** Call with R. Charles re RPSC and parishes Committee document production issues (.3). Email to A. Cottrell and S. Gersten re same (.2). Email to R. Charles re same (.2). | 0.70 | $ 525.00/hr | $ 367.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/30/2024 | PJP | **B185 - Assumption/Rejection of Leases and Contracts:** Call with J. Rios re lease extension motion issues, review emails with client re same (.3). | 0.30 | $ 525.00/hr | $ 157.50 |
| 01/31/2024 | TRP | **B310 - Claims Administration and Objections:** Review detailed records regarding survivor contacts and service instructions (.8); draft notice and proposed revisions to four Proofs of Service (1.2). | 2.00 | $ 425.00/hr | $ 850.00 |
| 01/31/2024 | PJP | **B185 - Assumption/Rejection of Leases and Contracts:** Call with J. Rios re lease assumption deadline extension (.2). | 0.20 | $ 525.00/hr | $ 105.00 |
| 01/31/2024 | PJP | **L320 - Document Production:** Call with R. Harris re Committee document request issues (.2). Emails to and from A Cottrell, S. Gersten re protective order and insurer access to documents (.2). Emails re call with related entity on Committee document requests (.2). Call with A. Cottrell, S. Gersten and related entity counsel and Committee document requests (1.1). | 1.70 | $ 525.00/hr | $ 892.50 |
| 01/31/2024 | PJP | **B310 - Claims Administration and Objections:** Emails from and to J. Kim re confidentiality agreements for survivor claims access (.2). Emails from and to M. Flanagan re question from creditor about claims (.2). Review claims register of filed claims by Omni, consider issues re additional data needed (.4). Emails to J. Kim, T. Phinney re same (.2). Further emails with J. Kim re claims report from Omni (.2). Emails from and to M. Schlosser re Arizona tax claim, email to client re same (.2). | 1.40 | $ 525.00/hr | $ 735.00 |
| 01/31/2024 | PJP | **B140 - Relief from Stay/Adequate Protection Proceedings:** Emails to and from A. Frankel re motion for relief from stay (.2). Further email from A. Frankel re relief from stay resolution, email to client team re same (.3). Email to Committee counsel re same (.2). | 0.70 | $ 525.00/hr | $ 367.50 |
| 01/31/2024 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Revise Motion to Extend Assumption Deadline. (.4). Draft Declaration in support of motion to extend lease assumption deadline. (.2). | 0.60 | $ 450.00/hr | $ 270.00 |
| 01/31/2024 | JER | **B320 - Plan and Disclosure Statement:** Drafting of Declaration in support of motion to extend plan exclusivity. | 0.20 | $ 450.00/hr | $ 90.00 |
| 01/31/2024 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Review and revise Stipulation with Landlord Seminary re assumption extension. | 1.00 | $ 450.00/hr | $ 450.00 |
| 01/31/2024 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Review and revise Stipulation with Landlord RPSC re assumption extension. | 0.40 | $ 450.00/hr | $ 180.00 |
| 01/31/2024 | JER | **B185 - Assumption/Rejection of Leases and Contracts:** Review lease agreements re Motion to Extend Assumption Deadline. (.3). Emails and telephone call with W. Weitz regarding same. (.4). Follow up with PJP regarding lease issues. (.3). Draft email to PJP regarding issues and follow up regarding same. (.3) | 1.30 | $ 450.00/hr | $ 585.00 |

| 01/31/2024 | PJP | **B160 - Fee/Employment Applications:** Emails from B. Michaels re fee examiner proposal, consider issues (.2). Emails to and from O. Katz, email to client team re same (.2). | 0.40 | $ 525.00/hr | $ 210.00 |
| 01/31/2024 | TRP | **B310 - Claims Administration and Objections:** Review and evaluate claims tracking chart and possible additional data fields to include (1.0); create chart of possible data fields to streamline later analysis of survivor Proofs of Claim (.8); draft email to B. Whitaker and J. Kim regarding same (.5). | 2.30 | $ 425.00/hr | $ 977.50 |

**In Reference To: Archdiocese of SF - Post Petition (Expenses)**

| Date | By | Expenses | Amount |
|------|------|------|------|
| 01/31/2024 | FA | Lexis Online Research - January 2024 | $ 507.11 |
| 01/31/2024 | FA | Pacer - 319 Pages and 1 Audio File | $ 34.30 |

| | |
|---|---:|
| **Total Hours** | 111.10 hrs |
| **Total Biller** | $ 42,263.50 |
| **Total Expenses** | $ 541.41 |
| **Total Invoice Amount** | $ 42,804.91 |
| **Previous Balance** | **$ 139,175.69** |
| 01/17/2024  Payment - Trust Account<br>A payment was transferred from the Trust Account | ($55,818.19) |
| **Balance (Amount Due)** | **$ 126,162.41** |

**Trust Account Summary**

**Billing Period: 01/01/2024 - 02/08/2024**

**Matters: Archdiocese of SF - Post Petition**

| Total Deposits | Total Disbursements | Current Balance |
|---|---|---|
| $55,818.19 | $55,818.19 | $0.00 |

| Date | Transaction | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| 01/12/2024 | Received From-Archdiocese of San Francisco | $55,818.19 | | $55,818.19 |
| 01/17/2024 | Applied to invoice #13126 | | $55,818.19 | $0.00 |

**User Hours Summary**

**Billing Period: 01/01/2024 - 01/31/2024**

**User Hour Totals**

| User | Hours Billed | Rate/Hour | Amount Billed |
|------|-------------|-----------|---------------|
| Paul J Pascuzzi | 51.00 | $ 525.00 | $ 26,775.00 |
| Jake E Rios | 21.90 | $ 450.00 | $ 9,855.00 |
| Thomas R Phinney | 5.30 | $ 425.00 | $ 2,252.50 |
| Allison Kieser | 20.80 | $ 105.00 | $ 2,184.00 |
| Allison Kieser | 0.70 | $ 105.00 | $ 0.00 |
| Brenda Jennings | 11.40 | $ 105.00 | $ 1,197.00 |

# Felderstein Fitzgerald Willoughby - ABA Task Summary report

Date Start: 8/21/2023 | Date End: 1/31/2024 | Clients: Archdiocese of San Francisco | Matters: | Users: All

| Date | User | Client | Matters | Description | Activity | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|------|------|--------|---------|-------------|----------|-----------------|-----------|------------------|-----------|
| **B110 - Case Administration** | | | | | | | | | |
| 08/21/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Help coordinate navigating filing of petition and various first day matters. | A111 - Other | $425.00 hr | 0.30 | 0.30 | $127.50 |
| 08/21/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | File petition with San Francisco bankruptcy court; contact clerk regarding assigned judge and disperse information. | A111 - Other | $105.00 hr | 0.50 | 0.50 | $52.50 |
| 08/21/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Court's order regarding deadline for filing missing documents. Analysis and email regarding same. | A104 - Review/analyze | $0 hr | 0.20 | 0 | $0.00 |
| 08/22/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on motions needed in near term, case status (.5). Meeting with J. Rios and T. Phinney re same (.3). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 08/22/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Final review of app for responsible individual. | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 08/22/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to J. Blumberg re 341 meeting, IDI, schedules (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 08/22/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Meeting with P. Pascuzzi and J. Rios regarding bankruptcy projects/status. | A105 - Communicate (in firm) | $425.00 hr | 0.30 | 0.30 | $127.50 |
| 08/22/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review numerous notices regarding new case filings. (.2) | A105 - Communicate (in firm) | $0 hr | 0.20 | 0 | $0.00 |
| 08/22/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Meet with PJP and TRP regarding planning and preparation for multiple case filings. (.3) | A105 - Communicate (in firm) | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 08/23/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare draft Application to Extend Time to File Schedules and Statement of Financial Affairs | A103 - Draft/revise | $105.00 hr | 0.80 | 0.80 | $84.00 |
| 08/23/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Court Order re payment of taxes. Review numerous emails and scheduling regarding same. | A104 - Review/analyze | $450.00 hr | 0.20 | 0.20 | $90.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | | | Amount |
|------|------|--------|--------|-------------|----------|------|---|---|--------|
| 08/23/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare draft Declaration of Joseph J. Passarello in Support of Application to Extend Time to File Schedules and Statement of Financial Affairs | A103 - Draft/revise | $105.00 hr | 0.50 | 0.50 | $52.50 |
| 08/23/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from UST re IDI, email to client re same, email to W. Weitz re same (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 08/24/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revision to Notice of Ch 11 Bankrutpcy case. | A103 - Draft/revise | $0 hr | 0.20 | 0 | $0.00 |
| 08/24/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from J. Blumberg re 341 meeting, email to client team re same (.2). Review notice of commencement of case, emails to and from UST office re same, to and from Sheppard team re same (.3). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 08/24/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft/revise Notice of Commencement of Case. | A103 - Draft/revise | $425.00 hr | 0.40 | 0.40 | $170.00 |
| 08/24/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with Omni and T. Fehr regarding Notice of Commencement of Case. | A108 - Communicate (other external) | $425.00 hr | 0.30 | 0.30 | $127.50 |
| 08/25/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on status of notice of commencement of case approval, creditor matrix status, sealed creditor matrix, service of notice of commencement (.3). Email to W. Weitz, Omni re same (.2). Review and revise draft application to extend time to file schedules, related declaration (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 08/25/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone conference with L. Sanders regarding Notice of Chapter 11 Case (.2); draft email to L. Sanders and attach proposed Notice (.3). | A108 - Communicate (other external) | $425.00 hr | 0.50 | 0.50 | $212.50 |
| 08/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize application to extend time to file schedules, Passarello declaration, Pascuzzi declaration (.4). Emails to J. Passarello, J. Kim re same (.2). Emails from B. Whitaker at Omni, W. Weitz re creditor matrix preparation (.2). Consider issues on status of approval of notice of commencement of case (.1). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |

| Date | Person | Client | Matter | Description | Code | Rate | Qty | Hrs | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with clerks office regarding form of Notice of Commencement. | A108 - Communicate (other external) | $425.00 hr | 0.30 | 0.30 | $127.50 |
| 08/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review comments to draft application re schedules extension, attention to finalize same (.3). Emails from and to P. Marlow re schedules (.1). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 08/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for professionals call re status and strategy (.3). Attend same (1.0). Emails from and to W. Weitz re creditor matrix (.2). Consider issues on filing of sealed creditor matrix, notice of commencement of case (.3). Emails from and to B. Whitaker re review of limited service list, review same (.3). Consider issues on cover sheet for limited service list filing (.1). Emails from and to W. Weitz and staff re filing under seal of creditor matrix, redacted version, notice of commencement of case (.3). Review coversheet for limited service list, emails from and to B. Whitaker re revisions to limited service list for ECF filer notation (.2). | A111 - Other | $525.00 hr | 2.70 | 2.70 | $1,417.50 |
| 08/29/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Video conference with FFWPR/SMRH/BRiley teams regarding status, action list of numerous items and case management. (.9). Email with PJP regarding same. (.1) | A108 - Communicate (other external) | $450.00 hr | 1.00 | 1.00 | $450.00 |
| 08/29/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Team call regarding status of bankruptcy case and numerous action items. | A106 - Communicate (with client) | $0 hr | 1.00 | 0 | $0.00 |
| 08/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review order on schedules extension application, email to J. Passarello and W. Weitz re same (.1). Supervise and instruct filing of creditor matrix, sealed and redacted, notice of commencement of case, service instructions for same (.2). Review calendar list for all important chapter 11 dates (.4). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/30/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize Notice of Commencement (.2). Emails with B. Gapuz to coordinate and confirm filing (.2). Communications regarding filing sealed matrix (.2). Emails with J. Kim regarding caption and formatting issues (.3). | A103 - Draft/revise | $425.00 hr | 0.90 | 0.90 | $382.50 |
| 08/30/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize/File Creditor matrix redacted and sealed. | A103 - Draft/revise | $0 hr | 0.30 | 0 | $0.00 |
| 08/30/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize/File Notice of Bankruptcy case and submit to Omni for service. | A103 - Draft/revise | $0 hr | 0.30 | 0 | $0.00 |
| 08/30/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize/File Limited notice list as of 8-30-23. | A103 - Draft/revise | $0 hr | 0.20 | 0 | $0.00 |
| 08/31/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Address numerous emails regarding preparation of first day motions and case deadlines. | A104 - Review/analyze | $0 hr | 0.30 | 0 | $0.00 |
| 09/03/2023 | Denise Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Complete Proof of Claim for The Roman Catholic Bishop of Oakland | A101 - Plan and prepare for | $125.00 hr | 0.50 | 0.50 | $62.50 |
| 09/08/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | File redacted Certificate of Service and Sealed Certificate of Service for Notice of Bankruptcy Case. | A111 - Other | $0 hr | 0.20 | 0 | $0.00 |
| 09/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from B. Whitaker at Omni re redaction issues re Committee appointment (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 09/08/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review emails re: filing of sealed Proof of Service of notice of commencement of case and direct filing (.3). | A104 - Review/analyze | $425.00 hr | 0.30 | 0.30 | $127.50 |
| 09/12/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review numerous case notices. | A104 - Review/analyze | $0 hr | 0.20 | 0 | $0.00 |
| 09/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from W. Weitz re schedules question, email to him re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/15/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to T. Williams, W. Weitz, J. Passarello re schedules questions (.2). Call from W. Weitz re further schedules issues (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 09/15/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft, finalize and file updated limited service list. | A103 - Draft/revise | $105.00 hr | 0.30 | 0.30 | $31.50 |

| 09/15/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review emails with Committee regarding Monthly Operating Reports (.1). Review numerous requests for notice and pro hac vice requests (.2) | A104 - Review/analyze | $0 hr | 0.30 | 0 | $0.00 |
| 09/18/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review draft IDI information, response form to UST letter, real property questionnaires, consider issues re same (1.1). Review IDI projections (.2). Emails to and from W. Weitz, J. Passarello re IDI materials (.3). Call from W. Weitz re IDI materials (.1). Review and revise, comments to draft schedules and SOFA (1.9). | A111 - Other | $525.00 hr | 3.60 | 3.60 | $1,890.00 |
| 09/18/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review multiple emails regarding Ex Parte Application to extend time to file initial MOR. | A104 - Review/analyze | $0 hr | 0.10 | 0 | $0.00 |
| 09/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review draft global notes to schedules and SOFA (.5). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 09/19/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Conference with P. Pascuzzi regarding preparations for filing of sealed schedules and Statement of Financial Affairs. | A105 - Communicate (in firm) | $425.00 hr | 0.20 | 0.20 | $85.00 |
| 09/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review revised global notes to schedules and SOFA (.1). Call with W. Weitz, A. Martin re schedules global notes, schedules completion issues (.6). Attention to filing procedures to ensure proper filing under seal re schedules and SOFA (.3). Email to B. Whittaker at Omni re updated limited service list and proof of service for limited notice order (.2). Call with W. Weitz re schedules status (.1). Emails with client team re schedules and SOFA review (.3). | A111 - Other | $525.00 hr | 1.60 | 1.60 | $840.00 |
| 09/20/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review emails regarding progress on schedules and statement of financial affairs. | A104 - Review/analyze | $425.00 hr | 0.20 | 0.20 | $85.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/20/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare draft motion to extend the deadline re removal of civil actions; notice of hearing and proposed order. | A103 - Draft/revise | $105.00 hr | 2.20 | 2.20 | $231.00 |
| 09/21/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone conference with W. Weitz organization and final edits to Schedules and Statement of Financial Affairs and Global notes (.3); telephone conference with J. Kim regarding revision to Global Notes, and email regarding the same (.2); review final versions of redacted and sealed versions of Schedules and Statement of Financial Affairs (1.2); emails with W. Weitz regarding final edits to Schedules Statement of Financial Affairs (.4); direct filing of sealed and unsealed Schedules and Statement of Financial Affairs (.5). | A107 - Communicate (other outside counsel) | $425.00 hr | 2.60 | 2.60 | $1,105.00 |
| 09/21/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize/file Schedules and Statement of Financial Affairs (redacted and unredacted versions. | A111 - Other | $105.00 hr | 1.30 | 1.30 | $136.50 |
| 09/22/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with W. Weitz and O. Katz regarding access to sealed filings for US Trustee and Committee (.4); directed transfer of sealed filings to B. Riley portal (.3). | A108 - Communicate (other external) | $425.00 hr | 0.70 | 0.70 | $297.50 |
| 09/26/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for client call re IDI preparation (.2). Attend same (.4). Prepare for IDI (.2). Attend same by phone with Fr. Summerhays, P. Carney, J. Passarello, W. Weitz (.8). | A111 - Other | $525.00 hr | 1.60 | 1.60 | $840.00 |
| 09/26/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review multiple orders granting pro hac vice applications. | A104 - Review/analyze | $0 hr | 0.10 | 0 | $0.00 |
| 10/02/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to O. Katz re further hearing dates for court (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 10/04/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails to and from J. Lucas re standing hearing dates for the case (.1). Email to L. Parada re court approval of same (.2). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 10/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails to and from W. Weitz re IDI information to UST status update (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

Case: 23-30564   Doc# 499   Filed: 02/28/24   Entered: 02/28/24 11:38:53   Page 111
of 220

| 10/10/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call from PJP regarding preparation Motions re extension of exclusivity and time for assumption of leases. Analysis regarding same (.2). | A101 - Plan and prepare for | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 10/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to W. Weitz, J. Passarello, M. Flanagan re schedules issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with W. Weitz re monthly operating report issues, review email re same (.2). Call with J. Passarello, W. Weitz re monthly operating report questions (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 10/23/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to B. Whittaker at Omni re updated limited service list, review interim order and calendaring re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/23/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from D. Greenblatt re August and September monthly operating reports, call from him re same, emails re client approval (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/27/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize and file updated limited service list. | A111 - Other | $105.00 hr | 0.20 | 0.20 | $21.00 |
| 10/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on schedules amendments re insurance coverage action, email to W. Weitz re same (.3) | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 11/01/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re schedules amendment issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/03/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to Committee counsel re use of Omni for service (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from and to W. Weitz re amended schedules and SOFA items (.2). Review files and prior notes re same (.3) | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 11/09/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare draft FFWPR Monthly Fee Statement re October 2023. | A103 - Draft/revise | $105.00 hr | 0.50 | 0.50 | $52.50 |
| 11/09/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and address ADSF questions regarding numerous vendor invoices. | A103 - Draft/revise | $450.00 hr | 0.80 | 0.80 | $360.00 |
| 11/17/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to L. Parada re additional hearing dates, email to A. Martin re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| Date | Name | | | Description | Activity | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails and telephone conference with D. Greenblatt regarding redaction of bank statements on monthly report. | A107 - Communicate (other outside counsel) | $425.00 hr | 0.20 | 0.20 | $85.00 |
| 11/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re completed MOR, filing of same (.2). Email to B. Michaels re Committee input on future hearing dates, email to L. Parada re same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 11/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to B. Whittaker re updated limited service list, email to B. Jennings re preparation of pleading (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/22/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review final updated limited service list for filing (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 12/12/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | review and reply to email from W. Weitz regarding amendment to Schedules and SOFA (.2). | A104 - Review/analyze | $425.00 hr | 0.20 | 0.20 | $85.00 |
| 12/14/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with W. Weitz regarding amended schedules and SOFA (.3); revise global notes (.5). | A107 - Communicate (other outside counsel) | $425.00 hr | 0.80 | 0.80 | $340.00 |
| 12/15/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and finalize Amended Schedules and Global Notes for filing (.8); emails with B. Riley team regarding amended creditor matrix (.4). | A104 - Review/analyze | $425.00 hr | 1.20 | 1.20 | $510.00 |
| 12/18/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise attachments to amended schedules regarding additional creditors (sealed and unsealed) (.6); telephone conference with W. Weitz regarding amended schedules (.1). | A103 - Draft/revise | $425.00 hr | 0.70 | 0.70 | $297.50 |
| 12/18/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize attachments to amended Schedules, file amended Schedules and SOFA. | A111 - Other | $0 hr | 0.80 | 0 | $0.00 |
| 12/21/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize and file November 2023 monthly operating report. | A111 - Other | $0 hr | 0.30 | 0 | $0.00 |
| 12/26/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to B. Whittaker re updated limited service list (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 12/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to Omni re updated limited service list, review same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/27/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize and file updated limited service list. | A111 - Other | $0 hr | 0.20 | 0 | $0.00 |

| Date | Name | | | Description | Code | Rate | | | Amount |
|------|------|--|--|-------------|------|------|--|--|--------|
| 01/17/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Rockville Centre disclosure statement hearing article, review Archdiocese of Baltimore order setting abuse claims deadlines and procedures (shared) (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/19/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | File MOR for December 2023. | A111 - Other | $0 hr | 0.10 | 0 | $0.00 |
| 01/19/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re December monthly operating report finalizing and filing (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/27/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from B. Whittaker re updated limited service list, to staff to prepare for filing (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |

| | | | | | **B110 - Case Administration Sub Totals:** | | 44.30 | 39.30 | $16,589.00 |
|--|--|--|--|--|--|--|--|--|--|

## B120 - Asset Analysis and Recovery

| Date | Name | | | Description | Code | Rate | | | Amount |
|------|------|--|--|-------------|------|------|--|--|--------|
| 08/25/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from B. Weinstein, P. Gaspari, re insurer reimbursements, consider issues re same (.2). Email to B. Weinstein, P. Gaspari re same (.1). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 08/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to P. Gaspari, P. Carney, J. Passarello re claims against Oakland and deadline (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 08/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from company and to professionals re insurance monetization solicitation (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 08/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on form of claim for Oakland case (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/01/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on claim to be filed in Oakland Diocese case (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/03/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft claim against Roman Catholic Bishop of Oakland (.7). Email to P. Gaspari re same (.1). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 09/04/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider further issues re form of claim in Oakland Diocese case, revise same (.2). Finalize email to client team (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 09/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Calls to P. Gaspari, D. Zamora, call from B. Lewis at Weintraub re information needed for Oakland proof of claim (.3). Consider issues on other claims needed (.3). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/15/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review case issues, strategy on assets, historical developments re assets (vague description to avoid disclosing work product) (1.1). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |
| 10/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on insurance recovery issues, other diocesan cases procedural steps (1.3). Email to B. Weinstein re same (.3). | A111 - Other | $525.00 hr | 1.60 | 1.60 | $840.00 |
| 12/15/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review NY decision on insurance coverage action issues for relevant impacts, email to P. Carney, B. Weinstein, P. Gaspari re same (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 12/20/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Evaluate and respond to ADSF question re Archbishop Residence. | A106 - Communicate (with client) | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 01/30/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to B. Weinstein re insurance issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| | | | | **B120 - Asset Analysis and Recovery Sub Totals:** | | | 6.30 | 6.30 | $3,285.00 |

### B140 - Relief from Stay/Adequate Protection Proceedings

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on Case Management Order in JCP 5108 re adding cases to JCP and approval of certificate of merit as automatically stayed (.4). Emails to and from P. Gaspari re same, RCASF position (.2). Email to Oakland Diocese attorneys re same (.2). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 08/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from D. Zamora re discovery against Debtor and stay issues (.3). Emails from and to P. Carney re stay issues on employee claims (.1). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 08/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to T. Carlucci re CMC issues on automatic stay, emails to P. Gaspari, D. Zamora re same (.2). Call with P. Gaspari, D. Zamora re strategy on same (.3). Attend call with Oakland lawyers re same (.7). Email to P. Gaspari re same (.1). Email to Fr. Summerhays, P. Carney re same (.3). | A111 - Other | $525.00 hr | 1.60 | 1.60 | $840.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Billed | Amount |
|------|------|--------|--------|-------------|----------|------|-------|--------|--------|
| 08/31/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney re JCP 5108 CMC order re certificates of merit and adding to JCP (.2). Emails from and to P. Gaspari re stay issues (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 09/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Gaspari re state court matters stayed (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 10/04/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney re automatic stay issues with pre-petition litigation, consider issues re same (.3). Emails from and to P. Gaspari re service of state court complaints (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 10/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review motion for relief from stay Victoria Castro, consider issues (.3). Email to P. Carney, P. Gaspari, B. Weinstein re same (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 10/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review motion for relief from stay by carrier re pre-petition state court coverage action, consider strategy re same (.7). Email to B. Weinstein, P. Carney, P. Gaspari re same (.2). Further emails re strategy on relief from stay motions by slip and fall plaintiff and coverage matter with P. Carney, P. Gaspari (.2). Call with B. Weinstein re same (.2). Further call with B Weinstein re Committee position re relief from stay matters (.2). | A111 - Other | $525.00 hr | 1.50 | 1.50 | $787.50 |
| 11/01/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to P. Carney, P. Gaspari, B. Weinstein, A. Martin re call on Castro and insurer motions for relief from stay (.3). Further prepare for call re same (.2). Attend same (1.1). | A111 - Other | $525.00 hr | 1.60 | 1.60 | $840.00 |
| 11/01/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Address Insurer Motion for Relief From Stay re Insurance Coverage and Debtor's response with PJP. Analysis regarding same. | A105 - Communicate (in firm) | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 11/02/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from B. Weinstein re Castro relief from stay and insurance coverage action relief from stay strategy (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |

| Date | Attorney | Client | Matter | Description | Activity | Rate | | | Amount |
|------|----------|--------|--------|-------------|----------|------|---|---|--------|
| 11/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to J. Stang, B. Weinstein, O. Katz re Castro relief from stay motion, fact gathering (.2). Emails to and from B. Weinstein re same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 11/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails to and from Castro attorneys re proposed form of order (.2). Email to J. Stang re same (.2). Consider issues on coverage action motion for relief from stay (.3). Email and call with J. Rios re same (.2). Review letter from Guide One re workers comp matters, consider issues on automatic stay (.2). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |
| 11/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from T. Burns re Castro relief from stay motion, email to B. Weinstein re same (.2). Calls from and to B. Weinstein re same (.2). Email to C. Rouse re Castro relief from stay (.1). Call from C. Rouse re same (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 11/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issue on stay re workers comp claims, insurance issues (.2). Call from B. Weinstein re Castro stay motion, coverage action stay motion (.3). Emails from and to C. Rouse re Castro stay motion (.1). Review and revise short pleading re Castro stay motion (.2). Email to P. Carney re same (.1). Email to T. Burns re continuance (.1). | A111 - Other | $525.00 hr | 1.00 | 1.00 | $525.00 |
| 11/09/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to C. Rouse re Castro relief from stay, email to B. Weinstein re same (.2) | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Research re removal and auto stay issues for certain insurers motion for relief from stay re California Coverage Action (1.8). Draft Debtor's objection to same (.7). Emails from and to P. Gaspari re draft response and strategy (.1). Email to J. Rios re strategy on removal issues (.1). Emails to and from B. Weinstein, P. Carney, P. Gaspari re same (.3). | A111 - Other | $525.00 hr | 3.00 | 3.00 | $1,575.00 |

| 11/14/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Rios re California coverage action relief from stay strategy (.2). Emails from and to B. Weinstein re strategy on same (.2). Email to Committee re draft objection to same (.2). Email to client team re strategy on coverage action (.3). Call with J. Rios re strategy on same (.1). | A111 - Other | $525.00 hr | 1.00 | 1.00 | $525.00 |
| 11/14/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Analysis regarding removal of insurance coverage litigation. (.4). Analysis of potential automatic stay issues and telephone call to PJP. (.3) | A104 - Review/analyze | $450.00 hr | 0.70 | 0.70 | $315.00 |
| 11/15/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Follow up emails re Castro relief from stay (.1). Follow up email to J. Lucas, B. Michael re coverage action relief from stay (.1). Consider issues on research re coverage action relief from stay strategy (.2). Review Committee comments on coverage action relief from stay objection, consider issues (.2). Email to client team re same (.1). Review revised objection to insurer motion for relief re same (.2). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |
| 11/15/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Research and analysis regarding application of automatic stay to removal of insurance action (.8) and email to PJP regarding same. (.2) | A103 - Draft/revise | $450.00 hr | 1.00 | 1.00 | $450.00 |
| 11/18/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Committee joinder in Debtor's opposition to insurers motion for relief from stay re California Coverage action, consider issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from A. Frankel re hearing date on insurer coverage action motion for relief from stay, emails to and from P. Carney, P. Gaspari, B. Weinstein re same (.3). Emails from and to C. Rouse re Castro relief from stay status (.2). Call with J. Rios re coverage action motion for relief continuance (.1). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |

| 11/20/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call from PJP regarding motion for relief from stay for insurance coverage action. | A105 - Communicate (in firm) | $450.00 hr | 0.10 | 0.10 | $45.00 |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email and call with B. Weinstein re coverage action motion for relief from stay and Castro relief from stay (.2). Email from J. Bair re Committee position on Castro relief from stay (.1). Email to client team re coverage action motion continuance, email to A. Frankel re Debtor's position on his request (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 11/22/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re Castro relief from stay motion proposed order and consultation with Committee (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/26/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review J. Bair email re Castro relief from stay order, consider issues, email to J. Bair, B. Weinstein re suggested language (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 11/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from and to J. Bair re Castro relief from stay order language, Committee position (.2). Email to C. Rouse re Castro relief from stay order language (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 11/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to and call to A. Frankel re insurer motion for relief from stay (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to C. Rouse re Castro relief from stay motion, form of order (.1). Calls from and to C. Rouse re same (.3). Emails from L. Parada and C. Rouse re hearing (.1). Emails from and to C. Rouse re insurance information (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Billable | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for hearing on Castro motion for relief (.2). Calls from C. Rouse re order language (.2). Review revised proposed order, emails from and to C. Rouse re same (.3). Emails to and from Committee counsel re revised order, calls to J. Bair, J. Stang (.2). Call from B. Weinstein re hearing status (.1). Appear at hearing (.2). Emails re approval of proposed order (.2). | A111 - Other | $525.00 hr | 1.40 | 1.40 | $735.00 |
| 12/04/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Follow up email to Committee counsel re approval as to form Castro relief from stay order, email to C. Rouse re same (.2). Further emails from and to J. Bair re approval of Castro order, email to C. Rouse and J. Bair re same (.2). Email to client team re insurer coverage action relief from stay proposal, consider issues re same (.3). Email responses from client team re same, email to A. Frankel re same (.2). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |
| 12/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to A. Frankel re California coverage action relief from stay motion continuance (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 12/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email Castro relief from stay order to P. Carney, P. Gaspari (.1). Email to client team re insurer continuance of coverage action relief from stay (.1). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/08/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and analysis of multiple emails regarding Committee request for meeting regarding Motion for Relief from Stay re Insurance Action and related issues. | A104 - Review/analyze | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 12/12/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Frankel re case management conference filing in California insurance coverage action (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to A. Frankel re coverage action motion for relief from stay (.2). Call from B. Weinstein re same (.1). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/02/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Frankel re relief from stay on coverage action (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/03/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from A. Frankel re insurer coverage action relief from stay motion (.1). Review notice of continued hearing re same (.1). Email to B. Weinstein, P. Carney, P. Gaspari, Fr. Summerhays re same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 01/16/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and consider strategy on email from A. Frankel re Chubb coverage action relief from stay (.4). Emails to and from B. Weinstein re same (.2). Call with B. Weinstein, K. Cifarelli re strategy on same (.5). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |
| 01/17/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call to A. Frankel re Chubb motion for relief from stay, notes to file re same (.3). Email to B. Weinstein and client team re same (.4). Emails from client team re same (.1). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 01/18/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Frankel re court inquiry on motion for relief from stay re coverage action (.2). Emails from court and to client team re continued hearing (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 01/25/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review A. Frankel email and proposal on relief from stay motion, revise proposal and draft email to A. Frankel responding to same (.4). Emails from A. Frankel re same, consider issues on response (.2). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 01/26/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from A. Frankel, consider issues, email to A. Frankel re motion for relief from stay on coverage action (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 01/31/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails to and from A. Frankel re motion for relief from stay (.2). Further email from A. Frankel re relief from stay resolution, email to client team re same (.3). Email to Committee counsel re same (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |

|  | | | | | | **B140 - Relief from Stay/Adequate Protection Proceedings Sub Totals:** | 29.00 | 29.00 | $15,052.50 |

**B150 - Meetings of and Communications with Creditors**

Case: 23-30564    Doc# 499    Filed: 02/28/24    Entered: 02/28/24 11:38:53    Page 121
of 220

| Date | Name | Client | Matter | Activity | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for meeting with Pastors (1.5). Review agenda for same, emails to and from Fr. Summerhays re same (.2). Attend same (1.9). Meeting with Deans (.2). Post meeting recap with client team (.6). Travel to Sacramento (1.5). Call from J. Stang re filing and Committee issues (.1). Emails from client team re 341 meeting dates, email to J. Blumberg re same (.2). | A111 - Other | $525.00 hr | 6.20 | 6.20 | $3,255.00 |
| 08/22/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney, P. Lyons re meetings with other parties in interest (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 08/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to high school representatives re case issues, referral to lawyer, email to group with potential lawyer (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 09/01/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review appointment of committee, email to client and professional team re same, consider strategy (.2). Review listing and attorneys, consider issues (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 09/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from P. Califano re Seminary issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from and to creditor receiving notice of bankruptcy (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 09/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from creditor representative (.1). Review and revise informational sheet for vendors, suppliers (.4). Email to P. Marlow re same (.1). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 09/14/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Attention to status of selection of committee counsel (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/15/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from P. Califano re St. Patrick's Seminary representation (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hrs | Bill | Amount |
|------|------|--------|--------|-------------|----------|------|-----|------|--------|
| 09/16/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from J. Lucas re update and case issues for Committee counsel, emails from and to O. Katz re same (.1). Call with potential parish counsel re case status (.1). Email to parish counsel re common interest agreement (.1). Email to high schools counsel re common interest agreement (.1). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 09/18/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with J. Stang, D. Grassgreen, J. Lucas, O. Katz re initial case issues (1.2). Call with O. Katz re same (.2). Notes to file re same (.2). | A111 - Other | $525.00 hr | 1.60 | 1.60 | $840.00 |
| 09/18/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for call with high school attorneys re case issues, status (.2). Attend same (.3). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 09/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from creditor counsel re case issues (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 09/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re client prep call for 341 meeting (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with high school counsel re case status (.4). Call with P. Gaspari re 341 meeting issues (.2). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 09/22/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to O. Katz re call with Committee re fee examiner and access to sealed schedules (.2). Call with committee counsel Lucas, D. Grassgreen, O. Katz re fee examiner issues (.3). Call with J. Blumberg, J. Day, J. Lucas, D. Grassgreen, O. Katz re fee examiner issues (.2). Emails with W. Weitz re Committee and UST access to sealed schedules and SOFA (.2). Email to and call with Fr. Summerhays re 341 meeting (.2). Further call with Fr. Summerhays re same (.2). | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |
| 09/25/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from and to Creditor requesting case status information (.2). Prepare for 341 meeting (1.8). Prepare for IDI, including email to client (1.1). | A111 - Other | $525.00 hr | 3.10 | 3.10 | $1,627.50 |

| Date | | | | Description | Activity | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/26/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for 341 meeting (1.9). Emails from Fr. Summerhays, to P. Gaspari re same (.2). | A111 - Other | $525.00 hr | 2.10 | 2.10 | $1,102.50 |
| 09/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for client prep call for 341 meeting (.8). Attend same (1.8). Emails from and to J. Passarello re same (.2). Emails re potential further dates if needed (.2). Review emails re 341 meeting, email to Fr. Summerhays and others re same (.3). Further prepare for 341 meeting (.8). Email to J. Blumberg re DL for 341 meeting (.1). Call from J. Blumberg re 341 meeting (.1). Travel to San Francisco for client meetings and for 341 meeting with client (one half time charged) (.8). Call from P. Califano (creditor attorney) re case issues (.2). Call from J. Passarello re 341 meeting (.1). | A111 - Other | $525.00 hr | 5.40 | 5.40 | $2,835.00 |
| 09/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for 341 meeting (.9). Meeting with client before 341 meeting (.5). Attend 341 meeting (2.8). Meeting after 341 meeting with client team (1.0). Travel from client offices to Sacramento (billed one half of 3 hour traffic filled trip (1.5). Draft outline for continued 341 meeting outstanding issues (.7). | A111 - Other | $525.00 hr | 7.40 | 7.40 | $3,885.00 |
| 09/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re press inquiry from 341 meeting, consider issues re same (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 09/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review section 341 scope, consider issues (.4). Email to P. Gaspari, P. Carney re same (.2). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 09/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from court re call in information for continued 341 meeting, emails re calendaring, emails to and from B. Whittaker re posting on Omni website, email to J. Blumberg re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| Date | Name | Client | Matter | Description | Code | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to client team re further preparation for continued 341 meeting, revise outline re same (.3). Call with D. Azman (Sacred Heart) re case status (.1). Call with potential counsel for other entities re case issues (.2). Call from P. Gaspari re continued 341 meeting issues (.1). Call with J. Stang re case issues (.9). | A111 - Other | $525.00 hr | 1.60 | 1.60 | $840.00 |
| 10/04/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from creditor attorney re case issues (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 10/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to J. Passarello re 341 meeting (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/09/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to creditor re service list additions (.1). Emails from and to J. Passarello re 341 meeting, information re same (.2). Email to J. Passarello, Fr. Summerhays and P. Carney re clarification of answer at 341 meeting (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 10/10/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from J. Passarello, Fr. Summerhays re 341 meeting question clarification, email to J. Blumberg re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/11/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for continued 341 meeting (1.7). Travel to SF for 341 meeting, hearings and client meetings (billed one half of actual travel time 2.0) (1.0). | A111 - Other | $525.00 hr | 2.70 | 2.70 | $1,417.50 |
| 10/12/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Pre-meeting with client team (.9). Attend continued 341 meeting (3.1). Post-meeting with client team (.3). Travel to Sacramento (actual time 2.8) (billed one half time (1.4). | A111 - Other | $525.00 hr | 5.70 | 5.70 | $2,992.50 |
| 10/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from F. Elsaesser re case issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/31/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from creditor, emails to and from W. Weitz re same, email to creditor (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| Date | Attorney | Client | Matter | Description | Activity | Rate | Hours | Bill | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from G. Brown (Committee counsel) re use of Omni for service by committee, email to B. Whittaker at Omni re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with A. Diamond for related entity status, case issues (.4). Email to A. Diamond re common interest agreement (.2). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 11/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to lawyer representing survivor re case status (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Lucas re motions Debtor will be filing re extensions of deadlines on plan and real property leases, opposition to insurer coverage action relief from stay (.2). Call from J. Stang re same (.1). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 11/14/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from C. Talbott re interest in property (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 11/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for call with Committee re case issues (.2). Attend same (.3). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 11/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from R. Michelson re case status, developments (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 11/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with J. Stang, O Katz re weekly updates and status (.6). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 11/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to D. Azman, L. Lipsky re case updates (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 11/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for call with related entity counsel re case status (.3). Attend same (.3). Email to P. Carney, Fr. Summerhays re same (.2). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 12/04/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to L. Parada, D. Mann re creditor/interested party inquiry, call to D. Mann re same (.2). Call from R. Harris (high school) re case status (.1). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 12/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for weekly update call with Committee counsel (.2). Attend same (.5). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 12/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from R. Harris re common interest agreements from his clients, emails to A. Martin re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Diamond, A. Martin re case status, common interest agreement (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Martin re CASC changes to common interest agreement (.2). Review changes to same (.2). Call with A. Diamond re case issues (.7). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |
| 12/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from B. Michaels re meeting with Committee re insurance issues, email to insurance professionals team re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails to and from O. Katz re Committee call re insurance, other matters (.2). Call from B. Weinstein re call with Committee (.2). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 12/11/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and respond to telephone call from notice party and potential creditor Tracy Thompson. (.2). Emails with PJP and W. Weitz and follow up regarding same. (.6). Email with ADSF regarding same. (.2) | A108 - Communicate (other external) | $450.00 hr | 1.00 | 1.00 | $450.00 |
| 12/12/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call with T. Thompson responding to Creditor inquiry. (.1). Email regarding same. (.2) | A108 - Communicate (other external) | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 12/15/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to B. Michaels re Committee access to sealed schedules, review prior order re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with B. Michaels re case status and issues (.4). Emails from and to creditor re inquiry on bankruptcy, email to W. Weitz re same (.2). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 12/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review email from W. Weitz, email to creditor regarding inquiry on notice (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/02/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for weekly call with Committee Counsel (.3). Attend same (.7). | A111 - Other | $525.00 hr | 1.00 | 1.00 | $525.00 |
| 01/03/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from D. Rand re creditor inquiry (.1). Email to Fr. Summerhays, P. Carney re same (.1). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with R. Charles re case issues re parishes and Real Property Support Corp. (.2). Email to R. Charles re Committee document requests (.2). Call with P. Califano re case issues re St. Patrick's (.2). Email to P. Califano re Committee document requests (.1). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 01/05/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for call with attorneys for Daughters of Charity (.1). Attend same, notes to file (.3). Email to client team re same (.1). Call from C. Louderback re creditor issues (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 01/08/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to related entity counsel re case issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/09/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for weekly call with Committee counsel (.2). Attend same (.4). Follow up call with O. Katz re same (.1). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 01/11/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with counsel for related entities re case status (.5). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 01/16/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for weekly call with Committee counsel (.2). Attend same, notes to file (.3). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 01/18/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to R. Rodriguez re survivor inquiries and attempts to reach Committee counsel, consider issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/19/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from R. Rodriguez re contact from survivor, email to B. Michael re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/22/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with other diocesan counsel re case issues, status (.5). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 01/23/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review O. Katz email re Committee call issues, consider strategy (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/25/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on Committee requests in weekly call, review pleadings in other cases re same (.9). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |
| 01/30/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for weekly Committee counsel call (.2). Attend same with O. Katz, B. Michaels, notes to file (.3). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |

**B150 - Meetings of and Communications with Creditors Sub Totals:** 59.60 59.60 $31,192.50

## B160 - Fee/Employment Applications

| Date | Name | | | Description | Activity | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with B. Weinstein re request for waiver for insurance counsel by real estate lawyer (.2). Emails from and to B. Weinstein, P. Carney, J. Passarello, Fr. Summerhays re same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 08/22/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to P. Gaspari, B. Weinstein re fee procedures, UST guidelines (.2). Emails from and to P. Gaspari re Weintraub employment application status (.2). Consider issues on conflict waiver request from insurance company potential counsel, call with P. Carney re same (.3). Emails from J. Blumberg re Omni 156 application, email to P. Deutch re same (.2). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |
| 08/24/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise declaration in support of application to employ financial advisor | A102 - Research | $0 hr | 0.50 | 0 | $0.00 |
| 08/24/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise application to employ financial advisor | A102 - Research | $0 hr | 0.50 | 0 | $0.00 |
| 08/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize FFWPR employment application and related pleadings (.7). Review and revise Weintraub Tobin employment application and related pleadings (.3). Review and revise Weinstein employment application and related pleadings, email to B. Weinstein re same (.3). Review B. Riley employment app (.3). Call from B. Weinstein re employment application questions (.1). | A111 - Other | $525.00 hr | 1.70 | 1.70 | $892.50 |
| 08/31/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails to and from P. Gaspari re finalizing Weintraub employment application (.3). Review revised B. Riley employment application (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 09/01/2023 | Lori Lasley | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft motion to employ ordinary course professionals, declaration, notice of hearing, proposed order, notice of declarations and questionnaires. | A103 - Draft/revise | $105.00 hr | 2.30 | 2.30 | $241.50 |

| 09/01/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Coordinate with LNL regarding initial preparation and analysis regarding ordinary course of business professionals motion. | A103 - Draft/revise | $450.00 hr | 0.70 | 0.70 | $315.00 |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to J. Passarello re ordinary course professionals motion (.1). Consider issues re same (.2). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 09/03/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review B. Weinstein revisions to employment application and declaration, email to B. Weinstein re budget and staffing plan (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 09/04/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to professionals re budget, staffing plan for employment applications (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/04/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise motion to authorize ordinary course of business professionals (2.5). Review and revise Declaration in support of motion (.5) . | A103 - Draft/revise | $450.00 hr | 3.00 | 3.00 | $1,350.00 |
| 09/05/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revisions to Motion, Notice, Declaration and Order for Motion re employing Ordinary Course Professionals. | A104 - Review/analyze | $0 hr | 0.20 | 0 | $0.00 |
| 09/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails to and from A. Martin re task billing codes, review August report, consistency among firms (.2). Emails from and to J. Rios re ordinary course professionals motion, review same (.3). Email to B. Weinstein re final W&N employment app (.3). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 09/05/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise Motion to authorize Ordinary Course of Business professionals. Emails with PJP regarding same (1.1). Emails with Client Team re follow up items needed regarding same (.2). | A103 - Draft/revise | $450.00 hr | 1.30 | 1.30 | $585.00 |
| 09/06/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise Ordinary Course Professionals Motion to address comments from Client Team. | A103 - Draft/revise | $450.00 hr | 0.80 | 0.80 | $360.00 |

| Date | Name | Client | Matter | Description | Code | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Work on case strategy, budgets and staffing plans for professionals (.4). Email to client re same (.1). Emails from and to W. Weitz, O. Katz re same (.3). Email to P. Deutch re revisions to Omni draft 327 employment application, revise same (.3). Emails from B. Osborne re Omni budget (.1). Review budget, draft Passarello declaration, email to Passarello re same (.3). Emails from and to J. Passarello re questions on Omni budget (.1). | A111 - Other | $525.00 hr | 1.60 | 1.60 | $840.00 |
| 09/07/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise Exhibit for Ordinary Course Professionals to address comments from Client Team. | A103 - Draft/revise | $450.00 hr | 0.80 | 0.80 | $360.00 |
| 09/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on ordinary course professionals motion (.2). Revise FFWPR employment application re disclosure for one of Debtor's cash management banks (.1). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 09/08/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise Professional's compensation procedures motion. | A103 - Draft/revise | $450.00 hr | 0.40 | 0.40 | $180.00 |
| 09/08/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Video Conference with J. Passarello, Fr. Summerhays, P.Carney and W.Weitz regarding ordinary course professionals motion (.7). Follow up regarding same (.4). Further revisions to Ordinary Course professionals motion (.9). Emails with Fr. Summarhays regarding preparation of same (.1). | A106 - Communicate (with client) | $450.00 hr | 2.10 | 2.10 | $945.00 |
| 09/08/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft motion, notice, order and declarations for Motion to establish professional payment procedures. | A103 - Draft/revise | $105.00 hr | 1.20 | 1.20 | $126.00 |
| 09/10/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise motion for professional compensation procedures. | A103 - Draft/revise | $450.00 hr | 1.40 | 1.40 | $630.00 |
| 09/11/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails to and from P. Deutch and call re Omni 327 employment application (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/12/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to Fr. Summerhays, P. Carney, J. Passarello, A. Martin re professionals employment applications--FFWPR, B. Riley, Omni, Weinstein and Numbers, Weintraub (.5). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 09/12/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revisions to motion to approve ordinary course professional and exhibits to order (.5). | A103 - Draft/revise | $0 hr | 0.50 | 0 | $0.00 |
| 09/12/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft B. Weinstein Declaration regarding Motion to Establish monthly payment procedures (.3). | A103 - Draft/revise | $105.00 hr | 0.80 | 0.80 | $84.00 |
| 09/12/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise Ordinary Course of Business Professionals Motion and supporting Declaration. (.7). Revise Notice of hearing on OCP Motion and Proposed Order. (.3) | A103 - Draft/revise | $450.00 hr | 1.00 | 1.00 | $450.00 |
| 09/12/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise motion to establish procedures for payment of professionals. (.5). Draft Declaration of PJP in support of motion. Investigation and analysis regarding same. (.5). Review and revise declaration of B. Weinstein in support of Motion (.9). | A103 - Draft/revise | $450.00 hr | 1.50 | 1.50 | $675.00 |
| 09/13/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare revisions to Professionals Compensation Motion to address comments from PJP (.4). Prepare revisions to B. Weinstein Declaration in support of Professionals Compensation Motion (.2). | A103 - Draft/revise | $450.00 hr | 0.60 | 0.60 | $270.00 |
| 09/13/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to PJP regarding revisions to Ordinary Course Professionals Motion (.2). Telephone call to J. Passarello regarding updates and revisions to OCP motion (.1). Telephone call to T. Phinney regarding UST issues for OCP motion (.2). Prepare revisions to OCP Motion and supporting documents to address J. Passarello comments, UST issues, and PJP comments (.9). | A103 - Draft/revise | $450.00 hr | 1.40 | 1.40 | $630.00 |

| Date | Name | Client | Matter | Description | Code | Rate | Hrs | Bill | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review final ready to file versions of professionals' employment applications (.8). Review revised Rule 2016 statement for FFWPR (.2). Review interim compensation procedures motion (.3). Review interim compensation procedures motion related declarations (.3). Review ordinary course professionals employment motion (.4). Emails to J. Blumberg re filed employment applications, proposed orders review (.3). | A111 - Other | $525.00 hr | 2.30 | 2.30 | $1,207.50 |
| 09/14/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues with J. Rios re ordinary course professionals motion, interim compensation procedures motions (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 09/14/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Work on motion to establish interim professional compensation procedures (.1). Telephone call to PJP regarding same (.1). Email to B. Weinstein regarding declaration in support of motion (.1). | A103 - Draft/revise | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 09/14/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Direct filing and service of Motion and address service issues (.4). | A103 - Draft/revise | $0 hr | 0.40 | 0 | $0.00 |
| 09/14/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise J. Passarello Declaration re Ordinary Course Professionals (.6). Telephone calls with J. Passarello regarding same (.3). Emails regarding same (.3). Work on Exhibits to Ordinary Course Professionals motion (.2). Draft further revisions to Ordinary Course Professionals motion (.4), Passarello Declaration (.2), Notice of Hearing (.2), and proposed order (.3). | A103 - Draft/revise | $450.00 hr | 2.50 | 2.50 | $1,125.00 |
| 09/14/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise/finalize Motion, Notice and Declaration regarding ordinary court professional (1.0); File and serve documents (.3). | A103 - Draft/revise | $0 hr | 1.30 | 0 | $0.00 |
| 09/15/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Passarello regarding notice of hearing for Ordinary Course Professionals and follow up with Professionals. | A110 - Manage data/files | $450.00 hr | 0.20 | 0.20 | $90.00 |

| 09/17/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails regarding revisions to proposed Order for Ordinary Course Professionals Motion. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 09/18/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise Motion re Professional Compensation Procedures (.3). Draft notice of hearing on Motion Professional Compensation Procedures (.2). Revised proposed order re Professional Compensation Procedures (.2). Finalize declarations of PJP and B. Weinstein in support of Motion (.2). Multiple emails regarding finalizing Motion (.1). | A103 - Draft/revise | $450.00 hr | 1.00 | 1.00 | $450.00 |
| 09/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review email from J. Blumberg re employment applications, large case guidelines, consider issues on order revisions and additional declarations re same (.3). Draft declaration of P. Carney re FFWPR employment (.4). Draft declaration of P. Carney re W&N employment (.3). Draft declaration of P. Carney re Weintraub employment (.3). Draft declaration of P. Carney re Sheppard employment (.2). Email to W. Weitz re B. Riley employment (.1). Email to P. Deutch re Omni employment (.1). Draft email to J. Blumberg addressing employment application issues (.4). Calls from P. Deutch re UST questions re Omni employment (.2). Call to P. Carney re additional declarations for employment (.1). Emails to and from P. Carney re same (.2). Revisions to Carney declarations (.3). Review and revise orders on all employment applications re UST requests (.3). Email from J. Blumberg re fee examiner, emails to and from O. Katz (.2). Consider pros and cons of fee examiner for recommendation to client (.2). | A111 - Other | $525.00 hr | 3.60 | 3.60 | $1,890.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Bill | Amount |
|------|------|--------|--------|-------------|----------|------|-------|------|--------|
| 09/19/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise and finalize Motion to re Professional Compensation Procedures, (.1) Notice of Hearing (.1), and supporting Declarations (.1). Emails with B. Weinstein regarding same (.1). Address service issues (.1). | A103 - Draft/revise | $450.00 hr | 0.50 | 0.50 | $225.00 |
| 09/19/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise Declarations to employ Shapiro and Weinstein & Numbers. | A104 - Review/analyze | $0 hr | 0.70 | 0 | $0.00 |
| 09/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to Fr. Summerhays, P. Carney re fee examiner email from UST, pros and cons of same (.4). Email to J. Blumberg re same (.1). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 09/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Follow up email to J. Blumberg re employment orders, attention to revision and filing (.2). Emails from and to R. Hollander re B. Riley supplemental declaration re employment, review same (.2). Emails from and to J. Lucas, O. Katz re UST fee examiner issue (.2). Email to client re same (.1). Email to J. Blumberg re B. Riley order review email from R. Hollander re B. Riley supplement (.1). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 09/21/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise employment orders for: FFWPR (.1); Weinstein (.2); Weintraub (.2); Omni (.3); B. Riley (.1); email B. Riley regarding revisions to supplemental declaration (.1); emails with J. Blumberg regarding approval of declaration and order (.1). | A104 - Review/analyze | $425.00 hr | 1.10 | 1.10 | $467.50 |
| 09/22/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with R. Hollander and W. Weitz regarding supplemental declaration for employment app and proposed order. | A108 - Communicate (other external) | $425.00 hr | 0.30 | 0.30 | $127.50 |
| 09/24/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Supplemental Declaration of W. Weitz in support of employment application. | A103 - Draft/revise | $0 hr | 0.10 | 0 | $0.00 |

| Date | Name | | | Description | Code | Rate | | | Amount |
|------|------|--|--|-------------|------|------|--|--|--------|
| 09/25/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Uetz re fee examiner issue (.1). Email to P. Carney, Fr. Summerhays re fee examiner call with Committee and UST (.2). Emails from and to P. Gaspari re Weintraub employment, compensation procedures (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 09/25/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review UST email and requests for supplemental information regarding employment of Ordinary Course Professionals. | A104 - Review/analyze | $0 hr | 0.20 | 0 | $0.00 |
| 09/26/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review US Trustee concerns regarding ordinary course professional motion and confer with J. Rios regarding how matters were handled in Santa Rosa case. | A104 - Review/analyze | $425.00 hr | 0.30 | 0.30 | $127.50 |
| 09/26/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and analysis of UST email with multiple questions/issues to address regarding Ordinary Course Professionals Motion (.6). Email to J. Passarello regarding same (.5). Emails with PJP and ADSF Team regarding same (.3). Review prior orders regarding same (.3). | A104 - Review/analyze | $450.00 hr | 1.70 | 1.70 | $765.00 |
| 09/26/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review multiple orders granting employment applications. | A104 - Review/analyze | $0 hr | 0.20 | 0 | $0.00 |
| 09/27/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and address issues raised by UST regarding Motion to Approve Procedures for Payment of Professional Fees. (.4) Email with PJP regarding same. (.1) | A104 - Review/analyze | $450.00 hr | 0.50 | 0.50 | $225.00 |
| 09/27/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Address UST questions and comments regarding Ordinary Course Professionals Motion (.2). Address hearing dates and opposition deadlines for Ordinary Course Professionals and Professional Compensation Procedures motions (.2). | A101 - Plan and prepare for | $450.00 hr | 0.40 | 0.40 | $180.00 |

| 09/28/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Address UST comments to Ordinary Course of Business Professionals motion. (.3). Telephone call with J. Blumberg for UST regarding same. (.3). Telephone call and follow up with J. Passarello regarding same. (.2) | A104 - Review/analyze | $450.00 hr | 0.80 | 0.80 | $360.00 |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call with PJP regarding potential resolutions of UST issues regarding Ordinary Course Professionals Motion, Professional Fee Payment Procedures Motion and ADP invoices for Employee Wage Motion. | A105 - Communicate (in firm) | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 09/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with J. Rios re UST comments on interim compensation procedures motion (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/02/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Analysis of UST requests regarding Professional Compensation Procedures. Email to PJP regarding same and next steps. (.4). Analysis of J. Passarello responses to UST objections and requests regarding Ordinary Course Professionals. (.2) Follow up email regarding same. (.2) | A104 - Review/analyze | $450.00 hr | 0.80 | 0.80 | $360.00 |
| 10/03/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Lucas re ordinary course professionals motion UST comments, interim compensation procedures motion UST comments (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/03/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with Committee Counsel regarding UST requests for revisions to proposed order for Interim Compensation Motion. (.2). Revise Proposed Order to address Committee Comments and prepare redline. (.3). Emails with UST regarding same. (.1) | A103 - Draft/revise | $450.00 hr | 0.60 | 0.60 | $270.00 |

| 10/03/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call with J. Passarello to address UST requests re Ordinary Course Professionals Motion. (.1) Analysis and review multiple emails regarding same. (.3). Email to J. Blumberg with responses to UST questions. (.2) Email to Committee counsel regarding same. (.2) | A108 - Communicate (other external) | $450.00 hr | 0.80 | 0.80 | $360.00 |
| 10/04/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft status report for Professional Compensation Procedures Motion. | A103 - Draft/revise | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 10/04/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call with UST regarding interim compensation and ordinary course professionals motions. (.1). Analysis and email with UST regarding same. | A106 - Communicate (with client) | $450.00 hr | 0.40 | 0.40 | $180.00 |
| 10/04/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft Supplemental Declaration of J. Passarello to address UST issues for Ordinary Course Professionals motion. (1.4). Prepare revised order in support of motion to address UST issues. (1.4). Draft Reply regarding same. (.4) | A106 - Communicate (with client) | $450.00 hr | 3.20 | 3.20 | $1,440.00 |
| 10/05/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise Status Report regarding Motion to Establish Payment Procedures. | A103 - Draft/revise | $0 hr | 0.40 | 0 | $0.00 |
| 10/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to G. Lee, J. Passarello re ordinary course professionals motion (.2). Revise supplemental declaration (.2). Review and revise reply to UST objection to ordinary course professionals motion (.2). Review and revise status report for interim comp procedures motion (.2). Emails from and to G. Lee, W. Weitz re ordinary course professionals list (.2). Emails from and to J. Passarello re ordinary course professional status (.1). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |

| Date | Name | | | Description | Task | Rate | | | Amount |
|------|------|---|---|-------------|------|------|---|---|--------|
| 10/05/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Address Client questions and requested revisions to J. Passarello declaration in support of Reply re Motion to Employ Ordinary Course Professionals. (.2). Telephone call with PJP regarding same. (.1). Emails regarding finalizing Reply to UST Objection to OCP Motion. (.2). Review multiple emails regarding final revisions to Pasarello Declaration. (.1) | A103 - Draft/revise | $450.00 hr | 0.60 | 0.60 | $270.00 |
| 10/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Weintraub post-petition billing statement for compliance with UST guidelines (.3). Email to P. Gaspari re same (.2). Review and finalize status report re interim compensation procedures motion, redlined order to address UST comments (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 10/06/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize, file and send for service, Status report re mtn to establish payment procedures. | A111 - Other | $0 hr | 0.30 | 0 | $0.00 |
| 10/08/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Status Report for interim compensation motion (.1). Review and analysis of AJ Gallagher as ordinary course professional and next steps (.2) | A104 - Review/analyze | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 10/09/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Gaspari re Weintraub billing, task codes, format of billing (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/10/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to client team re hearing on ordinary course and interim compensation motions (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/10/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Preparation for hearings on Ordinary Course Professionals and Professional Compensation Procedures Motions (.3). | A101 - Plan and prepare for | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 10/11/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Committee application to employ counsel, email to client team re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| Date | Name | Client | Matter | Description | Code | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare orders granting Motions re Ordinary Course Professionals (.3) and Interim Compensation Procedures. (.2). Emails with UST and Committee Counsel regarding approval of same. (.2) | A106 - Communicate (with client) | $450.00 hr | 0.70 | 0.70 | $315.00 |
| 10/12/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for hearings on ordinary course professionals motion, interim compensation procedures motion (.2). Attend same by Zoom (.3). Call to J. Rios re orders on motions and implementation of orders (.1). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 10/13/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize and direct lodging of proposed orders re Ordinary Course Professionals and Interim Compensation procedures motions. | A103 - Draft/revise | $450.00 hr | 0.40 | 0.40 | $180.00 |
| 10/17/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare draft Monthly Professional Fee Statement for FFWPR | A103 - Draft/revise | $105.00 hr | 0.80 | 0.80 | $84.00 |
| 10/17/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and redact Weintraub invoices | A104 - Review/analyze | $105.00 hr | 1.00 | 1.00 | $105.00 |
| 10/17/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with ADSF team regarding entry of order granting Ordinary Course Professional's motion and next steps to obtain OCP Declarations and Questionnaires required by the Order. (.7). Email to ADSF team regarding entry of order granting Interim Compensation procedures motion. (.1) | A106 - Communicate (with client) | $450.00 hr | 0.80 | 0.80 | $360.00 |
| 10/18/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney, P. Gaspari, others re interim compensation procedures (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/18/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare draft Monthly Fee Statement for Weintraub and prepare project breakdowns. | A103 - Draft/revise | $105.00 hr | 2.00 | 2.00 | $210.00 |
| 10/18/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to P. Carney regarding follow up on OCP declarations and Questionnaire required by Court's order. | A106 - Communicate (with client) | $450.00 hr | 0.10 | 0.10 | $45.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Multiple emails with co-counsel to coordinate interim fee notices pursuant to interim Compensation Order. (.2). Emails with J. Passarello regarding obtaining OCP Decorations and Questionaries. (.1) | A107 - Communicate (other outside counsel) | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 10/23/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Omni September invoices (156 and 327), email to client team re same, consider issues on fee notice for 327 fees (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 10/23/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and redact Omni Agent Services invoice. | A104 - Review/analyze | $105.00 hr | 0.30 | 0.30 | $31.50 |
| 10/23/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft Monthly Fee Statement for Omni Agent Services. | A103 - Draft/revise | $105.00 hr | 0.50 | 0.50 | $52.50 |
| 10/23/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft Notice of Filing Supplement List of Ordinary Course Professionals | A103 - Draft/revise | $105.00 hr | 0.40 | 0.40 | $42.00 |
| 10/23/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Multiple emails to OCP professionals regarding preparation of Declaration and Questionnaire required by Court's order. (.8) Email to ADSF regarding OCP procedures. (.2). Direct preparation of worksheet regarding same. (.2) | A103 - Draft/revise | $450.00 hr | 1.20 | 1.20 | $540.00 |
| 10/24/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise B. Riley September 2023 Monthly Fee Statement | A103 - Draft/revise | $105.00 hr | 0.60 | 0.60 | $63.00 |
| 10/24/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Numerous emails to Ordinary Course Professionals regarding completing Declarations and Questionnaire's required by Court's order and related procedures. (1.5). Emails with ADSF Team regarding same. (.3). Work to prepare notices regarding same. (.2) | A108 - Communicate (other external) | $450.00 hr | 2.00 | 2.00 | $900.00 |
| 10/25/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with J. Passarello regarding preparation of supplement to OCP list to include additional OCP's. | A106 - Communicate (with client) | $450.00 hr | 0.50 | 0.50 | $225.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Billed | Amount |
|------|------|--------|--------|-------------|----------|------|-------|--------|--------|
| 10/25/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Multiple emails Stewardship and other OCP's regarding completion of Declarations and Questionnaires required by Court's order. (1.0). Revise worksheet regarding same. (.2). Further emails with OCP's and review and comment on first drafts of Declarations and Questionnaires. (.6) | A104 - Review/analyze | $450.00 hr | 1.80 | 1.80 | $810.00 |
| 10/25/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review August and September 2023 invoices for Weinstein & Numbers (.4). Draft Monthly Fee Statement for Weinstein & Numbers for August and September 2023 and prepare breakdown of invoices (1.8). Prepare tracking worksheet for the Declarations and Questionnaires for the Ordinary Course Professionals (.5). | A104 - Review/analyze | $105.00 hr | 2.70 | 2.70 | $283.50 |
| 10/26/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Direct preparation of Notice of Declarations and Questionnaires required by Court Order. (.1). Review and revise draft Notice. (.2). Review returned Declaration and Questionnaire and emails regarding same. (.2). Emails with ADSF Team regarding follow up to complete OCP Declarations and Questionnaire and to add Supplemental OCP's. (.3). Telephone call with Nicolay Consulting regarding preparation of Declaration and Questionnaire. (.2) | A103 - Draft/revise | $450.00 hr | 1.00 | 1.00 | $450.00 |
| 10/26/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review final monthly fee applications for filing for B. Riley, Weinstein, Weintraub, FFWPR, Omni, attention to filing and service (.3). Call from P. Gaspari re interim compensation procedures (.1). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |

| 10/26/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare draft Notice of Declarations and Questionnaires regarding Stewardship (.4). Revise tracking worksheet for the Declarations and Questionnaires for the Ordinary Course Professionals. (.3). | A103 - Draft/revise | $105.00 hr | 0.70 | 0.70 | $73.50 |
| 10/27/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Work with Heffernan regarding preparation of OCP Declaration and Questionnaire required by Court Order. (.1). Emails with Glassner regarding same. (.2). Emails with K. Ferry regarding same. (.2) | A108 - Communicate (other external) | $450.00 hr | 0.50 | 0.50 | $225.00 |
| 10/29/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with Stewardship regarding completion of Declaration and Questionnaire required by Court order. (.4). Emails with Glassner regarding same. (.2) | A108 - Communicate (other external) | $450.00 hr | 0.60 | 0.60 | $270.00 |
| 10/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from J. Blumberg re UST motion for fee examiner, consider issues (.2). Email to client re same (.2). Numerous outreach emails regarding possible fee examiner suggestions, research re possible candidates (.9). | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |
| 10/30/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review draft Notice of Quarterly OCP payments. (.1). Emails with Beacon Pointe regarding OCP payment procedures and potential fee motion. (.3). Review and assist with Declaration and Questionnaire for Nicolay Consulting. (.2). Review and assist with Declaration and Questionnaire for Grant Thornton. (.2). Telephone calls with P. Carney regarding survivor investigation. (.4). Telephone call with Victim Assistance Coordinator regarding same. (.2). Analysis regarding same. (.2) | A103 - Draft/revise | $450.00 hr | 1.60 | 1.60 | $720.00 |

| Date | Person | Client | Matter | Description | Activity | Rate | Hrs | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Address revisions to Nicolay Consulting OCP Declaration and Questionnaire and email to N. Consulting regarding same. (.4). Review and address completed OCP Declaration and Questionnaire from Partners in Mission. (.2). Address updates to tracking worksheet. (.2). Follow up re BBK OCP Declaration and Questionnaire. (.1). Follow up re BBK OCP Declaration and Questionnaire. (.2). Follow up re Stewardship OCP Declaration and Questionnaire. (.1). Emails and telephone call with ADSF regarding same. (.3). Emails with BPM re BCM OCP Declaration and Questionnaire (.5). | A103 - Draft/revise | $450.00 hr | 2.00 | 2.00 | $900.00 |
| 10/31/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Lucas, O. Katz re fee examiner suggestions (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/01/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with BPM regarding completion of OCP Declaration and Questionnaire. (.3). Telephone call from Heffernan regarding completion of OCP Declaration and Questionnaire. (.2). Emails with Beacon Pointe regardingcompletion of OCP Declaration and Questionnaire. (.6). | A108 - Communicate (other external) | $450.00 hr | 1.10 | 1.10 | $495.00 |
| 11/02/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to P. Carney re fee examiner (.1). Emails to and from J. Lucas re debtor suggestions (.1). Email to J. Blumberg re same (.1). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |

| Date | Person | Client | Matter | Description | Activity | Rate | Hours | Bill Hours | Amount |
|------|--------|--------|--------|-------------|----------|------|-------|-----------|--------|
| 11/02/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Address issues and questions with Heffernan regarding OCP Declaration and Questionnaire. (.3) Address issues and questions with Glassner and Beacon Pointe regarding same. (.9). Address issues and questions with Stewardship regarding same. (.4). Address issues and questions with BBK and Perr regarding same. (.5). Email with BBK and CLIN regarding same. (1.2). | A103 - Draft/revise | $450.00 hr | 3.30 | 3.30 | $1,485.00 |
| 11/03/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Further emails with Heffernan regarding preparation of OCP Declaration and Questionnaire. (.2). Telephone call with PJP regarding Beacon Point OCP issues and analysis regarding same. (.2). Emails and follow up with BBK and Littler regarding OCP Declaration and Questionnaire. (.4). Emails and follow up with Beacon Pointe and Heffernan regarding OCP Declaration and Questionnaire. (.2) | A103 - Draft/revise | $450.00 hr | 1.00 | 1.00 | $450.00 |
| 11/06/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call from M. Flanagan regarding Beacon Pointe OCP issues. (.3). Emails with Littler (.3) and Rankin regarding same (.3). | A103 - Draft/revise | $450.00 hr | 0.90 | 0.90 | $405.00 |
| 11/07/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails and analysis with OCP's Jackson Lewis and BBK regarding completion of Declarations and Questionnaires. (.6) | A104 - Review/analyze | $450.00 hr | 0.60 | 0.60 | $270.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails and follow up with Catholic Immigration regarding OCP Declarations and Questionnaires. (.2). Work on revisions to E OCP Declarations and Questionnaires for Catholic Immigration. (.5). Emails regarding OCP Declarations and Questionnaires for Gallagher and Perr Knight. (.7). Emails regarding OCP Declarations and Questionnaires for Grant Thornton. (.3) | A103 - Draft/revise | $450.00 hr | 1.70 | 1.70 | $765.00 |
| 11/08/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with J. Passarello regarding status and completion of OCP Declarations and Questionnaires. (.4). Work on updates to tracking worksheet regarding same. (.4). Emails and follow up with Korn Ferry regarding OCP Declarations and Questionnaires. (.1). Emails and follow up with Beacon Pointe regarding OCP Declarations and Questionnaires. (.5). Work to obtain engagement agreements per UST demand for OCP professionals with numerous emails regarding same. (.6) | A103 - Draft/revise | $450.00 hr | 2.00 | 2.00 | $900.00 |
| 11/09/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to P. Carney re FFWPR October invoice, procedures for monthly fee notices (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/09/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Follow up on completion of OCP Declarations and Questionnaires for Gallagher, Grant Thornton and Partners in Mission. (.4) Follow up on completion of OCP Declarations and Questionnaires for Catholic Immigration and Stewardship. (.3) | A103 - Draft/revise | $450.00 hr | 0.70 | 0.70 | $315.00 |
| 11/10/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Initial draft of Notice of Ordinary Course Professionals Declaration and Questionnaire, and supplemental notice (.5); assemble exhibits for both notices (.6); file and serve notices (.3) (no charge). | A103 - Draft/revise | $105.00 hr | 1.10 | 1.10 | $115.50 |

| 11/10/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Work on follow up to complete OCP Declarations and Questionnaires for Gallagher (.5) and Best Best Kreiger (.4) Emails with Stewardship regarding same and follow up. (.6). Work on follow up to complete OCP Declarations and Questionnaires for Littler. (2) | A103 - Draft/revise | $450.00 hr | 1.70 | 1.70 | $765.00 |
| 11/10/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise Notice of OCP Declarations and Questionnaires and Supplemental list of OCP. (1.1). Emails regarding finalizing Notices. (.3). Emails with ADSF regarding OCF Notices and follow up. (.2) | A103 - Draft/revise | $450.00 hr | 1.60 | 1.60 | $720.00 |
| 11/12/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to professionals and client re no objections for Aug/Sept fee notices, fee notice procedures (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/13/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Follow up and work on revisions/completion of OCP Declarations and Questionnaires for Perr Knight and Rankin. (.4). Same for Beacon Pointe. (.3). Same for Littler. (.3). Telephone call from UST regarding same. (.1). Telephone call and emails with BBK for revise and complete OCP Declarations and Questionnaires. (.3) | A103 - Draft/revise | $450.00 hr | 1.40 | 1.40 | $630.00 |
| 11/13/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and redact Weintraub October billing statements. | A104 - Review/analyze | $105.00 hr | 0.40 | 0.40 | $42.00 |
| 11/13/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Numerous telephone call and emails to/from Weintraub accounting regarding invoices for August/September Monthly Fee Statement and the October Monthly Fee Statement. | A108 - Communicate (other external) | $105.00 hr | 0.60 | 0.60 | $63.00 |
| 11/13/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft Weintraub's October Monthly Fee Statement. | A103 - Draft/revise | $105.00 hr | 1.00 | 1.00 | $105.00 |
| 11/13/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise Weintraub's August/September Monthly Fee Statement due to inaccurate invoice provided by Weintraub. | A103 - Draft/revise | $0 hr | 0.40 | 0 | $0.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Bill | Amount |
|------|------|--------|--------|-------------|----------|------|-------|------|--------|
| 11/13/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call with G. Lee and M. Cotrell regarding Ordinary Course Professional for completing Declarations and Notices and addressing creditor demands. | A106 - Communicate (with client) | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 11/14/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Follow up regarding finalizing OCP Declarations and Questionnaires for Perr Knight, Rankin, Jackson Lewis, and others. (.8) Telephone call with J. Passarello regarding same. (.1). Direct preparation of supplemental notice. (.2). Email to Rankin regarding expected changes for OCP representation and new firm. (.3) | A103 - Draft/revise | $450.00 hr | 1.40 | 1.40 | $630.00 |
| 11/15/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize and file Notice regarding Ordinary Course Professionals Declaration/Questionnaire and Supplement and corresponding exhibits. | A103 - Draft/revise | $0 hr | 0.90 | 0 | $0.00 |
| 11/15/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails and telephone call with Rankin One re OCP Declaration and Questionnaire. (.3). Email with Perr Knight regarding same. (.2). Draft and revise Second OCP Notice and Second Supplemental OCP list. (.5). Email with ADSF team regarding Second Notices and next steps. (.2) | A103 - Draft/revise | $450.00 hr | 1.20 | 1.20 | $540.00 |
| 11/16/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from W. Weitz re B. Riley monthly fee notice (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 11/16/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise and finalize the October Monthly Fee Statement for B. Riley. | A104 - Review/analyze | $105.00 hr | 0.60 | 0.60 | $63.00 |
| 11/16/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with BPM regarding OCP filings and process. | A108 - Communicate (other external) | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 11/17/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft Weinstein October Monthly Fee Statement; review and redact invoice. | A103 - Draft/revise | $105.00 hr | 0.70 | 0.70 | $73.50 |
| 11/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Attention to finalizing and filing professionals monthly fee notices, confirm client approvals, professional approvals (.3). Review Omni 156 invoices, email to client re same (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Billed | Amount |
|------|------|--------|--------|-------------|----------|------|-------|--------|--------|
| 11/20/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise and finalize all the Monthly Professional Fee Statements; file and service of same. | A103 - Draft/revise | $0 hr | 1.20 | 0 | $0.00 |
| 11/21/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Order re Ordinary Course Professionals for compliance. (.2). Telephone call from PJP regarding same. (.1) | A104 - Review/analyze | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 11/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to J. Blumberg re fee examiner (.1). Email from J. Lucas re Committee position (.1). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/28/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Confirm no objections to first set of Ordinary Course Professionals. (.1) Email to Client Team with next steps regarding same. (.4). Telephone call from M. Cottrell regarding OCP issues for Partners in Giving. (.4) | A103 - Draft/revise | $450.00 hr | 0.90 | 0.90 | $405.00 |
| 11/29/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone calls with M. Flanagan regarding OCP approval and payments. (.2). Emails with BPM regarding same and follow up. (.4). Further emails regarding Partners in Mission OCP payments. (.3) | A104 - Review/analyze | $450.00 hr | 0.90 | 0.90 | $405.00 |
| 11/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Weintraub employment application re assist RCASF with Castro matter, email to P. Gaspari, P. Carney re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/01/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Work on follow up with Client Team re notices re Second Set of Ordinary Course Professionals and no objections. | A103 - Draft/revise | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 12/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to client and professionals re no objections to October fee notices (.1). Email from and to M. Flanagan re status of fee examiner issue (.1). Email to client team re fee examiner motion in other diocese case, review same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 12/06/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare draft FFWPR Monthly Fee Statement for November 2023. | A103 - Draft/revise | $105.00 hr | 0.60 | 0.60 | $63.00 |
| 12/07/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review, revise and redact Weintraub invoices; prepare draft Weintraub Monthly Fee Statement for November 2023. | A103 - Draft/revise | $105.00 hr | 1.00 | 1.00 | $105.00 |

| 12/11/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare Weinstein November Monthly Fee Statement. | A103 - Draft/revise | $105.00 hr | 0.60 | 0.60 | $63.00 |
| 12/11/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and categorize Weinstein's billing statement. | A104 - Review/analyze | $105.00 hr | 0.40 | 0.40 | $42.00 |
| 12/12/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney re Weintraub employment issue (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/14/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare B. Riley Monthly Fee Statement for November 2023. | A103 - Draft/revise | $105.00 hr | 0.60 | 0.60 | $63.00 |
| 12/18/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review all professionals November fee notices (.2). Draft supplemental disclosure for Weintraub further services (.7). Review Omni 156 November invoice, email to P. Carney, M. Flanagan re same (.2). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |
| 12/19/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare Notice of Increase in Hourly Rates for FFWPR. | A103 - Draft/revise | $105.00 hr | 0.70 | 0.70 | $73.50 |
| 12/19/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with Client Team regarding Ordinary Course Professionals Order and implementation for BBK and Korn Ferry. | A106 - Communicate (with client) | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 12/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review requirements for updated budgets and staffing plans, review prior budgets and staffing plans (.2). Email to B. Weinstein re updated budget and staffing plan (.2). Email to P. Gaspari re updated budget and staffing plan (.2). Revise FFWPR staffing plan and budget (.2). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 12/26/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review UST motion to appoint fee examiner, email to client re same (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 12/27/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft and revise Quarterly Statement re Ordinary Course Professionals required by Court Order. (.7). Draft and revise Exhibit to Statement. (.4). Further emails regarding preparation of OCP Quarterly Report. (.3) | A108 - Communicate (other external) | $450.00 hr | 1.40 | 1.40 | $630.00 |

| 12/28/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Quarterly Worksheet for Ordinary Course Professionals. (.2) Follow up emails with ADSF Team regarding same for Quarterly Report. (.5). Further emails with M. Flanagan to address issues regarding same. (.3) | A103 - Draft/revise | $450.00 hr | 1.00 | 1.00 | $450.00 |
| 12/29/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with ADSF Team and BRiley regarding preparation of Ordinary Course Professionals Quarterly Report. (.4). Review and finalize Quarterly Notice for filing and service. (.5) | A103 - Draft/revise | $450.00 hr | 0.90 | 0.90 | $405.00 |
| 12/29/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize, file and serve notice of 1st quarterly statement re OCPs. | A111 - Other | $0 hr | 0.90 | 0 | $0.00 |
| 01/02/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Martin re notices of hourly rate increases, attention to filing and service (.2). Follow up on budgets for Weintraub, staffing plan (.1). Email from P. Gaspari, review revised staffing plan, notice of hourly rate increases (.3). Email to client re budgets and staffing plans (.2). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 01/02/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails regarding follow up to Quarterly Ordinary Course Professionals Statement. | A105 - Communicate (in firm) | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 01/03/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to client team re no objections filed to November fee notices (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 01/05/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft FFWPR 1st Interim Fee App. | A103 - Draft/revise | $105.00 hr | 3.20 | 3.20 | $336.00 |
| 01/08/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Continue draft of first interim fee app. | A103 - Draft/revise | $105.00 hr | 1.50 | 1.50 | $157.50 |
| 01/08/2024 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare the December Monthly Fee Statements for FFWPR and Weintraub Tobin. | A103 - Draft/revise | $105.00 hr | 1.60 | 1.60 | $168.00 |
| 01/09/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finish draft FFWPR first interim fee app, revised to include December. | A103 - Draft/revise | $105.00 hr | 2.50 | 2.50 | $262.50 |
| 01/09/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Begin calculations for Weintraub 1st Interim fee app. | A103 - Draft/revise | $105.00 hr | 1.70 | 1.70 | $178.50 |
| 01/09/2024 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Begin preparing Weinstein & Numbers December Monthly Fee Statement. | A103 - Draft/revise | $105.00 hr | 0.30 | 0.30 | $31.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/10/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from D. Greenblatt and to B. Michaels, J. Bair re Committee professionals w-9s for payment (.1). Emails from and to B. Weinstein re hourly rate increase, attention to notice of same (.2). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 01/10/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | continue working on Weintraub fee app calculations | A103 - Draft/revise | $105.00 hr | 2.20 | 2.20 | $231.00 |
| 01/11/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | continue working on Weintraub fee app calculations | A103 - Draft/revise | $105.00 hr | 3.10 | 3.10 | $325.50 |
| 01/11/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Analysis and email to address Client inquiry regarding Perr Knight fees and OCP cap. | A104 - Review/analyze | $450.00 hr | 0.40 | 0.40 | $180.00 |
| 01/16/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from Ordinary Course Professional. | A108 - Communicate (other external) | $450.00 hr | 0.10 | 0.10 | $45.00 |
| 01/16/2024 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare December Monthly Fee Statement for Weinstein & Numbers. | A103 - Draft/revise | $105.00 hr | 1.00 | 1.00 | $105.00 |
| 01/16/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Run calculations for Weinstein interim fee app. | A110 - Manage data/files | $105.00 hr | 2.00 | 2.00 | $210.00 |
| 01/17/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft of Weinstein 1st Interim Fee App; draft declaration for P. Pascuzzi to FFWPR fee app. | A103 - Draft/revise | $105.00 hr | 2.10 | 2.10 | $220.50 |
| 01/17/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review docket text order re UST motion for fee examiner, email to client team re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/17/2024 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare December Monthly Fee Statement for Omni. | A103 - Draft/revise | $105.00 hr | 0.50 | 0.50 | $52.50 |
| 01/18/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Omni December billings, email to client re same (.2). Email re filing and service of December professional fee statements, instructions re same (.2). Review draft application to employ Transperfect, emails from and to J, Kim re same (.3). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 01/19/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to client team re committee monthly fee notices and other recent filings (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/22/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Kim re schedule for first interim fee apps for professionals (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 01/23/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Add detail to categories in Weintraub fee app. | A103 - Draft/revise | $105.00 hr | 1.00 | 1.00 | $105.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Billed | Amount |
|------|------|--------|--------|-------------|----------|------|-------|--------|--------|
| 01/24/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revisions to detail of entries for Weinstein Fee App. | A103 - Draft/revise | $105.00 hr | 1.20 | 1.20 | $126.00 |
| 01/24/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to staff re first interim fee application schedule (.1). Email to Debtor professionals re same (.2). Email to committee professionals re same (.1). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 01/29/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from J. Blumberg re Transperfect employment application, email to J. Kim, O. Katz re same (.1). Email from G. Brown re timing on first interim fee applications, email to O. Katz, J. Kim re same (.2). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 01/31/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from B. Michaels re fee examiner proposal, consider issues (.2). Emails to and from O. Katz, email to client team re same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| | | | | **B160 - Fee/Employment Applications Sub Totals:** | | | 155.10 | 146.40 | $52,337.50 |
| **B170 - Fee/Employment Objections** | | | | | | | | | |
| 10/04/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Initial draft of Reply to US Trustee regarding Objection to Motion to Employ Ordinary Course Professionals and Supplemental Declaration of J. Passarello. | A103 - Draft/revise | $105.00 hr | 0.60 | 0.60 | $63.00 |
| 11/10/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to Fr. Summerhays re OCP status (.2). Emails to and from J. Rios same, consider issues on timing (.3). Further emails from and to J. Rios re OCP issues (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| | | | | **B170 - Fee/Employment Objections Sub Totals:** | | | 1.30 | 1.30 | $430.50 |
| **B185 - Assumption/Rejection of Leases and Contracts** | | | | | | | | | |
| 08/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to S. Williamson re cemeteries leases renewal issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/25/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Begin preparation of motion to extend deadline for assumption or rejection of real property leases. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 11/09/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft motion to extend deadline to assume or reject real property leases. | A103 - Draft/revise | $450.00 hr | 0.60 | 0.60 | $270.00 |

| Date | Name | | | Description | Activity | Rate | Hours | Bill Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise, draft Motion to extend deadline for assumption of leases. (2.1). Review and revise, draft proposed Order for Motion. (.2). Review and revise, draft Declaration in support of Motion. (.2) Draft Notice of Hearing. (.2) | A103 - Draft/revise | $450.00 hr | 2.70 | 2.70 | $1,215.00 |
| 11/14/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on motion to extend time to assume real property leases, email to J. Rios re issues, timing, service (.3). Review draft motion and related pleadings (.5). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 11/14/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Initial draft to Motion, Notice, Declaration and proposed order re Mtn for Extension to Assume/Reject Leases. | A103 - Draft/revise | $105.00 hr | 1.20 | 1.20 | $126.00 |
| 11/14/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft and revise motion to extend deadline for assumption or rejection of leases. (1.2) Draft and revise Declaration in support of Motion. (.4). Draft and revise Notice of hearing. (.4) Draft and revise proposed order. (.4). Telephone calls and emails with J. Passarello, W. Weitz, and PJP regarding same. (.3) | A103 - Draft/revise | $450.00 hr | 2.70 | 2.70 | $1,215.00 |
| 11/15/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise motion to extend deadline for assumption or rejection. (.2). Review comments from J. Passarello regarding same. (.1) | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 11/16/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize Motion Extending Deadline to Assume or Reject Leases file and send for service. | A103 - Draft/revise | $0 hr | 0.60 | 0 | $0.00 |
| 11/16/2023 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise, finalize and file the Notice of Hearing, Motion and Declaration of J. Passarello regarding extending the deadline to assume or reject leases. | A103 - Draft/revise | $0 hr | 1.00 | 0 | $0.00 |
| 11/16/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize Motion to extend deadline for assumption or rejection of leases and proposed order. (.6). Address service issues. (.2). Revise Notice of Hearing. (.3) Finalize Declaration in support of motion and follow up with J. Passarello regarding same. (.7) | A103 - Draft/revise | $450.00 hr | 1.80 | 1.80 | $810.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with PJP regarding coordinating for hearing on motion to extend lease assumption or rejection deadline and motion for relief from stay by insurers. | A105 - Communicate (in firm) | $450.00 hr | 0.10 | 0.10 | $45.00 |
| 12/09/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review docket order re motion to extend, emails to client and J. Rios re submission of order (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/10/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email with PJP regarding docket order granting Lease Assumption extension Motion and follow up for 12/14 hearings. (.2) | A105 - Communicate (in firm) | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 12/11/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise and finalize order granting motion to extend deadline for assumption or rejection of real property leases per Court Docket ruling. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 12/11/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise and finalize order granting motion to extend plan exclusivity deadlines per Court Docket ruling. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 12/15/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Order granting motion to extend the period for assumption or rejection of real property leases. | A104 - Review/analyze | $450.00 hr | 0.10 | 0.10 | $45.00 |
| 01/24/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call from PJP re Motion to Extend Deadline re assumption of real property leases and follow up regarding same. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 01/29/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise motion to extend deadline for assumption of leases. | A103 - Draft/revise | $450.00 hr | 0.60 | 0.60 | $270.00 |
| 01/29/2024 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Continue preparation of 2nd motion to extend time to assume or reject contracts. Prepare 2 stipulations in support of motion to extend time to assume or reject and declaration of Jason E. Rios in support of same. | A103 - Draft/revise | $105.00 hr | 3.50 | 3.50 | $367.50 |

| Date | Name | Client | Matter | Description | Activity | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/29/2024 | Brenda Jennings | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Begin preparation of 2nd motion to extend time to assume or reject contracts (1). Continue preparation of 2nd motion to extend time to assume or reject contracts. Prepare 2 stipulations in support of motion to extend time to assume or reject and declaration of Jason E. Rios in support of same. (3.5). | A103 - Draft/revise | $105.00 hr | 4.50 | 4.50 | $472.50 |
| 01/29/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to J. Rios re extension motions on leases/exclusivity (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/30/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise Motion for second extension of assumption deadline and related pleadings (1.1). Draft proposed Order for Motion (.2). | A103 - Draft/revise | $450.00 hr | 1.30 | 1.30 | $585.00 |
| 01/30/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to W. Weitz re schedule of nonresidential real property leases for extension of deadline for assumption. (.3). Analysis regarding same. (.3). Emails with PJP regarding same. (.6) Analysis regarding requirements under Section 365 for second extension. (.4). Emails with Debtor team regarding schedule of leases. (.5). | A103 - Draft/revise | $450.00 hr | 2.10 | 2.10 | $945.00 |
| 01/30/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with J. Rios re lease extension motion issues, review emails with client re same (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 01/31/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with J. Rios re lease assumption deadline extension (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/31/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise Motion to Extend Assumption Deadline. (.4). Draft Declaration in support of motion to extend lease assumption deadline. (.2). | A103 - Draft/revise | $450.00 hr | 0.60 | 0.60 | $270.00 |
| 01/31/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise Stipulation with Landlord RPSC re assumption extension. | A103 - Draft/revise | $450.00 hr | 0.40 | 0.40 | $180.00 |

| Date | Name | Client | Project | Description | Activity | Rate | Hrs | Bill Hrs | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/31/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review lease agreements re Motion to Extend Assumption Deadline. (.3). Emails and telephone call with W. Weitz regarding same. (.4). Follow up with PJP regarding lease issues. (.3). Draft email to PJP regarding issues and follow up regarding same. (.3) | A103 - Draft/revise | $450.00 hr | 1.30 | 1.30 | $585.00 |
| 01/31/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise Stipulation with Landlord Seminary re assumption extension. | A103 - Draft/revise | $450.00 hr | 1.00 | 1.00 | $450.00 |

| | | | | B185 - Assumption/Rejection of Leases and Contracts Sub Totals: | | | 29.20 | 27.60 | $9,388.50 |

**B190 - Other Contested Matters**

| Date | Name | Client | Project | Description | Activity | Rate | Hrs | Bill Hrs | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to B. Whitaker at Omni re service of first day motions issues (.1). Review script for voicemail for Omni, emails re same (.2). Numerous emails regarding filing, service, copies to court, first day hearing date and time re case status (.5). Emails from and to Fr. Summerhays re first day hearings (.2). Emails to and from A. Martin, O. Katz re same and coordination (.2). | A111 - Other | $525.00 hr | 1.20 | 1.20 | $630.00 |
| 08/21/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Multiple emails for filing Chapter 11 petition, first day motions and related pleadings. (.5). Review emails regarding scheduling of 341 meeting. (.1). | A108 - Communicate (other external) | $450.00 hr | 0.60 | 0.60 | $270.00 |
| 08/21/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from UST regarding Abuse Survivors' motion. (.1) Telephone call and email from J. Kim regarding Abuse Survivor Motion. Telephone call to D. Totah regarding same. (.3). | A108 - Communicate (other external) | $450.00 hr | 0.40 | 0.40 | $180.00 |
| 08/21/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call from J. Kim regarding Omnibus first day notice and emails regarding same. | A107 - Communicate (other outside counsel) | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 08/21/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review edits to Omnibus Notice of Hearings. | A104 - Review/analyze | $425.00 hr | 0.20 | 0.20 | $85.00 |
| 08/21/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider final edit to First Day declaration. | A103 - Draft/revise | $425.00 hr | 0.20 | 0.20 | $85.00 |

| 08/22/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to parties in interest attorneys re first day hearings (.2). Continue to prepare outline for first day hearings (1.4). | A111 - Other | $525.00 hr | 1.60 | 1.60 | $840.00 |
| 08/22/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review email from W. Weitz re cash management motion issues, consider strategy re same (.2). Attend call re same (.4). Review supplement to cash management motion, emails re same, suggest revisions (.3). Further review of revisions to supplement to cash management, emails re same (.2). Prepare for call with O. Katz, A. Martin re first day hearings coordination (.2) Attend same (.8). Review J. Blumberg comment on survivor program order, consider issues re same, email to J. Blumberg re same (.2). | A111 - Other | $525.00 hr | 2.30 | 2.30 | $1,207.50 |
| 08/23/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on interim orders, emails to and from J. Kim re same (.3). Review comments by O. Katz on first day hearing outline (.2). Prepare for first day hearings (3.1). Prepare for client team call re first day hearings (.2). Attend same (.5). Emails from and to P. Deutch re Omni motion change per UST comment (.2). Email from J. Blumberg re survivor program motion order cap (.1). Emails from and to J. Kim re revisions to survivor motion order (.2). Review proofs of service for first day motions, emails re same (.2). Review UST objection to payroll and cash management motions, consider issues re same (.5). Review court order re first day hearings issues, tentative rulings, consider issues (.3). Call with O. Katz re court order re hearings, strategy (.5). Email to client team re court order (.2). | A111 - Other | $525.00 hr | 6.50 | 6.50 | $3,412.50 |

| Date | Name | | | Description | Activity | Rate | | | Amount |
|------|------|---|---|-------------|----------|------|---|---|--------|
| 08/23/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review multiple emails regarding modifications to proposed order re Abuse Survivor Motion. Email regarding same. | A104 - Review/analyze | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 08/23/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft Interim Order re Motion to Continue Abuse Survivor program. | A103 - Draft/revise | $105.00 hr | 0.20 | 0.20 | $21.00 |
| 08/23/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare list of deadlines for motions. | A101 - Plan and prepare for | $425.00 hr | 0.20 | 0.20 | $85.00 |
| 08/23/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review service package; emails with B. Whitaker regarding first day declarations and Omnibus Notice. | A107 - Communicate (other outside counsel) | $425.00 hr | 0.30 | 0.30 | $127.50 |
| 08/24/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for first day hearings (2.2). Call with P. Deutch re Omni questions from court order re hearing (.2). Email to L. Parada re appearances of client representatives (.2). Review emails re UST objection resolution, email to clients re same (.3). Emails re revisions to interim orders (.2). Review interim orders for motions FFWPR covering (.2). Emails from and to P. Deutch re noticing agent motion issues (.2). Attend first day hearings by Zoom (1.7). Call with O. Katz and J. Kim re interim orders (.2). Email to J. Kim re interim orders adjustments (.4). Emails from and to O. Katz, J. Blumberg re interim order review and sign off (.2). Review orders re service (.2). Consider issues re omnibus notice of final hearings, email to Sheppard team re same (.3). | A111 - Other | $525.00 hr | 6.50 | 6.50 | $3,412.50 |
| 08/24/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Attend first day hearings. | A109 - Appear for/attend | $425.00 hr | 1.50 | 1.50 | $637.50 |

| 08/25/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review draft notice of final hearings, emails to and from G. Segretti re same (.3). Emails from J. Passarello, to J. Kim re status of first day orders (.1). Call from A. Martin re first day hearing issues (.1). Call to N. Marcus re Cash management motion (BofA) (.2). Email to N. Marcus re same (.4). Emails to and from J. Passarello re same and questions (.2). Review interim orders for any changes, email to client (.4). Emails from and to P. Carney re insurance program question (.2). | A111 - Other | $525.00 hr | 1.90 | 1.90 | $997.50 |
| 08/26/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft agenda for professionals call re first day motions, next motions, strategy and planning (.7). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 08/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize agenda for professionals team call, email to all re same (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 08/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review email from N. Marcus for BofA re cash management order and issues, consider strategy re same (.3). Email to J. Passarello, W. Weitz re same (.2). Email from W. Weitz re questions, draft email to N. Marcus responding to questions (.7). Email to J. Passarello re same (.1). Further email from N. Marcus with additional questions, email to W. Weitz re same (.2). Review additional information from W. Weitz re BofA accounts and investments, email to N. Marcus re same, email to J. Passarello re status (.3). | A111 - Other | $525.00 hr | 1.80 | 1.80 | $945.00 |
| 08/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review proof of service for first day orders and notice of hearing (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 08/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from N. Marcus re BofA accounts information, emails from and to J. Passarello re same, consider issues (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |

| Date | Name | Client | Matter | Description | Activity | Rate | | | Amount |
|------|------|--------|--------|-------------|----------|------|---|---|--------|
| 08/31/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from BofA lawyer, Wells Fargo lawyer, U.S. Bank lawyer re cash management, consider issues re same (.3). Call and email to US Bank lawyer P. Jackson re email inquiry on cash management (.1). Emails from and to Fr. Summerhays, P. Carney re pre-petition claim payment issues (.2). Review language for cash management order requested by banks, consider revisions to interim order re same (.4). Call and email from and to W. Weitz re payment issues (.2). Call with US Bank attorney P. Jackson re SERP and cash management order (.4). Review further email from J. Passarello, consider issues (.2). Call and email to A. Martin re same (.1). Email from and to P. Carney re PGE bill (.2). | A111 - Other | $525.00 hr | 2.10 | 2.10 | $1,102.50 |
| 08/31/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review email regarding SERP issues and draft email to P Pascuzzi regarding same. | A105 - Communicate (in firm) | $425.00 hr | 0.10 | 0.10 | $42.50 |
| 09/01/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review J. Passarello account information for cash management motion issues, email to J. Passarello re same (.3). Prepare for call with professionals team re coordination of tasks and issues to address (.2). Attend call (.7). Draft second interim order re bank comments, address other issues in order re same (.7). Email to A. Martin, J. Kim re second interim order (.2). | A111 - Other | $525.00 hr | 2.10 | 2.10 | $1,102.50 |
| 09/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to N. Marcus re BofA comments on cash management order (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for professionals team coordination call, review all tasks, upcoming deadlines, case strategy (.5). Attend same (.8). | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |

| Date | Person | Client | Matter | Description | Code | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails to B. Whitaker at Omni re updated limited service list and proofs of service of notice of commencement of the case (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to T. Dressler re Wells Fargo comments on interim order (.3). Emails from and to N. Marcus re BofA comments on interim order (.3). Email to P. Jackson re US Bank comments on interim order (.2). Emails from and to J. Passarello re status and strategy re same (.2). | A111 - Other | $525.00 hr | 1.00 | 1.00 | $525.00 |
| 09/06/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Video conference with FFWPR, SMRH, and BRiley teams to coordinate status and strategy regarding motions J. Rios assigned. | A107 - Communicate (other outside counsel) | $450.00 hr | 0.80 | 0.80 | $360.00 |
| 09/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise second supplement to cash management motion (.8). Email to A. Martin, J. Kim, W. Weitz re same (.1). Email from Omni re updated limited service list, attention to cover sheet and filing of same (.2). Consider issues on UST objection to cash management motion (.4). | A111 - Other | $525.00 hr | 1.50 | 1.50 | $787.50 |
| 09/07/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft, finalize and file updated limited service list. | A103 - Draft/revise | $105.00 hr | 0.30 | 0.30 | $31.50 |
| 09/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for call with O. Katz, A. Martin, W. Weitz re cash management motion, UST response, reply and supplement (.2). Attend same (.6). Emails from and to J. Passarello re DIP account conversion status (.1). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |
| 09/08/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Video Conference with FFWPR, SMRH, and BRiley teams regarding reply to cash management objection and other cases status and strategy issues (.6). | A106 - Communicate (with client) | $0 hr | 0.60 | 0 | $0.00 |
| 09/08/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Limit Notice Order and motion papers and confer with P. Pascuzzi re: potential service of order and special notice form (.7). | A104 - Review/analyze | $425.00 hr | 0.70 | 0.70 | $297.50 |

| 09/11/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review draft reply to UST objection to cash management motion and second supplemental Passarello declaration (.4). Emails from and to J. Kim, A. Martin, W. Weitz re same (.3). Further review of drafts of reply and second supplemental declaration (.2). Review revisions to second interim cash management order, emails to and from J. Kim, A. Martin (.2). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |
| 09/12/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re cash management motion reply, supplemental Passarello declaration (.2). Emails from and to BofA lawyer re DIP designation (.1). Call with J. Passarello, Fr. Summerhays, A. Martin, J. Kim re reply and supplemental declaration (.6). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |
| 09/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for professionals coordination call re status and strategy, case motions, first day motions (.3). Attend same (1.1). Call from A. Martin re specific case and motion issues (.2). Prepare for client call re hearing on first day motions (.2). Attend same (.8). Follow up call with A. Martin (.2). | A111 - Other | $525.00 hr | 2.80 | 2.80 | $1,470.00 |
| 09/13/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Conference with J. Rios regarding potential US Trustee objections to Ordinary course professional motion (.2); find and send to J. Rios the US Trustee objections and responses from Santa Rosa case (.2) | A105 - Communicate (in firm) | $425.00 hr | 0.40 | 0.40 | $170.00 |
| 09/13/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Video conference with FFWPR, SMRH, and B.Riley teams to address status, strategies, and next steps on numerous case issues including motions J. Rios working on and next steps (.8). | A108 - Communicate (other external) | $450.00 hr | 0.80 | 0.80 | $360.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | | | Total |
|------|------|--------|--------|-------------|----------|------|--|--|-------|
| 09/14/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for continued first day hearings (1.6). Calls with O. Katz re same (.2). Call with O. Katz, J. Lucas re Committee counsel and hearings (.2). Attend same by Zoom (.5). Email to J. Kim, O. Katz re second interim order on cash management motion (.1). Emails from and to N. Marcus (BofA) re DIP account confirmation letters (.1). Review BofA letters re same (.1). Attention to redaction to send to UST (.1). Emails from and to J. Passarello re wages motion payment report information, including review order to answer questions (.2). Email to J. Passarello, W. Weitz re BofA letters re DIP conversion (.1). Email to J. Blumberg re BofA letters re DIP accounts (.2). | A111 - Other | $525.00 hr | 3.30 | 3.30 | $1,732.50 |
| 09/15/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from J. Passarello re priority payment question, consider issues re same (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 09/16/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Passarello re unemployment taxes payment under payroll motion (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 09/16/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Analysis and emails with PJP and J. Passarello regarding unemployment insurance issues. | A104 - Review/analyze | $450.00 hr | 0.60 | 0.60 | $270.00 |
| 09/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review case task list, motions planned, prepare for professionals coordination call meeting (.2). Attend same (.9). Consider issues on motion to extend time to remove state court actions (.2). | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |
| 09/19/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Begin preparation of Motion to Extend Deadline for Removal. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 09/19/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Begin preparation of Motion to Terminate SERP Agreement. | A103 - Draft/revise | $450.00 hr | 0.40 | 0.40 | $180.00 |
| 09/20/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft Motion, Stipulation, Notice, Declaration, Exhibits and Order regarding Motion to Terminate SERP. | A103 - Draft/revise | $105.00 hr | 1.20 | 1.20 | $126.00 |
| 09/20/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Work on preparation of motion to extend deadline for removal. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re Committee position on wages motion (.2). Call with client team re same (.4). Follow up call with O. Katz re same (.1). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 09/22/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re cash management motion issues and information for Committee (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/25/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for professionals meeting re case status, tasks allocation, coordination strategy (.3). Attend same (.6). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |
| 09/26/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with O. Katz re J. Lucas requests re first day motions issues (.2). Review information from B. Riley re investments, consider issues on cash management motion (.2). Emails from and to O. Katz, J. Lucas re same (.2). Email to O. Katz, W. Weitz re strategy (.2). Email from O. Katz to client, email to client re recommendations re Committee issues on first day motions (.3). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |
| 09/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Committee comments to insurance order, emails from and to O. Katz re same (.2). Review emails from O. Katz to J. Blumberg and J. Lucas re status of first day motions (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 09/27/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails regarding Motion to Extend Deadline for Removal and confirm related deadlines. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 09/27/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails and telephone calls with C. Hansen at B. Riley and ADSF regarding addressing payroll invoices in accordance with Employee Wage Motion. (.5). Analysis regarding same. (.3) | A103 - Draft/revise | $450.00 hr | 0.80 | 0.80 | $360.00 |
| 09/29/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Attend professionals team coordination call re claims procedures motion T. Phinney working on. | A109 - Appear for/attend | $425.00 hr | 0.90 | 0.90 | $382.50 |
| 09/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with A. Martin, J. Kim, T. Phinney (for claims procedures motion), W. Weitz re case motions, tasks, coordination of efforts (.9). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |

| Date | Person | Client | Matter | Description | Activity | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re DIP account conversion status and updates (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/02/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Calls to and from K. Peterson at CB&T re DIP designation of bank accounts (.2). Email to M. Flanagan at RCASF re same (.1). Revise language in wages order re issue to address committee issues (.3). Email to client team re same (.1). Call with Fr. Summerhays re wage order (.2). Review draft stip re final hearing on certain first day motions, continuance of cash management and wage motion, emails from and to J. Kim (.3). | A111 - Other | $525.00 hr | 1.20 | 1.20 | $630.00 |
| 10/02/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft motion to extend deadline for removal. (1.6). Draft proposed Order for Motion. (.4). Draft Notice of Hearing for Motion. (.2). Email to PJP regarding Motion. (.1) | A103 - Draft/revise | $450.00 hr | 2.30 | 2.30 | $1,035.00 |
| 10/03/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to J. Lucas re cash management motion, wage motion (.1). Review cash management information provided to Lucas re investments (.2). Email from J. Blumberg re stipulation to continue hearings, review his changes to insurance order, email to J. Kim re same (.2). Call with O. Katz re same, notes to file (.3). Call with J. Lucas, O. Katz re same, notes to file (.3). Review and revise motion to extend time for removal (.3). | A111 - Other | $525.00 hr | 1.40 | 1.40 | $735.00 |

| Date | Name | | | Description | Activity | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for professionals team coordination call (.2). Attend same (.8). Emails from and to M. Flanagan re employee payment report, review same (.2). Email to J. Lucas and J. Blumberg re same (.2). Review and revise report for prepetition wages and expense reimbursements paid post-petition (.2). Call from BofA attorney re DIP account conversion issues (.1). Email from W. Weitz re service list for removal extension motion, email to B. Whitaker at Omni re same (.2). | A111 - Other | $525.00 hr | 1.90 | 1.90 | $997.50 |
| 10/04/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise Motion to Extend Deadline for removal. (.6) Address issues related to motion. (.3). Address service of litigation attorneys. (.3) | A106 - Communicate (with client) | $450.00 hr | 1.20 | 1.20 | $540.00 |
| 10/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to, call with N. Marcus re BofA DIP designation (.2). Call with A. Martin re motion to extend time to remove actions (.1). Emails from and to A. Martin, J. Kim re same (.2). Finalize motion to extend time to remove actions (.3). Research re 9th circuit case on 107(b) re wage motion (.5). Call with P. Carney re additional relief on abuse survivor program (.3). Call with J. Lucas re wage motion, other case issues (.5). Call with M. Flanagan, J. Passarello re 9371 BofA account DIP status, Wells Fargo request (.2). Call to T. Dressler re Wells Fargo issues on cash management, email to J. Passarello, M. Flanagan re same (.3). | A111 - Other | $525.00 hr | 2.60 | 2.60 | $1,365.00 |
| 10/05/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review multiple emails with SMRH regarding comments for Motion to Extend Deadline for Removal. (.2) Review email regarding finalizing Motion. (.1) | A108 - Communicate (other external) | $450.00 hr | 0.30 | 0.30 | $135.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from J. Kim, B. Whittaker re updated limited service list, consider issues on same (.2). Call to J. Blumberg re 9371 BofA account status (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 10/09/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to J. Lucas re review of cash management information by Committee financial advisors for Committee position on motion (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 10/10/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails to and from J. Lucas re abuse survivor motion cap (.1). Review task coordination checklist to prepare for professionals call (.2). Attend same (.4). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 10/12/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with J. Lucas, O. Katz re Committee positions on cash management, wages and survivor program motions (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Lucas re survivor program issues, cap on pre-petition amounts (.5). Obtain information materials to respond to request to include in emails from J. Lucas re: same (.5). Email to P. Carney, Fr. Summerhays re same (.1). Emails from and to O. Katz, W. Weitz re cash management motion strategy in light of Committee position (.2). Review Committee response to Wages motion, consider issues (.5). Email to client team re same (.2). | A111 - Other | $525.00 hr | 2.00 | 2.00 | $1,050.00 |
| 10/14/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize email to J. Lucas re increased cap request for survivor programs (.2). Finalize email to client team re Committee filing on wage motion, lack of filing on cash management motion (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |

| 10/16/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Organize case tasks, status, in preparation for professionals coordination call (.8). Attend same (.8). Review final order on survivor program (.1). Review final order on notice procedures (.1). Call with A. Uetz re common case issues common interest privileged (.3). Review final order on insurance motion (.1). Review final order on utilities motion (.2). Email to J. Kim re all final orders (.2). Review Committee response to wage motion, consider issues on reply (.3). Draft reply re wage motion (1.2). | A111 - Other | $525.00 hr | 4.10 | 4.10 | $2,152.50 |
| 10/17/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise response to Committee pleading re wages motion (.5). Emails to and from client team re same (.2). Call to T. Dressler re Wells Fargo issues, email to client team re same (.2). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |
| 10/18/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review P. Carney email re reply to Committee response on wage motion, revise reply re same (.3). Email to P. Carney re same (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 10/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails to and from J. Lucas, J. Blumberg, J. Kim re survivor program final order (.2). Email to P. Carney, Fr. Summerhays re reply to Committee response on wages motion (.1). Further emails from M. Flanagan re wages motion and report (.2). Review and revise supplemental reply to cash management motion opposition of UST (.6). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |
| 10/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Attention to revisions and filing of survivor program final order (.2). Email to courtroom deputy re submission of order and change to cap (.2). Finalize reply to Committee response on wage motion (,2). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |

| Date | Name | Client | Matter | Description | Code | Rate | Hours | Billed | Amount |
|------|------|--------|--------|-------------|------|------|-------|--------|--------|
| 10/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review signed final orders for changes by court re utilities, notice procedures, insurance and survivor programs (.2). Email to client team re same (.1). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 10/22/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review final orders re Utilities, Claim Procedures, Abuse Survivors, and Insurance. | A104 - Review/analyze | $0 hr | 0.20 | 0 | $0.00 |
| 10/24/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review all tasks re professionals coordination issues (.3). Email to clients re cash management and wage motions court calendar, Zoom link, call in number (.2). Review professionals call checklist in preparation for professionals call (.5). Attend same (.8). Follow up call with W. Weitz (.1). Emails from and to J. Blumberg, O. Katz re cash management motion order (.1). | A111 - Other | $525.00 hr | 2.00 | 2.00 | $1,050.00 |
| 10/25/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review recent reply to UST objection to cash management motion and supplemental declaration (.5). Call with J. Blumberg and O. Katz re cash management motion (.2). Emails from O. Katz and W. Weitz re UST position on cash management (.2). Call with J. Kim re revisions to proposed order re UST conversation (.2). Review revisions to proposed final order, email to J. Kim re same (.2). | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |
| 10/26/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for hearing on wage motion, removal extension motion, cash management motion (O. Katz covering) (1.6). Call from W. Weitz re hearing strategy (.2). Attend hearing on wage, removal extension and cash management motions (.8). Call with client team re same (.1). Call with O. Katz re same (.1). Revise and finalize removal extension motion order (.2). Draft final order on wages motion (.5). | A111 - Other | $525.00 hr | 3.50 | 3.50 | $1,837.50 |

| Date | Name | Client | Matter | Activity | Rate | Qty | Billed | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Blumberg, J. Lucas re final order on payroll motion (.1). Review updated limited service list, attention to filing (.1). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/29/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Order granting deadline to remove actions. | A104 - Review/analyze | $450.00 hr | 0.10 | 0.10 | $45.00 |
| 10/30/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Address deadline for removal per Extension and follow up regarding same. | A101 - Plan and prepare for | $450.00 hr | 0.10 | 0.10 | $45.00 |
| 10/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review court order on cash management motion, email to client re same (.2). Email from and to bank lawyer re same (.1). Emails re revisions to cash management order re court ruling (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 10/31/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review checklist for professionals coordination call, prepare for same (.3). Attend same (.7). Review revised cash management final order, email to J. Kim re same (.2). | A111 - Other | $525.00 hr | 1.20 | 1.20 | $630.00 |
| 11/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for professionals coordination call (.3). Attend same (.7) | A111 - Other | $525.00 hr | 1.00 | 1.00 | $525.00 |
| 11/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for professionals call re case tasks, status, organization (.5). Attend same (.8). | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |
| 11/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review task organization chart, prepare for professionals coordination call (.5). Consider issues on future hearing dates (.2). Attend same (1.0). | A111 - Other | $525.00 hr | 1.70 | 1.70 | $892.50 |
| 11/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for professionals organization call, including review case status checklist (.5). Attend same (.8). | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |
| 12/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for professionals organization, strategy call (.2). Attend same (.8). | A111 - Other | $525.00 hr | 1.00 | 1.00 | $525.00 |
| 12/15/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to professionals re team call, status (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 12/16/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Oakland insurer motion re Committee Rule 2004 app for relevant information, case issues (shared) (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for professionals task coordination call (.2). Attend same (.9). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |
| 12/28/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review email from Insurers counsel re 2004 document production demand and follow up regarding same. | A104 - Review/analyze | $0 hr | 0.10 | 0 | $0.00 |
| 01/02/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for professionals coordination and tasks call (.2). Attend same (.5). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 01/09/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for professionals coordination tasks call (.2). Attend same (.5). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 01/16/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for professionals coordination call (.2). Attend same, notes to file (.8) | A111 - Other | $525.00 hr | 1.00 | 1.00 | $525.00 |
| 01/24/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review prior chart of tasks, prepare for professionals coordination call (.5). Attend same (1.0). | A111 - Other | $525.00 hr | 1.50 | 1.50 | $787.50 |
| 01/30/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review update chart of tasks to prepare for professionals coordination call (.3). Emails from and to A. Martin re same (.2). Attend coordination call (.7). | A111 - Other | $525.00 hr | 1.20 | 1.20 | $630.00 |

| | | | |
|---|---|---|---|
| **B190 - Other Contested Matters Sub Totals:** | 103.20 | 102.30 | $51,831.00 |

### B210 - Business Operations

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/25/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney re operations questions, consider issues re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 08/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review J. Passarello email and letter re operations issues due to bankruptcy, consider issues for call re same (.2). Attend call re same (1.0). | A111 - Other | $525.00 hr | 1.20 | 1.20 | $630.00 |
| 08/30/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from potential financing source and responses. | A108 - Communicate (other external) | $450.00 hr | 0.10 | 0.10 | $45.00 |
| 09/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from and call to Fr. Summerhays re meeting with employees, operational issues (.2). Emails from and to P. Marlow re vendor communications (.2). Prepare for meeting with Archbishop cabinet (.3). Attend same (.4). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Bill | Amount |
|------|------|--------|--------|-------------|----------|------|-------|------|--------|
| 09/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and call to P. Marlow re communications issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/12/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Marlow re communications issues (.1). Call to and from and email to P. Carney re question she had (.2). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 09/18/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Lyons re operations issues, review attachments re same (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 09/19/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review order re monthly verified statement regarding payment of taxes as required by Court order. | A101 - Plan and prepare for | $0 hr | 0.10 | 0 | $0.00 |
| 09/22/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone conference with C. Hansen regarding vendor communications and utilities order. | A106 - Communicate (with client) | $425.00 hr | 0.20 | 0.20 | $85.00 |
| 09/25/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with T. Dressler re Wells Fargo business accounts issues (.1). Email to J. Passarello, M. Flanagan re same (.2). Emails from P. Carney re case issues (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 09/28/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call and emails with ADSF regarding ADP payroll service invoices. (.2). Review and analysis of ADP invoices and further emails regarding same. (.7) | A104 - Review/analyze | $450.00 hr | 0.90 | 0.90 | $405.00 |
| 09/29/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Respond to telephone calls from Deacon Totah. | A106 - Communicate (with client) | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 09/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re questions from parishes (.1). Call from Fr. Summerhays re same (.1). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/30/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Analysis of ADP invoice emails and issues. | A104 - Review/analyze | $450.00 hr | 0.10 | 0.10 | $45.00 |
| 10/02/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Calls to and from M. Flanagan re credit card program issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/02/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Multiple emails with Client Team regarding ADP invoices and employee wage motion. | A106 - Communicate (with client) | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 10/03/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from M. Flanagan re business and creditor issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/03/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call from ADSF K. Kelsey regarding ADP invoices. | A106 - Communicate (with client) | $450.00 hr | 0.30 | 0.30 | $135.00 |

| Date | Person | Client | Matter | Description | Activity | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call with ADSF accounting team regarding ADP payroll invoices. | A106 - Communicate (with client) | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 10/10/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with K.K. at ADSF regarding ADP Payroll invoices (.2). | A101 - Plan and prepare for | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 10/11/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from T. Dressler (Wells Fargo) re credit card program issues, email to M. Flanagan, J. Passarello re same (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 10/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from and to M. Flanagan re employee communications on priority PTO (.2). Review and revise draft employee communication (.5). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 10/13/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and analysis of client worksheets and invoices regarding requests for payment from ADP, Navia, and Grant Thornton. (.3). Telephone calls to ADSF regarding same. (.6). Draft email to PJP regarding same. (.4) | A104 - Review/analyze | $450.00 hr | 1.30 | 1.30 | $585.00 |
| 10/14/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review notice of filing of pre-petition wage summary. (.1). Review and analysis of OCC response to motion for authority to pay pre-petition wages. (.2) | A104 - Review/analyze | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 10/15/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Analysis and emails with G.L. to address ADSF questions about invoices. | A106 - Communicate (with client) | $450.00 hr | 0.40 | 0.40 | $180.00 |
| 10/16/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Multiple emails with G.L. regarding payment of invoices. (.8). Investigation and analysis regarding same. (.5). | A106 - Communicate (with client) | $450.00 hr | 1.30 | 1.30 | $585.00 |
| 10/17/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re health reserve account issues (.2). Emails from and to P. Carney re credit card issues (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 10/24/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with Fr. Summerhays re operations issues, questions (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 10/25/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Multiple emails with ADSF Team regarding multiple invoice issues. (.8). Address follow up emails with G. Lee regarding same. (.3) | A104 - Review/analyze | $450.00 hr | 1.10 | 1.10 | $495.00 |

| 10/26/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review talking points for employee meeting, comments to Fr. Summerhays re same (.4). Emails from and to F. Summerhays, M. Flanagan, P. Carney re credit card program (.2). Emails from and to J. Passarello re ADP payroll service issues (.1). Call with Fr. Summerhays re employee meeting (.3). | A111 - Other | $525.00 hr | 1.00 | 1.00 | $525.00 |
| 10/26/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with Client Team regarding invoice issues. | A106 - Communicate (with client) | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 10/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Attend video call with employees (.3). Call with M. Flanagan re same (.1). Call from Fr. Summerhays re operations issues (.1). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 11/01/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from A. Martin re draft email to P. Carney re questions on auditors, email to P. Carney re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re business operations issues, credit card program issues (.5). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 11/06/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and analysis of emails and worksheets from ADSF regarding payroll issues. (.3) Follow up emails regarding same. (.4) | A104 - Review/analyze | $450.00 hr | 0.70 | 0.70 | $315.00 |
| 11/06/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and analysis of letter from GuideOne regarding workers comp issues. (.3). Emails with PJP regarding same. (.3) | A104 - Review/analyze | $450.00 hr | 0.60 | 0.60 | $270.00 |
| 11/07/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails and analysis with Client Team regarding vendor invoice issues. | A104 - Review/analyze | $450.00 hr | 0.50 | 0.50 | $225.00 |
| 11/08/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Multiple emails with J. Passarello and PJP regarding Guide One workers compensation matters. | A106 - Communicate (with client) | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 11/08/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Address multiple emails and questions from ADSF regarding vendor invoice issues. | A104 - Review/analyze | $450.00 hr | 0.60 | 0.60 | $270.00 |
| 11/10/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from J. Rios re vendor payment issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| Date | Name | Client | Matter | Description | Code | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Address ADSF questions regarding numerous invoice issues and lien asserted by City and County of SF for pre-petition service. | A103 - Draft/revise | $450.00 hr | 0.50 | 0.50 | $225.00 |
| 11/14/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney re business issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/15/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from M. Flanagan re business issues (.1). Emails from and to P. Carney re business issues (.2). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 11/16/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney, M. Flanagan re business issues (.2). Email to P. Marlow re press inquiry (.1). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 11/16/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft proposed form letter for vendors seeking payment of pre-petition claims. | A103 - Draft/revise | $450.00 hr | 0.80 | 0.80 | $360.00 |
| 11/17/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft form letter for responding to vendors re pre-petition claims. (.4). Analysis regarding Adequate Assurance issues for utilities. (.3) | A103 - Draft/revise | $450.00 hr | 0.70 | 0.70 | $315.00 |
| 11/17/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Further analysis regarding Utilities adequate assurance issues to address demands from utilities. | A104 - Review/analyze | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 11/20/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize and file October Monthly Operating Report. | A111 - Other | $0 hr | 0.30 | 0 | $0.00 |
| 11/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from W. Weitz re client questions on operations issues (.2). Review email from W. Weitz, J. Kim, emails to them re operations issues, employee issues (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 11/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails to and from A. Martin re communications with other counsel on operations issues, email to D. Azman re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/28/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with ADSF regarding Unemployment Insurance invoice and analysis of Court's Order re Insurance. | A104 - Review/analyze | $450.00 hr | 0.60 | 0.60 | $270.00 |
| 11/29/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with ADSF Team regarding EDD Unemployment Insurance and insurance motion. | A104 - Review/analyze | $450.00 hr | 0.20 | 0.20 | $90.00 |

| 11/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re operations issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/29/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Analysis and emails with ADSF Team regarding standards for addressing invoices from investment advisors. | A106 - Communicate (with client) | $450.00 hr | 0.80 | 0.80 | $360.00 |
| 11/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re workers comp insurance letter of credit non-renewal, consider issues re same (.3). Review email from M. Flanagan re credit card program issues (.4). Call with M. Flanagan re letter of credit and credit card program (.5). | A111 - Other | $525.00 hr | 1.20 | 1.20 | $630.00 |
| 12/01/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re employee letter re bankruptcy issues, review prior draft of letter to answer questions (.2). Call from and to K. Kelsey re employee issues re bankruptcy (.2). Emails from and to M. Flanagan re workers comp letter of credit issues (.1). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 12/04/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for call with M. Flanagan re workers comp insurance issue (.2). Attend same with M. Flanagan, Gallagher team re same, note to file (.6). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 12/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Further emails re property purchaser inquiry (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review letter of credit for workers comp issues, related documents (.3). Email to M. Flanagan re same (.1). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 12/08/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with Client Team regarding FedEx claim and account suspension. (.3). Email with PJP regarding same. (.1) | A106 - Communicate (with client) | $450.00 hr | 0.40 | 0.40 | $180.00 |
| 12/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with O. Katz re finance council meeting coverage, preparation, notes to file (.4). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |

| Date | Name | | | Description | Code | Rate | | | Amount |
|------|------|--|--|-------------|------|------|--|--|--------|
| 12/14/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call from M. Flanagan and ADSF Team regarding Verizon cancellation and invoice issues. (.3). Telephone call from M. Flanagan regarding same. (.1). Review invoices and exchange emails with Client Team regarding invoices and resuming Verizon service. (.6) | A104 - Review/analyze | $450.00 hr | 1.00 | 1.00 | $450.00 |
| 12/15/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and analysis of email from Verizon regarding account status and pre-petition/post-petition invoice issues. | A104 - Review/analyze | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 12/19/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and analysis of ADSF question about residence property. (.2). Follow up with PJP regarding same. (.1) | A104 - Review/analyze | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 12/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Travelers proposal regarding letter of credit requirement on 2007 workers comp insurance, consider strategy (.5). Emails to M. Flanagan, insurance brokers re same (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 12/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re Traveler's workers comp issues (.2). Call with M. Flanagan re same and strategy, notes to file (.3). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 12/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from and to Fr. Summerhays re authorized payments (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re Travelers letter of credit issue (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/03/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re Travelers workers comp issues, consider strategy (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/09/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with Client Team regarding FedEx suspension and claim. | A106 - Communicate (with client) | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 01/10/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review draft stipulation re additional possible modification of cash management motion, emails from and to J. Kim re same (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 01/10/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with O. Katz re client operations questions, issues (.3). Review cash management motion and order re same (.6). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |

| Date | Name | | | Description | Activity | Rate | Hours | Bill | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/10/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and analysis of Client inquiry regarding pre-petition checks and cash management order. (.2). Telephone call with W. Weitz regarding same. (.1). Telephone call with PJP regarding same. (.1). Email to Client Team regarding same. (.4) | A104 - Review/analyze | $450.00 hr | 0.80 | 0.80 | $360.00 |
| 01/11/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from M. Flanagan, J. Passarello re operations questions (.1). Prepare for call with M. Flanagan, O. Katz re operations issues (.2). Attend same (.5). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 01/16/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review email from J. Kim, O, Katz re operations questions, consider issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/17/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to O. Katz re operations issues (.2). Review prior court authorizations re same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 01/22/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re employee issues (.2). Email from and to P. Carney re Diocese of San Jose issue (.1). Emails from and to P. Carney re operations questions (.2). | A110 - Manage data/files | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 01/23/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re operations issues (.1). Emails from and to J. Passarello re questions (.1). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/24/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from W. Weitz re client questions on employee issues (.2). Call from J. Kim re client call on employee issues, notes to file, review prior memo on same questions (.2). Prepare for call with P. Carney, M. Flanagan re operations issues (.2). Attend call re same (.4). | A111 - Other | $525.00 hr | 1.00 | 1.00 | $525.00 |
| 01/26/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney, P. Gaspari re operations issues (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/29/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on client business operations questions for call with P. Carney, M. Flanagan (.3). Attend same with P. Gaspari, P. Carney, M. Flanagan, Fr. Summerhays (.5). Review email from P. Gaspari re operations issue, consider issues, email to P. Gaspari and client team re same (.3). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |
| 01/30/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re payments to employees leaving (.2). Email to and from B. Michael, J. Blumberg re same (.3). Email to K. Kelsey re approvals on employee payments (.1). Emails from and to P. Carney re superintendent issues, consider strategy (.3). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |

|  |  |  |  |  |  | **B210 - Business Operations Sub Totals:** | 38.50 | 38.10 | $18,760.00 |

### B230 - Financing/Cash Collections

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on motion to approve credit card program borrowing (.6). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 12/01/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with J. Rios re motion re credit card program (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/01/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Address multiple case issues with PJP including ordinary course professionals and US Bank Card program. | A105 - Communicate (in firm) | $450.00 hr | 0.50 | 0.50 | $225.00 |
| 12/01/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Evaluate issues regarding replacement Credit Card motion. | A104 - Review/analyze | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 12/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with M. Flanagan re credit card program replacement issues (.4). Email to J. Rios re update on same (.2). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 12/08/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review emails regarding Debtor's proposed new credit card/debit card program. (.2). Email to PJP regarding same. (.3). Research and analysis regarding same. (.5) | A104 - Review/analyze | $450.00 hr | 1.00 | 1.00 | $450.00 |
| 12/09/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to J. Rios, O. Katz re credit card program issues (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |

| 12/09/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Multiple emails with O. Katz and PJP regarding proposed ADSF Debit Card program and preparation of Stipulation/Motion. (.3). Analysis regarding same. (.1) | A105 - Communicate (in firm) | $450.00 hr | 0.40 | 0.40 | $180.00 |
| 12/10/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Multiple emails with ADSF Team and O. Katz regarding proposed ADSF Debit Card program and preparation of Stipulation/Motion. (.4). Prepare outline of details and issues for Stipulation/Motion. (.4) | A105 - Communicate (in firm) | $450.00 hr | 0.80 | 0.80 | $360.00 |
| 12/11/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft Stipulation re Cash Management Debit Cards and analysis regarding same. (.2). Telephone conference with M. Flanagan regarding same. (.8). Review Bank Card agreement documents regarding same. (.2) | A103 - Draft/revise | $450.00 hr | 1.20 | 1.20 | $540.00 |
| 12/12/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review emails with USB regarding proposed Bank Card agreements. (.2). Review proposed Bank Card Agreements and prepare outline of open issues. (1.3). Email with O. Katz regarding preparation of Stipulation re cash management. (.1) Telephone call from M. Flanagan regarding same. (.1). Conference with USB and M. Flanagan regarding proposed Bank Card Agreements and open issues. (.7) | A104 - Review/analyze | $450.00 hr | 2.40 | 2.40 | $1,080.00 |
| 12/12/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft proposed Stipulation re cash management and new US Bank cards. | A104 - Review/analyze | $450.00 hr | 1.30 | 1.30 | $585.00 |
| 12/13/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call with A. Martin re proposed stipulation re US Bank Cards and amendment of Cash Management Order. (.2). Telephone call with M. Flanagan regarding same. (.2). Review and address email from USB regarding same. (.2). Obtain and review Wells Fargo credit card agreements documents. (.5). Telephone call with A. Martin regarding same. (.2) | A103 - Draft/revise | $450.00 hr | 1.30 | 1.30 | $585.00 |

| Date | Name | Client | Matter | Description | Code | Rate | Hrs | Billed | Amount |
|------|------|--------|--------|-------------|------|------|-----|--------|--------|
| 12/13/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft and revise proposed stipulation re US Bank Cards and amendment of Cash Management Order. (.6). Draft proposed amended order. (.6). Revise Stipulation and proposed Order. (.4). Analysis and address terms of proposed agreements. (.2) | A103 - Draft/revise | $450.00 hr | 1.80 | 1.80 | $810.00 |
| 12/14/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise proposed Stipulation re US Bank, Bank Card. (1.0). Emails with ADSF Team and M. Flanagan regarding the proposed Stipulation and the Bank Agreement documents. (.6). Telephone calls with M. Flanagan regarding same. (.4) Telephone call with PJP regarding same. (.1). Email to Committee and UST regarding proposed Stipulation and Order. (.5) | A103 - Draft/revise | $450.00 hr | 2.60 | 2.60 | $1,170.00 |
| 12/15/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with US Bank regarding proposed Bank Card program. (.3). Telephone call from M. Flanagan regarding same. (.2). Telephone call from A. Martin regarding proposed amendment of Cash Management Order. (.1) | A103 - Draft/revise | $450.00 hr | 0.60 | 0.60 | $270.00 |
| 12/18/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with UST and ADSF regarding proposed US Bank Cards. | A107 - Communicate (other outside counsel) | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 12/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Rios re call with B. Michaels re Committee input on debit card program stipulation (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/19/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Preparation for and attend US Bank Card conference. (1.0). Telephone calls with M. Flanagan regarding proposed US Bank Card issues. (.2). Draft modifications to Amendment No. 1. (.2). Emails with US Bank regarding proposed odifications to Amendment No. 1. and US Trustee questions. (.4) | A103 - Draft/revise | $450.00 hr | 1.80 | 1.80 | $810.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft modifications to US Bank Card stipulation to address comments from US Trustee and Committee. (.7) Email to US Trustee and Committee regarding same. (.2). Telephone call from U. Trustee regarding same. (.1) | A103 - Draft/revise | $450.00 hr | 1.00 | 1.00 | $450.00 |
| 12/20/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Initial draft of Declaration for Michael Flanagan re Motion to modify Cash Management motion (.4); revise corresponding motion and exhibits (1.7) | A103 - Draft/revise | $105.00 hr | 2.10 | 2.10 | $220.50 |
| 12/20/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise Motion to approve US Bank Card program. (3.2). Review and revise M. Flanagan declaration regarding same. (1.1) | A103 - Draft/revise | $450.00 hr | 4.30 | 4.30 | $1,935.00 |
| 12/20/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Work on revisions to proposed Stipulation re US Bank Card program. (.2). Telephone call with PJP regarding US Bank Card program issues. (.1). Review and evaluate US Bank Card Agreement and related documents. (.5) | A103 - Draft/revise | $450.00 hr | 0.80 | 0.80 | $360.00 |
| 12/21/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft Notice of Hearing and proposed Order for Motion to Modify Cash Management Order. | A103 - Draft/revise | $105.00 hr | 0.50 | 0.50 | $52.50 |
| 12/21/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise and finalize Motion to Amend Cash Management and Authorize Bank Cards. (.8). Revise and finalize Declaration of M. Flanagan regarding same. (.8) Revise Notice of Hearing on Motion. (.6). Revise proposed order on Motion. (.7). Emails regarding same. (.1). Communications with M. Flanagan regarding same. (.3) Emails with US Trustee's office regarding same. (.1). Telephone call from co-counsel regarding cash management issues for Motion. (.3) | A103 - Draft/revise | $450.00 hr | 3.70 | 3.70 | $1,665.00 |
| 12/26/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with US Bank regarding proposed Bank Card program. | A108 - Communicate (other external) | $450.00 hr | 0.20 | 0.20 | $90.00 |

Case: 23-30564    Doc# 499    Filed: 02/28/24    Entered: 02/28/24 11:38:53    Page 183 of 220

| 12/27/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with US Bank regarding finalizing account agreement documents. (.4). Telephone call from M. Flanagan regarding same. (.1) | A108 - Communicate (other external) | $450.00 hr | 0.50 | 0.50 | $225.00 |
| 01/02/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call to J. Rios re Committee communication re debt card motion (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/02/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft email to J. Stang re proposed US Bank program motion and request for Committee support for proposed modifications to Cash Management Order. (.7). Telephone call from A. Martin regarding proposed balanced fund modifications to Cash Management Order to coordinate. (.2). Emails with ADSF team. (.2). Review US Bank proposed agreement for Bank Card Program to address requested revisions. (.3). Emails with US Bank re documents for proposed US Bank program motion and proposed revisions. (.3). Telephone call with M. Flanagan regarding same. (.1). Emails with ADSF Team regarding same. (.2). | A103 - Draft/revise | $450.00 hr | 2.00 | 2.00 | $900.00 |

| Date | Person | Client | Matter | Description | Activity | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/03/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Address US Trustee request for Bank Card Agreements and US Bank requests for confidentiality. (.1). Telephone calls from and to US Bank regarding same. (.2). Exchange emails with US Trustee regarding same. (.3). Emails with J. Stang regarding same. (.2) Multiple emails with M. Flanagan with multiple questions regarding same. (.7). Telephone call with UST regarding same. (.1) Further telephone calls with US Bank (.4), emails with US Bank (.3) and redactions to address UST request for Agreements and UST not agreeing to US Bank request for confidentiality. (.2) | A108 - Communicate (other external) | $450.00 hr | 2.50 | 2.50 | $1,125.00 |
| 01/04/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with UST and US Bank regarding UST request for Bank Card Agreement(s). (.2). Review US Trustee Objections to Motion re US Bank Cards. (.4). Emails with US Bank regarding FDIC insurance issue. (.2). Telephone call with PJP regarding objections. (.2). Email with Client Team regarding same. (.2). Telephone call with M. Flanagan regarding same. (.4) | A104 - Review/analyze | $450.00 hr | 1.60 | 1.60 | $720.00 |
| 01/04/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Brief review of UST objection to motion to modify cash management order re card program (.2). Call with J. Rios re same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 01/05/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues with J. Rios re UST issues with card program motion, email from J. Blumberg re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/05/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Address US Trustee email regarding Bank Card Motion and emails regarding same. (.6) Telephone call to US Trustee regarding same. (.1). Telephone call to M. Flanagan regarding same. (.2). Telephone call with PJP regarding same. (.2) | A108 - Communicate (other external) | $450.00 hr | 1.10 | 1.10 | $495.00 |

| Date | Person | Client | Matter | Description | Activity | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/08/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Initial draft of status report re motion to modify cash management motion. | A103 - Draft/revise | $105.00 hr | 0.30 | 0.30 | $31.50 |
| 01/08/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from J. Rios re card program motion issues (.2). Call with M. Flanagan, J. Rios re same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 01/08/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call with M. Flenagan regarding US Bank card motion and UST request for account statements. (.2). Follow up with PJP regarding same. (.2). Follow up with W. Weitz regarding same. (.2). Telephone call with J. Blumberg regarding same, (.1). Further telephone calls with M. Flanagan and PJP regarding same. (.2). Analysis regarding same. (.3) | A108 - Communicate (other external) | $450.00 hr | 1.20 | 1.20 | $540.00 |
| 01/09/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Rios re filing on card program motion resolution (.2). Review status report and revised order on same (.2). Call with J. Rios re same (.1). Review docket text order, emails to and from client team re card program motion (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 01/09/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise Status Report re Motion to Modify Cash Management Motion. (.5). Revise proposed Order and redline for court. (.3). Emails with SMRH and PJP regarding same. (.2). Telephone call from PJP and email to UST and Committee regarding same. (.2). Revise Status Report and direct finalizing for filing and service. (.3). Emails with M. Flanagan regarding same. (.1). Review Court's docket ruling regarding the Motion and follow up with Client regarding same. (.2) | A103 - Draft/revise | $450.00 hr | 1.80 | 1.80 | $810.00 |
| 01/10/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with Client Team regarding court approval of Bank Card Motion. (.2). Finalize proposed Order granting motion and email to UST and Committee regarding same. (.3) | A108 - Communicate (other external) | $450.00 hr | 0.50 | 0.50 | $225.00 |

| 01/11/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Follow up emails with Committee Counsel re approval of proposed Order re modification of cash management for Bank Cards. (.2). Direct finalizing proposed order. (.1) | A103 - Draft/revise | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 01/12/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize and file the revised final proposed order re cash management. | A103 - Draft/revise | $0 hr | 0.40 | 0 | $0.00 |
| 01/12/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize proposed order re Bank Card Motion and direct filing and service. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 01/16/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review order approving US Bank Card Motion (.1). Email to Client team regarding entry of order and follow up regarding same. (.2). Email to B. Riley regarding same for MOR's. (.1) | A103 - Draft/revise | $450.00 hr | 0.40 | 0.40 | $180.00 |

|  |  |  |  | **B230 - Financing/Cash Collections Sub Totals:** |  | 45.50 | 45.10 | $19,579.50 |

## B260 - Board of Directors Matters

| 12/15/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to O. Katz re finance counsel meeting, status (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |

|  |  |  |  | **B260 - Board of Directors Matters Sub Totals:** |  | 0.10 | 0.10 | $52.50 |

## B310 - Claims Administration and Objections

| 08/22/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from R. Gonzalez regarding investigation to develop list of names and addresses for service for potential abuse survivors. | A106 - Communicate (with client) | $450.00 hr | 0.10 | 0.10 | $45.00 |
| 08/24/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Heath case regarding proof of claim presumption cited by court. | A104 - Review/analyze | $425.00 hr | 0.20 | 0.20 | $85.00 |
| 08/29/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Albany Claims procedure Orders and forms. | A104 - Review/analyze | $425.00 hr | 0.30 | 0.30 | $127.50 |
| 08/29/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft email to A. Martin regarding Albany claims procedure orders. | A107 - Communicate (other outside counsel) | $425.00 hr | 0.10 | 0.10 | $42.50 |
| 08/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to W. Weitz re Colorado tax claims (.1). Email from and to W. Weitz re pro rated year payment (.1). Call from W. Weitz re payment questions (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 08/30/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review approved set of claim forms in Albany case; draft email to A. Martin regarding main points. | A104 - Review/analyze | $425.00 hr | 0.40 | 0.40 | $170.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Billable | Amount |
|------|------|--------|--------|-------------|----------|------|-------|----------|--------|
| 09/07/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Submit Proof of claim for San Francisco Diocese in Oakland Diocese case. | A111 - Other | $0 hr | 0.30 | 0 | $0.00 |
| 09/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Heath BAP decision mentioned in court re prima facie claims and proper objections (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 09/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to P. Gaspari, B. Weinstein, A. Martin re survivor claims issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/17/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with D. Zamora re CCP 340.1 "unknown claims" issues. | A108 - Communicate (other external) | $425.00 hr | 0.20 | 0.20 | $85.00 |
| 09/17/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Kern County proof of claim. | A104 - Review/analyze | $0 hr | 0.10 | 0 | $0.00 |
| 09/18/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone conference with P. Gaspari and D. Zamora regarding unknown claims issues. | A107 - Communicate (other outside counsel) | $425.00 hr | 0.40 | 0.40 | $170.00 |
| 09/18/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider strategy on survivor claims (.5). Call with P. Gaspari, A. Martin, W. Weitz, B. Weinstein re strategy on same (.7). Follow up call with B. Weinstein re same (.2). | A111 - Other | $525.00 hr | 1.40 | 1.40 | $735.00 |
| 09/18/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft preliminary text for explaining "unknown claims rep" and CCP Sec. 340.1. | A103 - Draft/revise | $425.00 hr | 1.20 | 1.20 | $510.00 |
| 09/18/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review multiple proofs of claim filed in case. | A104 - Review/analyze | $0 hr | 0.20 | 0 | $0.00 |
| 09/19/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Research status of AB 452 (.5) review new proposed statutes CCP 430.1 (1.0); draft emails to P. Gaspari regarding amendment of statute of limitations statute (.3). | A102 - Research | $425.00 hr | 1.80 | 1.80 | $765.00 |
| 09/19/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Work to investigate and obtain information regarding potential abuse survivors for noticing. | A104 - Review/analyze | $450.00 hr | 0.60 | 0.60 | $270.00 |
| 09/20/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review claims agent data room regarding progress on finalizing schedules. | A104 - Review/analyze | $425.00 hr | 0.20 | 0.20 | $85.00 |
| 09/20/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and analysis of information regarding potential Abuse Claimants (.3). Telephone call with Client Representative regarding same (.2). Follow up email regarding same (.3). | A104 - Review/analyze | $450.00 hr | 0.80 | 0.80 | $360.00 |
| 09/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with B. Whittaker re claims issues re Omni website (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |

| Date | Name | | | Description | | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/26/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review draft claims procedures motion and related pleadings (1.7). Email to A. Martin, J. Kim re comments (.2). Email to client team re declaration supporting claims procedures motion, publication and noticing assistance (.2). | A111 - Other | $525.00 hr | 2.10 | 2.10 | $1,102.50 |
| 09/28/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and edit Claims procedure motion (2.0); draft email to A. Martin and team regarding redline comments(.5). | A103 - Draft/revise | $425.00 hr | 2.50 | 2.50 | $1,062.50 |
| 09/28/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revisions to Claims procedures motion. | A103 - Draft/revise | $0 hr | 0.40 | 0 | $0.00 |
| 10/02/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review IRS proof of claim. | A104 - Review/analyze | $0 hr | 0.10 | 0 | $0.00 |
| 10/04/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Debtor team meeting regarding bankruptcy projects and claims procedure motion (.7); review email from A. Martin regarding claims procedure revisions(.3). (TRP experienced with RCBSR claims procedures.) | A107 - Communicate (other outside counsel) | $425.00 hr | 1.00 | 1.00 | $425.00 |
| 10/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise claims procedures motion and supporting declaration (1.2). Review exhibits to claims procedures motion---claim forms, notices, confidentiality agreement (.6). Email to A. Martin, J. Kim re same (.2). | A111 - Other | $525.00 hr | 2.00 | 2.00 | $1,050.00 |
| 10/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to P. Carney, P. Gaspari, D. Zamora, A. Martin re claims issues, strategy (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 10/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Santa Rosa survivor claim form approved by court re: RCASF form issues (.1). Email to A. Martin, J. Kim re claims procedures motion issues (.2). Review A. Martin email responses to prior questions and suggestions, consider issues re same (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |

| Date | Name | Client | Matter | Description | Code | Rate | Qty | Hrs | Total |
|------|------|--------|--------|-------------|------|------|-----|-----|-------|
| 10/07/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise claims procedure motion relating to complex publication (1.0); review and revise Marlow declaration (.5); draft email to A. Martin and team with redline edits to motion (.3) | A103 - Draft/revise | $425.00 hr | 1.80 | 1.80 | $765.00 |
| 10/09/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review revised claims procedures motion and related documents (1.3). Email to Fr. Summerhays, P. Carney, J. Passarello re claims procedures motion (.2). Email to P. Gaspari, D. Zamora re need for claimant information, updates, strategy (.2). Draft emails to insurers counsel, committee counsel and UST re claims procedures motion (.3). Email from A. Martin re additional publication channels, consider issues re same (.3). Call with clients re publication decisions (.3). Email to A. Martin, J. Kim re client instructions on publication issues (.1). | A111 - Other | $525.00 hr | 2.70 | 2.70 | $1,417.50 |
| 10/09/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review proposed addition of newspapers to publication campaign, draft email to A. Moran and P. Pascuzzi regarding same. (.2). | A104 - Review/analyze | $425.00 hr | 0.20 | 0.20 | $85.00 |
| 10/10/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to Committee Counsel, UST re claims procedures motion drafts (.2). Email to Insurer counsel re claims procedures motion drafts (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 10/10/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Team zoom call regarding claims procedure motion and other projects (.4); review emails with revisions to claims procedure motion (.2); review emails to committee and insurers with revised draft motion papers (.1). | A109 - Appear for/attend | $425.00 hr | 0.70 | 0.70 | $297.50 |
| 10/10/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call to R.R. at ADSF regarding assembling list of potential abuse claims. (.1). Emails with P. Carney regarding same. (.4). Emails with PJP regarding same. (.2). Review status of investigation. (.2) | A106 - Communicate (with client) | $450.00 hr | 0.90 | 0.90 | $405.00 |

| 10/11/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from P. Carney and J. Rios re survivor claims, consider strategy (.2). Call with J. Rios re same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 10/11/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with Weintraub counsel regarding preparation of list of potential abuse claimants. (.3). Telephone call from D. Zamora regarding same. (.2). Telephone call to R. R. at ADSF regarding same. (.3). Telephone calls to PJP and P. Carney regarding same. (.3). Analysis regarding investigation and due diligence for obtaining list of potential abuse claimants. (.3) | A104 - Review/analyze | $450.00 hr | 1.40 | 1.40 | $630.00 |
| 10/12/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call with P. Carney regarding investigation for potential claimants to serve Notice of Claims Bar Date. | A106 - Communicate (with client) | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 10/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to insurers re claims procedures motion status, timing, court timing (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/16/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on employee claims, notifying them of calculations for schedules (.6). Consider issues on certain payment questions from client (.2). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 10/17/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Follow up emails to and from Committee counsel, UST counsel re claims procedures motion comments (.2). Email to Insurers re same (.1). Review email and redlines from A. Frankel re claims procedures motion comments from his insurer clients, consider issues (.5). Emails to and from A. Martin, J. Kim re same (.2). | A111 - Other | $525.00 hr | 1.00 | 1.00 | $525.00 |

| 10/18/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from insurers re comments on claims procedures motion, consider issues re same (.2). Review all insurer requests for changes to claims procedures motion, consider strategy re same (.9). Call with A. Martin, J. Kim, G. Segretti re same (.9). Revise employee communication re claims, email to M. Flanagan re same (.2). Email to insurers re comments on claims procedures motion (.2). Review further comments from another insurer counsel to claims procedures motion, consider issues (.5). Email to A. Martin, J. Kim, G. Segretti re same (.2). Review further drafts of claims procedures motion, order, exhibits (.4). Email to A. Martin, J. Kim, G. Segretti re same (.2). Research regarding allowance of certain claims, legal theories re same (vague to preserve work product) (.8). | A111 - Other | $525.00 hr | 4.50 | 4.50 | $2,362.50 |
| 10/18/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and comment on "publishing" components of claims procedure motion. | A104 - Review/analyze | $425.00 hr | 0.20 | 0.20 | $85.00 |
| 10/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise claims procedures motion re comments from insurers, UST and Committee (.5). Email to A. Martin re same (.1). Emails re final claims procedures motion, Omni review, implementation of publication, proper service clarification (.3). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |
| 10/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re employee claims issues, questions (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 10/24/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from Committee Counsel with comments on claims procedures, review same, consider issues (.5). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Bill Hrs | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review committee comments on claims procedures motion and forms, consider issues re same (1.6). Prepare for call with A. Martin, J. Kim re Committee claims procedures changes (.2). Attend same (1.4). Email to P. Gaspari, B. Weinstein re claims procedures Committee changes issues and strategy (.5). Research regarding claims issues (work product privileged) (.9). | A111 - Other | $525.00 hr | 4.60 | 4.60 | $2,415.00 |
| 10/26/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Research re claims issues and strategy (work product privileged) (.6). Emails from and to J. Blumberg re UST comments on claims procedures motion, email to A. Martin re same (.2). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 10/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for call with Committee counsel re claims procedures motion (.8). Attend same (1.5). Call to A. Martin re same (.2). | A111 - Other | $525.00 hr | 2.50 | 2.50 | $1,312.50 |
| 10/27/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email with PJP and W. Wait regarding survivor investigation for claims notice. (.3). Follow up with P. Carney and Victims Assistance Coordinator regarding same. (.2) | A108 - Communicate (other external) | $450.00 hr | 0.50 | 0.50 | $225.00 |
| 10/29/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email with P. Carney regarding investigation for collecting survivors names and addresses. | A106 - Communicate (with client) | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 10/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Blumberg re claims procedures motion (.2). Review revisions to claims procedures order, survivor claim and confi agreement to address Committee issues, consider strategy re same (1.6). Call from J. Stang re claims procedures (.3). | A111 - Other | $525.00 hr | 2.10 | 2.10 | $1,102.50 |
| 10/31/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Multiple emails from Victim Assistance Coordinator regarding survivors for service of notice of claims bar date. | A104 - Review/analyze | $450.00 hr | 0.20 | 0.20 | $90.00 |

| 11/01/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from P. Gaspari re claims procedures issues (.3). Review Committee email and order and survivor claim revisions, consider strategy (.9). Email to J. Blumberg re UST access provision deleted by Committee (.2). Email to insurers re Committee position (.2). Call with O. Katz re claims procedures issues (.4). Call with R. Charles re claims procedures (.5). Review email from insurer counsel re claims procedures motion (.2). Conference with T. Phinney (RCBSR experience on claims procedures) re Committee position on claims procedures (.2). Email to B. Weinstein re claims procedures issues re insurance (.2). | A111 - Other | $525.00 hr | 3.10 | 3.10 | $1,627.50 |
| 11/01/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and address multiple emails and worksheets from Victim Assistance Coordinator regarding potential abuse claim contact information. (.7). Draft emails with analysis regarding same to PJP and W. Weitz for follow up. (.7) | A104 - Review/analyze | $450.00 hr | 1.40 | 1.40 | $630.00 |
| 11/02/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider strategy on claims procedures motion (.2). Call with O. Katz re claims procedures strategy, Committee Rule 2004 application strategy (.3). Email to B. Michael, J. Lucas re continued meet and confer re Committee position (.2). Email to client team re same (.1). Call with client team re same (.7). Follow up further call with A. Martin re same (.1). Draft suggested edits to order language to address Committee concerns (.4). Email to client team re same (.1). Emails from and to P. Gaspari, A. Martin re order language (.2). | A111 - Other | $525.00 hr | 2.30 | 2.30 | $1,207.50 |

| Date | Name | Client | Matter | Description | Code | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/03/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Committee opposition to claims procedures motion, consider issues (.9). Review insurer opposition to claims procedures motion, consider issues (.6). Emails from client team re revisions to order language to address Committee issues (.2). Emails to client team re Committee and Insurer oppositions, email from P. Gaspari re same (.2). Email to B. Michaels, J. Lucas re Debtor proposal re order language (.2). Revise order further, email to Committee counsel (.3). Email to client team re Zoom link and hearing attendance on Nov 9 for claims procedures (.2). Call from B. Michaels re claims procedures order issues (.4). Further emails from and to P. Gaspari re claims procedures order (.2). | A111 - Other | $525.00 hr | 3.20 | 3.20 | $1,680.00 |
| 11/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Gaspari, A. Martin re Committee issues with claims procedures order, consider strategy re same (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 11/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Stang, B. Michael re claims procedures and meet and confer with Committee re order (.1). Review court preliminary comments on claims procedures (.3). Email to A. Martin, J. Kim, P. Carney, B. Weinstein, P. Gaspari re same (.2). Emails from and to A. Martin, P. Gaspari re same (.1). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 11/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on revisions per court's comments on claims procedures motion (.3). Email to A. Martin, J. Kim re same (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |

| Date | Name | Client | Matter | Description | Code | Rate | Hours | Billed | Amount |
|------|------|--------|--------|-------------|------|------|-------|--------|--------|
| 11/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from J. Stang, B. Michaels re claims procedures (.6). Call with P. Gaspari re same (.2). Email to J. Stang, B. Michaels re same (.1). Email from B. Michaels re claims procedures, review revised proposed order (.3). Email to B. Michaels re same (.1). Emails from and to P. Carney re claims procedures hearing (.1). Emails from and to J. Kim re revisions per court comments (.2). | A111 - Other | $525.00 hr | 1.60 | 1.60 | $840.00 |
| 11/07/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call with W. Weitz regarding Survivor notices. | A104 - Review/analyze | $450.00 hr | 0.10 | 0.10 | $45.00 |
| 11/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise revised claims procedures proposed order, claim forms, consider issues on status report to court (1.8). Emails to and from J. Kim, call with her re same (.2). Emails to and from P. Carney, J. Passarello re pre-hearing call (.2). Call with J. Kim re revisions to order and forms (.2). Email to B. Michael re Debtor's response to Committee changes, status report (.3). Further email from and to J. Kim re changes to publication notice to correct (.2). Call with P. Gaspari re hearing issues (.1). Begin draft outline for hearing preparation (.5). Emails from and to Insurers re status of changes per court preliminary comments, outstanding issues (.2). Email from J. Kim, review revised status report and compare documents (.5). Email from J. Blumberg re claims procedures order (.1). | A111 - Other | $525.00 hr | 4.30 | 4.30 | $2,257.50 |
| 11/08/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone calls with W. Weitz regarding preparation of survivor noticing and analysis regarding same. | A106 - Communicate (with client) | $450.00 hr | 0.30 | 0.30 | $135.00 |

| Date | Name | | | Description | Activity | Rate | Hours | Billable | Amount |
|------|------|---|---|-------------|----------|------|-------|----------|--------|
| 11/09/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for claims procedures motion hearing, including review status report and redline order and forms (2.6). Call from J. Stang re claims procedures motion (.4). Attend hearing on same (2.5). Follow up call with J. Stang re same (.1). | A111 - Other | $525.00 hr | 5.60 | 5.60 | $2,940.00 |
| 11/09/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Listen to court hearing on claims bar date motion to assist with claims motion issues. | A104 - Review/analyze | $0 hr | 2.50 | 0 | $0.00 |
| 11/09/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and address Survivor investigation for notice and service. | A103 - Draft/revise | $450.00 hr | 0.40 | 0.40 | $180.00 |
| 11/10/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails to and from J. Kim, O. Katz re claims procedures document revisions, hearing outcome (.2). Email from J. Stang re committee letter re supplement, review files re same, email to J. Stang re same (.3). Revise proposed order after hearing (.7). Email to Committee and Insurer lawyers re same (.2). Call from B. Weinstein re hearing (.2). Review emails from and to B. Michaels, A. Frankel re supplement question, emails to and from B. Weinstein, P. Carney, P. Gaspari re same (.3). Email from A. Frankel re proposed order revisions, review same (.2). Further emails from J. Stang and insurers re notice question for supplement (.3). Call from J. Stang re order revisions, question revisions (.2). Emails from and to J. Rios, W. Weitz re noticing all potential claimants re survivor claims, search of RCASF records to ensure full notice, consider issues re same (.3). | A111 - Other | $525.00 hr | 2.90 | 2.90 | $1,522.50 |

| Date | Name | Client | Matter | Description | Activity | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Committee support letter from Roman Catholic Bishop of Santa Rosa as example for Roman Archdiocese of San Francisco (.2); Detailed review of complex process in Roman Catholic Bishop of Santa Rosa to provide due process and options for survivors to only receive notice via their attorney (.8). | A104 - Review/analyze | $425.00 hr | 1.00 | 1.00 | $425.00 |
| 11/10/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Work on investigation and preparation of Survivor's list for notice and service. Emails with PJP and W. Weitz regarding same. | A104 - Review/analyze | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 11/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re employee claims assistance (.2). Revise letter to employees re claims (.2). Call from M. Flanagan re questions on same (.1). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 11/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Listen to audio portions for hearing regarding order revisions (.4). Revise order re same and review insurer and Committee positions on same (.3). Email to J. Stang re Committee position re same (.2). Email to P. Gaspari, P. Carney, B. Weinstein re claims procedure order outstanding issues, competing question language, debtor position (.2). Call with B. Weinstein re competing question language (.3). | A111 - Other | $525.00 hr | 1.40 | 1.40 | $735.00 |

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from B. Michaels re proposed order and survivor question impasse, consider issues, email to B. Michaels re same (.3). Email to insurer counsel re same (.2). Draft letter to court re impasse (.5). Call from and to A. Frankel re same (.1). Call with M. Weiss re order language (.1). Review email from C. Sugayan re question language, consider issues, email to client team (.3). Review and revise letter to court re same (.2). Call from J. Stang re order and question issues (.1). Email to insurer and Committee group re timing of submitting letter to court (.1). Emails from client team re question, email to J. Stang re same (.2). | A111 - Other | $525.00 hr | 2.10 | 2.10 | $1,102.50 |
| 11/15/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from and to J. Stang re proposed claims procedures order changes requested by insurers (.2). Revise same (.1). Emails to and from A. Frankel and other insurer counsel, J. Stang, B. Michaels re claims procedures order and supplement question (.2). Revise letter to court re same (.3). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 11/16/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review court docket order re claims procedures question (.1). Revise survivor supplement re same and other Committee requested changes, email to J. Stang, B. Michael re same (.3). Call to J. Kim re order revisions, service issues (.2). Email to client team re EDD claim, review claim (.2). Emails to and from J. Stang re service of claim notice on survivors (.2). Review and revise final order on claims procedures (.3). | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |

Case: 23-30564    Doc# 499    Filed: 02/28/24    Entered: 02/28/24 11:38:53    Page 199

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Billed | Amount |
|------|------|--------|--------|-------------|----------|------|-------|--------|--------|
| 11/17/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to B. Michaels re survivor counsel lists for claims procedures order implementation (.1). Emails from and to W. Weitz re same, review information provided (.2). Email from and to M. Flanagan re EDD claim (.1). Email to J. Kim re final claims procedures order, final exhibit 3, order implementation preparation (.4). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 11/18/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to J. Stang, J. Kim, W. Weitz re consents to serve attorneys for survivor claimants (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 11/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from W. Weitz re claims procedures state court counsel for service issues, review emails re same (.2). Consider issues on order compliance re service (.2). Conference with T. Phinney re claims procedures order implementation assistance, strategy (.3). Emails from sn to J Kim re finalizing claims procedures order (.2). Review completed assembled claims procedures order (.4). | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |
| 11/20/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Debtor team zoom call regarding claims bar date notice issues and other projects (1.0); draft email to Debtor team regarding compliance steps with bar date noticing and publication (.4); draft email to Debtor team regarding planning for service and proof of service of general and survivor notices (.4). | A106 - Communicate (with client) | $425.00 hr | 1.80 | 1.80 | $765.00 |
| 11/20/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and analysis of draft service list for potential survivor claims. | A104 - Review/analyze | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 11/21/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone conference with J. Kim regarding service of claims notice on authorized attorneys. | A108 - Communicate (other external) | $425.00 hr | 0.30 | 0.30 | $127.50 |

| 11/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from state court counsel re direct notice for claims bar date, email to J. Kim re same and other related issues (.2). Further emails from and to state court counsel re service of claims notice on survivors (.4). Review local rules and court procedures for submission of orders (.2). Call to J. Kim re submitting order on claims procedures motion (.1). Email to L. Parada copying Committee, Insurers, UST re same (.2). Emails from J. Kim and B. Whitaker Omni re signed claims procedures order (.2). Emails from and to client team re authorization to pay publication and mailing costs (.2). | A111 - Other | $525.00 hr | 1.50 | 1.50 | $787.50 |
| 11/21/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email with ADSF regarding identification of potential abuse claimants for service (.3) and follow up regarding same. (.2) | A101 - Plan and prepare for | $450.00 hr | 0.50 | 0.50 | $225.00 |
| 11/22/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review calendaring chart for claims procedures order implementation, email to J. Fluken re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/22/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise calendaring of claims bar date noticing steps (,4); draft email to J. Kim regarding Omni website and survivor claims (.4). | A106 - Communicate (with client) | $425.00 hr | 0.80 | 0.80 | $340.00 |
| 11/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on implementation of claims procedures order with T. Phinney (.2). Email from P. Carney re potential claimant information, email to J. Rios, W. Weitz, J. Kim re same (.2). Call from M. Flanagan re employee claims issues (.1). Review prior draft of employee letter, email to M. Flanagan re same (.2). Email from P. Carney, to J. Rios, J. Kim, B. Whittaker re notice to survivor claimants in RCASF records (.2). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |

| Date | Name | Client | Matter | Description | Code | Rate | | | Amount |
|------|------|--------|--------|-------------|------|------|---|---|--------|
| 11/27/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Conference call with J. Kim and B. Whitaker regarding claims noticing steps (.6); review calendaring on claims noticing and emails with J. Fluken regarding edit (.1). | A106 - Communicate (with client) | $425.00 hr | 0.70 | 0.70 | $297.50 |
| 11/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider strategy on claims procedures order implementation (.4). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 11/28/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Debtor team zoom conference regarding claims noticing and bankruptcy case progress. | A106 - Communicate (with client) | $425.00 hr | 0.80 | 0.80 | $340.00 |
| 11/29/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review newspaper Proofs of Publication (.2) draft email to B. Whittaker regarding link for filing (.2). | A104 - Review/analyze | $425.00 hr | 0.40 | 0.40 | $170.00 |
| 11/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Martin, J. Kim re publications of bar date notices, Omni website updates, review Omni website for claims filing and notices (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 11/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from A. Martin re publication status (.2). Emails from and to J. Kim, B. Whittaker re Omni website and claim forms (.1). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 12/04/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to W. Weitz, J. Kim re survivor consents for service on attorneys of claims notice (.2). Review analysis of consents, litigation records and scheduled claims, consider strategy on claims not previously aware of (.3). Email to P. Gaspari, D. Zamora, P. Carney, B. Weinstein re claims issues (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 12/05/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review emails from Omni and K. Kim regarding noticing issues (.1); telephone conference with J. Kim regarding claims noticing issues (.3); emails with W. Weitz regarding claims noticing (.3); zoom meeting regarding claims noticing and other status with case professionals (.8). | A108 - Communicate (other external) | $425.00 hr | 1.50 | 1.50 | $637.50 |
| 12/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to W. Weitz, J. Kim re claims noticing issues, questions (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/06/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call with J. Kim (Omni) regarding claims notices (.1); telephone conference with K. Kim and L. Solorzano (Omni) regarding claims bar date noticing (.5); draft email and telephone conference with L. Solorzano regarding claim notices (.2); review emails from J. Kim and L. Solorzano regarding claims bar date noticing (.2). | A108 - Communicate (other external) | $425.00 hr | 1.00 | 1.00 | $425.00 |
| 12/12/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and reply to email regarding Committee access to survivor Proof of Claims (.4) | A104 - Review/analyze | $425.00 hr | 0.40 | 0.40 | $170.00 |
| 12/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to J. Kim, T. Phinney re Committee access to filed claims issues, consider issues re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/18/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues with T. Phinney re claims noticing, amended schedules new creditors and claims noticing (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 12/19/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft email to B. Whitaker regarding supplemental service of claims notice. | A108 - Communicate (other external) | $425.00 hr | 0.20 | 0.20 | $85.00 |
| 12/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to plaintiff office paralegal re filing claims (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to Fr. Summerhays, R. Rocio, P. Carney re survivor inquiry about claim filing (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/03/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re addresses for workers comp potential claimants, consider issues re service of notice of claims deadline (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/09/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review website and call with P. Marlow re claims information on website (.2). Emails from and to P. Marlow re same, review website (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 01/10/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re notice to claimants (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 01/12/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re notice to additional claimants, attention to same and proof of service (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/12/2024 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft, finalize and file proof of service regarding additional general claims service. | A103 - Draft/revise | $0 hr | 0.20 | 0 | $0.00 |
| 01/12/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and respond to inquiry from Catholic Immigration Network regarding claims bar date notice and proofs of claim. | A108 - Communicate (other external) | $450.00 hr | 0.40 | 0.40 | $180.00 |
| 01/18/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from Omni and to B. Jennings re access sharevault for confidential survivor claims reports and copies, access sharevault (.2). Email from J. Kim to B. Michael re Committee access to claims (.1). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 01/26/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to J. Kim re status of client team access to filed claims (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 01/29/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney re claims procedures order noticing requirements questions (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 01/30/2024 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review detailed draft Proofs of Service from Omni for Abuse Claims Bar Date and General Claims Bar Date (redacted and unredacted versions) (.7); consider issues re same with P. Pascuzzi (.3). | A104 - Review/analyze | $425.00 hr | 1.00 | 1.00 | $425.00 |
| 01/30/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on proof of service of survivor claims notices per order (.3). Emails from and to Arizona taxing authority re estimate claim, email to M. Flanagan re same (.2). Emails re signatures on confidentiality agreement for Survivor claims access, sign same (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 01/31/2024 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review detailed records regarding survivor contacts and service instructions (.8); draft notice and proposed revisions to four Proofs of Service (1.2). | A104 - Review/analyze | $425.00 hr | 2.00 | 2.00 | $850.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | | | Total |
|------|------|--------|--------|-------------|----------|------|---|---|-------|
| 01/31/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to J. Kim re confidentiality agreements for survivor claims access (.2). Emails from and to M. Flanagan re question from creditor about claims (.2). Review claims register of filed claims by Omni, consider issues re additional data needed (.4). Emails to J. Kim, T. Phinney re same (.2). Further emails with J. Kim re claims report from Omni (.2). Emails from and to M. Schlosser re Arizona tax claim, email to client re same (.2). | A111 - Other | $525.00 hr | 1.40 | 1.40 | $735.00 |
| 01/31/2024 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and evaluate claims tracking chart and possible additional data fields to include (1.0); create chart of possible data fields to streamline later analysis of survivor Proofs of Claim (.8); draft email to B. Whitaker and J. Kim regarding same (.5). | A108 - Communicate (other external) | $425.00 hr | 2.30 | 2.30 | $977.50 |

| | | | | **B310 - Claims Administration and Objections Sub Totals:** | | | 108.80 | 105.00 | $51,947.50 |

## B320 - Plan and Disclosure Statement

| Date | Name | Client | Matter | Description | Activity | Rate | | | Total |
|------|------|--------|--------|-------------|----------|------|---|---|-------|
| 08/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Camden decisions on plan confirmation and insurance settlement regarding plan strategy, consider issues (shared) (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 08/30/2023 | Thomas Phinney | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Camden decision denying plan confirmation. | A104 - Review/analyze | $425.00 hr | 0.40 | 0.40 | $170.00 |
| 09/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider strategy on chapter 11 plan issues, other diocesan plan status (shared) (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/16/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review letters to court in Camden Diocese case re plan confirmation denial, status going forward, relevant case strategy (shared) (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 09/24/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Camden update on modified plan to address court decision deficiencies re assign insurance plan strategy (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 10/25/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Initial draft of Motion, Notice and Order to Extend the Debtor's Exclusivity Period | A103 - Draft/revise | $105.00 hr | 1.50 | 1.50 | $157.50 |

| Date | Name | Client | Project | Description | Code | Rate | | | Amount |
|------|------|--------|---------|-------------|------|------|---|---|--------|
| 10/25/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Begin preparation of motion to extend Debtor's exclusivity period. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 10/31/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review USCCB amicus re third party plan releases issues before US Supreme Court (shared) (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 11/03/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Work on Motion to Extend Plan Exclusivity. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 11/13/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise Notice of Hearing re Motion to Extend Plan Exclusivity period. (.2). Review and revise Declaration in support of Motion. (.2) | A103 - Draft/revise | $450.00 hr | 0.40 | 0.40 | $180.00 |
| 11/14/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft motion to extend Plan Exclusivity. | A103 - Draft/revise | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 11/15/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft and revise motion to extend Plan exclusivity periods. (2.8). Address comments from PJP and ADSF (.6). Draft Declaration of J. Passarello in support of Motion. (.9). Emails with J. Passarello regarding Motion and Declaration. (.3) Review comments from J. Passarello regarding motion and Declaration. (.1) | A103 - Draft/revise | $450.00 hr | 4.70 | 4.70 | $2,115.00 |
| 11/16/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Revise Motion, Dec and Notice regarding Extending Exclusivity Period, finalize, file and send for service. | A103 - Draft/revise | $0 hr | 1.20 | 0 | $0.00 |
| 11/16/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize Motion to extend Exclusivity Period and proposed order. (.5). Address service issues. (.1). Revise Notice of Hearing. (.4) Finalize Declaration in support of motion and follow up with J. Passarello regarding same. (.8) | A103 - Draft/revise | $450.00 hr | 1.80 | 1.80 | $810.00 |
| 11/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to B. Michael re exclusivity motion time frame change (.1). Review revised order for Committee requested time frame, email to B. Jennings re same (.2). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |

| Date | Name | | | Description | Code | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with PJP regarding revisions to proposed order re Motion to Extend Exclusivity and coordinate coverage for hearing (.1). Review changes to proposed order to conform to Committee requests (.1). | A105 - Communicate (in firm) | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 12/05/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review emails regarding agreement with Committee to modify proposed order granting motion to extend plan exclusivity deadlines. Review changes to proposed order. | A103 - Draft/revise | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 12/05/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Initial draft of status report re Extension of Exclusivity. | A103 - Draft/revise | $105.00 hr | 0.20 | 0.20 | $21.00 |
| 12/06/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft Status Report re Motion to Extend Plan Exclusivity. (.4). Email with PJP regarding same. (.1). Emails with SMRH Team regarding same. (.1). Address revisions to Status Report. (.1) | A103 - Draft/revise | $450.00 hr | 0.70 | 0.70 | $315.00 |
| 12/07/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails with ADSF Team regarding FedEx suspension of service re pre-petition claim and follow up. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 12/07/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize Status Report re Motion to Extend Exclusivity. Direct filing and service. | A103 - Draft/revise | $450.00 hr | 0.10 | 0.10 | $45.00 |
| 12/07/2023 | Allison Kieser | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Finalize and file status report to extend exclusivity period and send for service. | A111 - Other | $0 hr | 0.30 | 0 | $0.00 |
| 12/09/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review docket order re motion to extend exclusivity, emails to client and J. Rios re submission of order (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 12/15/2023 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Order granting motion to extend the exclusivity period. | A104 - Review/analyze | $450.00 hr | 0.10 | 0.10 | $45.00 |
| 01/01/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review case and chapter 11 plan status of other diocese chapter 11 cases (shared) (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/06/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Rockville case insurer objections re insurance assignment concepts in chapter 11 plans (shared) (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/24/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Telephone call from PJP re Motion to Extend Plan Exclusivity Period and follow up regarding same. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |
| 01/29/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Attention to drafting motion to extend plan exclusivity. | A103 - Draft/revise | $450.00 hr | 0.30 | 0.30 | $135.00 |
| 01/31/2024 | Jake Rios | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Drafting of Declaration in support of motion to extend plan exclusivity. | A103 - Draft/revise | $450.00 hr | 0.20 | 0.20 | $90.00 |

| | | |
|---|---|---|
| **B320 - Plan and Disclosure Statement Sub Totals:** | 15.40 | 13.90 | $5,801.00 |

### B410 - General Bankruptcy Advice/Opinions

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to Fr. Summerhays re filing day questions (.2). Meeting with Fr. Summerhays, J. Passarello re filing day issues (.3). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 08/24/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with client team re first day hearings recap (.7). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 08/25/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with P. Carney, schools administrators re bankruptcy case, issues and status (.6). Email to same group re same (.2). Emails from and to J. Passarello re investment committee meeting (.1). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |
| 08/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for call with RCASF investment committee, W. Weitz, J. Passarello (.2). Attend same (.8) | A111 - Other | $525.00 hr | 1.00 | 1.00 | $525.00 |
| 08/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to Fr. Summerhays re claims procedures motion questions, timing of case issues (.2) | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/01/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to Fr. Summerhays re Archbishop Cabinet meeting (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 09/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney re likely hearing dates, availability (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to Fr. Summerhays, P. Carney, J. Passarello re client call before next hearing (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 09/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with J. Passarello, Fr. Summerhays, M. Flanagan re case issues (.7). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |

| Date | Name | Client | Project | Description | Type | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to Archbishop, Fr. Summerhays, P. Carney, P. Gaspari re case strategy and status (.4). Draft outline of case issues re same (.5). Emails from and to P. Carney and P. Gaspari re Baltimore filing and related issues (.2). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |
| 10/04/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to Client Team re court hearings, dates set for matters (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for meeting by Zoom with client team re case status and strategy, 341 meeting (.2). Attend same (2.0) | A111 - Other | $525.00 hr | 2.20 | 2.20 | $1,155.00 |
| 10/11/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft agenda for client meeting at SF offices after 341 meeting and court (.4). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 10/12/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Meeting with Fr. Summerhays, P. Carney, J. Passarello, M. Flanagan re case issues, tasks coming, status (.9). | A111 - Other | $525.00 hr | 0.90 | 0.90 | $472.50 |
| 10/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to Fr. Summerhays, P. Carney, P. Gaspari re case issues (work product re other diocesan cases) (.2). Further update re same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 10/23/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft agenda for client team future call (.9). Prepare for call with client re employee priority claims, strategy (.2). Attend same (1.0) | A111 - Other | $525.00 hr | 2.10 | 2.10 | $1,102.50 |
| 10/24/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to client team re status call (.1). Revise and finalize meeting agenda, email to clients (.2). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 10/25/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for client team status and strategy call (.4). Attend same (.9). | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |
| 10/31/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft email to P. Carney re auditor questions, other case issues (1.1). | A111 - Other | $525.00 hr | 1.10 | 1.10 | $577.50 |
| 11/02/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to P. Carney re related party representation (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/09/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for client team pre-hearing call (.2). Attend same (.5). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to P. Carney, Fr. Summerhays, P. Gaspari, B. Weinstein re motions to be filed, objection to relief from stay, claims procedures order issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to Fr. Summerhays re case questions (.1). Call with Fr. Summerhays, J. Passarello re same (.3). Emails to and from Fr. Summerhays, P. Carney, J. Passarello re other case issues, strategy (.2). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 11/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to client team re upcoming hearings, next hearing date issues, case status and strategy (.3). Emails from and to P. Carney, Fr. Summerhays re same (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 11/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Long email to client team re issues discussed with Committee counsel, insurer issues, case strategy (.5). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 12/01/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Flanagan re Finance Council meeting (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 12/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft agenda for client team meeting (.5). Email to A. Martin, O. Katz re same (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 12/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney re notice issues for claimants (.3). Emails from and to P. Carney re counsel for related entities (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 12/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for client team meeting (.3). Attend same re case status and strategy (1.0) | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |
| 12/12/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from J. Rios, P. Carney re parish employee issue (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 12/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Rockville Centre developments (.2). Call with counsel in other diocese matters regarding case issues (.6). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 12/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft agenda for client team call, email re same (.3). Prepare for call (.2). Attend client team call (1.2). | A111 - Other | $525.00 hr | 1.70 | 1.70 | $892.50 |
| 01/02/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney re hearings on January 11 (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| Date | Staff | Client | Matter | Description | Code | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/19/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney, review documents, re real property question (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 01/25/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft long email to client team re numerous case issues and strategy (1.2). Further email re same (.1). | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |

**B410 - General Bankruptcy Advice/Opinions Sub Totals:** 24.10   24.10   $12,652.50

### L120 - Analysis/Strategy

| Date | Staff | Client | Matter | Description | Code | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with potential professional re litigation strategy issues (.8). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |

**L120 - Analysis/Strategy Sub Totals:** 0.80   0.80   $420.00

### L160 - Settlement/Non-Binding ADR

| Date | Staff | Client | Matter | Description | Code | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on mediation planning (.2). Call with resources re suggested mediators (.3). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 12/19/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Long email to client team re mediator selection/options (.5). Call with D. Zamora re mediator issues (.3). | A111 - Other | $525.00 hr | 0.80 | 0.80 | $420.00 |
| 12/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review potential mediators, consider strategy (.4). Review mediator appointment motion filed by Oakland, review selected mediators information (.3). Call with O. Katz re same (.5). | A111 - Other | $525.00 hr | 1.20 | 1.20 | $630.00 |
| 12/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Draft email to Committee counsel re mediators (.5). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 12/22/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on selection of mediators, other cases mediators (.4). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 01/05/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from P. Gaspari re mediator issues (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 01/18/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on mediators selection, review other cases mediation status, email to client team re same (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |

**L160 - Settlement/Non-Binding ADR Sub Totals:** 3.80   3.80   $1,995.00

### L310 - Written Discovery

| Date | Staff | Client | Matter | Description | Code | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Research and analysis regarding protective order, section 107 standards, Ninth circuit case law (1.1). Email to P. Carney, P. Gaspari re same (.2). | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to A. Martin re protective order necessity (.2). Research Oakland Diocese protective order re same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 10/26/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call from O. Katz re Committee discovery (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| | | |
|---|---|---|
| **L310 - Written Discovery Sub Totals:** | 1.90 | 1.90 | $997.50 |

**L320 - Document Production**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review litigation hold letter from Committee, email to client team re same (.2) | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with A. Martin re Committee litigation hold letter (.3). Emails to other lawyers re same (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 11/02/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Committee Rule 2004 application, consider issues on meet and confer, timing and scope of requests, strategy (.5). Emails from and to O. Katz, A Martin re same (.2). Email to client team re Committee requests, strategy (.5). | A111 - Other | $525.00 hr | 1.20 | 1.20 | $630.00 |
| 11/03/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney re Committee Rule 2004 application (.1). Emails from and to O. Katz re same and strategy (.2). Further emails with Committee counsel, Sheppard counsel re meet and confer strategy (.2). Emails to and from P. Carney re status (.1). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 11/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to B. Weinstein, P. Gaspari re Committee document request, state court proceeding documents already produced (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |

| Date | Staff | Client | Matter | Description | Activity | Rate | Hours | Billable | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Committee Rule 2004 application in preparation for Committee call re meet and confer (.8). Attend same (.6). Post call with A. Cottrell, B. Marum (.6). Emails to introduce P. Gaspari, B. Weinstein, others to A. Cottrell, B. Marum re document production issues (.3). Email to A. Cottrell, B. Marum, A. Martin, O. Katz re protective order issues (.3). Call with B. Weinstein re Committee requests re insurance information (.2). Review email from O. Katz re further meet and confer with Committee counsel (.1). | A111 - Other | $525.00 hr | 2.90 | 2.90 | $1,522.50 |
| 11/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Follow up emails re common interest agreement re certain related entities (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Cottrell re Committee Rule 2004 application issues, provide information requested (.3). Call with A. Cottrell re Committee Rule 2004 application issues (.4). Review and revise draft objection to Rule 2004 application if filed (.7). | A111 - Other | $525.00 hr | 1.40 | 1.40 | $735.00 |
| 11/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re Committee filing of Rule 2004 application, review revisions to response (.3). Call and email from R. Harris re Rule 2004 application (.2). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| 11/13/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from A. Cottrell re Committee Rule 2004 application status and strategy (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 11/21/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Cottrell, A. Caine re meet and confer over Committee Rule 2004 application, consider strategy (.3). Emails from and to D. Zamora re Committee rule 2004 application (.1). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |

| Date | Timekeeper | Client | Matter | Description | Code | Rate | | | Amount |
|------|-----------|--------|--------|-------------|------|------|------|------|--------|
| 11/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from A. Cottrell, P. Gaspari re meet and confer on Committee Rule 2004 application, emails to and from B. Weinstein re availability of insurance information in JCP 5108 (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 11/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A,. Cottrell re Committee Rule 2004 application meet and confer status (.2). Review status report re same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 11/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review revised protective order (.8). Emails from and to A. Martin re same (.3). Emails to and from A. Martin, A. Cottrell, O. Katz re Committee status report on Rule 2004 application (.2). Review Committee status report, consider issues re same for hearing (.4). Emails to and from A. Martin, A. Cottrell, O. Katz re protective order review by client, insurers, and Committee (.2). Review email from B. Marum to Committee counsel re protective order (.1). | A111 - Other | $525.00 hr | 2.00 | 2.00 | $1,050.00 |
| 11/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review docket text order on Committee Rule 2004 application, consider issues re same re hearing (.3). Call and emails with O. Katz (.2). Email to client team re same (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 12/04/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review numerous emails re Committee Rule 2004 application, from and to client, Committee counsel, re status (.4). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 12/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails re protective order, document production, further meet and confer re Committee Rule 2004 application (.3). Review Committee revisions to protective order, consider issues (.2). Call with A. Cottrell re protective order issues (.2). Emails to and from B. Weinstein re protective order issues (.3). | A111 - Other | $525.00 hr | 1.00 | 1.00 | $525.00 |

| Date | Name | Client | Matter | Description | Activity | Rate | Hours | Bill Hrs | Amount |
|------|------|--------|--------|-------------|----------|------|-------|----------|--------|
| 12/06/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Cottrell, O. Katz re meet and confer on Committee document requests (.2). Review particular questions on same, consider issues (.2). Review further email re discovery produced in JCP 5108 subject to protective order and restrictions on production to Committee, consider strategy re same (.2). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 12/07/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review certain documents subject to production per Committee Rule 2004 application, consider issues re same (.7). Emails from and to P. Carney, P. Gaspari, D. Zamora, A. Cottrell, A. Martin re same (.2). Email to Sheppard team working on Committee Rule 2004 issues re strategy and status (.3). Call with A. Cottrell, O. Katz, S. Gersten re Rule 2004 issues, protective order (.7) | A111 - Other | $525.00 hr | 1.90 | 1.90 | $997.50 |
| 12/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with P. Carney, P. Gaspari, A, Cottrell, S. Gerston re protective order issues (1.0). Emails from and to A. Martin re document production (.3). | A110 - Manage data/files | $525.00 hr | 1.30 | 1.30 | $682.50 |
| 12/20/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Cottrell re Committee access to production issues, review protective order (.3). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 01/02/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Cottrell, O. Katz re discovery from Committee (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/04/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Prepare for call with co-counsel A. Cottrell and O. Katz re Committee Rule 2004 app document production issues, status (.5). Attend same (.8). Call with client team re status of Committee document production issues (.7). | A111 - Other | $525.00 hr | 2.00 | 2.00 | $1,050.00 |

| Date | | | | | | Qty | | Amount |
|------|---|---|---|---|---|-----|---|--------|
| 01/08/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to M. Weiss and insurers re access to documents produced to Committee, consider issues re same (.3). Emails to and from client team re same (.2). Emails from and to A. Cottrell re Committee Rule 2004 app document production issues (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 01/09/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with A. Cottrell, W. Weitz, others re Committee rule 2004 document production issues (.5). Email from B. Weinstein re insurer request for documents, consider issues re same (.2). Email to M. Weiss and numerous other insurers re protective order, access to documents produced to Committee (.3). Email to client team re same, A. Cottrell, S. Gersten re insurer access issues (.3). | A111 - Other | $525.00 hr | 1.30 | 1.30 | $682.50 |
| 01/10/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from A. Caine re Committee subpoenas and document requests, from and to A. Cottrell, S. Gersten re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/16/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to A. Cottrell re Committee document production, weekly update calls with Committee (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/19/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to client re document production issues, consider strategy re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/24/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to and call to S. Gersten re Committee document production issues (.2). Email to R. Charles re coordination on same (.1). Call with J. Passarello re same (.3). Call with S. Gersten re document production response coordination (.1). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/25/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from S. Gersten to B. Michaels re production of documents, Rule 2004 issues, consider strategy (.2). Emails from and to A. Cottrell re same and consider issues on her questions (.3). Call with A. Cottrell, O. Katz re document production issues (.5). Call to P. Gaspari re same (.1). Call with attorneys for CASC and RPSC re Committee document requests, coordination (1.1). Emails to attorneys for related entities re Committee document requests (.3). Prepare for call with P. Gaspari, A. Cottrell, S. Gersten, O.Katz re Committee document requests (.2). Attend same (.7). Call with P. Califano re document issues (.5). | A111 - Other | $525.00 hr | 3.90 | 3.90 | $2,047.50 |
| 01/26/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from J. Kim to numerous related entity counsel re case issues (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 01/26/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from A. Cottrell re coordinating with related entity counsel (.2). Review draft response to Committee subpoena (.6). Review further drafts of response, revise same (.4). | A111 - Other | $525.00 hr | 1.20 | 1.20 | $630.00 |
| 01/29/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with R. Harris re high schools information requested by Committee in Rule 2004 app (.2). Email to R. Harris re same (.1). Email to D. Egan, S. Williamson Committee Rule 2004 app and related documents (.2). Prepare for call with related entity counsel (.2). Attend same with A. Cottrell, S. Gersten (.8). | A111 - Other | $525.00 hr | 1.50 | 1.50 | $787.50 |
| 01/30/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with R. Charles re RPSC and parishes Committee document production issues (.3). Email to A. Cottrell and S. Gersten re same (.2). Email to R. Charles re same (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/31/2024 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with R. Harris re Committee document request issues (.2). Emails to and from A Cottrell, S. Gersten re protective order and insurer access to documents (.2). Emails re call with related entity on Committee document requests (.2). Call with A. Cottrell, S. Gersten and related entity counsel and Committee document requests (1.1). | A111 - Other | $525.00 hr | 1.70 | 1.70 | $892.50 |

| | | | | |
|---|---|---|---|---|
| **L320 - Document Production Sub Totals:** | 31.90 | 31.90 | $16,747.50 |

**L601 - Discovery Planning**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/27/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and revise common interest agreement (.5). Email to A. Martin re same (.1). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 08/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from A. Martin re common interest agreement (.2). Call to him re same on logistics (.2). Email to group re same (.2). | A111 - Other | $525.00 hr | 0.60 | 0.60 | $315.00 |
| 08/29/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from one of parties to common interest agreement, revise same, circulate to all (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 08/30/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to S. Williamson re common interest agreement (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 08/31/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review and final common interest agreement, email to counsel re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/01/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from other parties attorneys re common interest agreement, call re same (.2). Email to attorneys re same (.1). | A111 - Other | $525.00 hr | 0.30 | 0.30 | $157.50 |
| 09/03/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review change to common interest agreement, email to A Martin re final changes re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/05/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to group re revised common interest agreement, review final version (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 09/08/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email to parties re common interest agreement (.1). | A111 - Other | $525.00 hr | 0.10 | 0.10 | $52.50 |
| 09/12/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Call with R. Michelson re common interest agreement (.4). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |

| 09/28/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Email from J. Lucas re confidentiality agreement, by laws provisions re same, consider issues (.2). Emails to and from O. Katz re same (.2). | A111 - Other | $525.00 hr | 0.40 | 0.40 | $210.00 |
| 10/11/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Review Committee revisions to protective order, consider strategy (.5). Email to O. Katz, A. Martin, J. Kim re same (.2). | A111 - Other | $525.00 hr | 0.70 | 0.70 | $367.50 |
| 10/16/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Emails from and to P. Carney re OCC litigation hold letter, email to A. Martin re same (.2). | A111 - Other | $525.00 hr | 0.20 | 0.20 | $105.00 |
| 10/24/2023 | Paul Pascuzzi | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Consider issues on protective order, confidentiality issues (.5). | A111 - Other | $525.00 hr | 0.50 | 0.50 | $262.50 |
| | | | | **L601 - Discovery Planning Sub Totals:** | | | 4.70 | 4.70 | $2,467.50 |
| | | | | | | **Grand Total** | 703.50 | 681.20 | $311,527.00 |

# Felderstein Fitzgerald Willoughby - Expense Report

| Expense Date | Invoice Id | Client | Matters | User | Expense Type | Status | Cost | Bill Price |
|---|---|---|---|---|---|---|---|---|
| **Archdiocese of San Francisco** | | | | | | | | |
| 08/31/2023 | 12931 | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | FFWPR Admin | E106 - Online research | Billing Complete | $61.39 | $61.39 |
| 09/28/2023 | 12969 | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | FFWPR Admin | E110 - Out-of-town travel | Billing Complete | $944.12 | $944.12 |
| 09/30/2023 | 12969 | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Denise Pascuzzi | E108 - Postage | Billing Complete | $0.87 | $0.87 |
| 09/30/2023 | 12969 | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | Denise Pascuzzi | E106 - Online research | Billing Complete | $735.51 | $735.51 |
| 10/03/2023 | 13051 | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | FFWPR Admin | E107 - Delivery services/messengers | Billing Complete | $22.86 | $22.86 |
| 10/06/2023 | 13051 | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | FFWPR Admin | E107 - Delivery services/messengers | Billing Complete | $23.91 | $23.91 |
| 10/12/2023 | 13051 | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | FFWPR Admin | E110 - Out-of-town travel | Billing Complete | $700.53 | $700.53 |
| 10/31/2023 | 13051 | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | FFWPR Admin | E106 - Online research | Billing Complete | $15.00 | $15.00 |
| 11/30/2023 | 13126 | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | FFWPR Admin | E106 - Online research | Billing Complete | $243.79 | $243.79 |
| 12/18/2023 | 13162 | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | FFWPR Admin | E112 - Court fees | Billing Complete | $34.00 | $34.00 |
| 01/31/2024 | 13206 | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | FFWPR Admin | E106 - Online research | Billing Complete | $507.11 | $507.11 |
| 01/31/2024 | 13206 | Archdiocese of San Francisco | Archdiocese of SF - Post Petition | FFWPR Admin | E106 - Online research | Billing Complete | $34.30 | $34.30 |

|  |  |
|---|---|
| Totals Billable Amounts for Archdiocese of San Francisco | $3,323.39 $3,323.39 |
| Grand Total | $3,323.39 $3,323.39 |