PAUL J. PASCUZZI, State Bar No. 148810
JASON E. RIOS, State Bar No. 190086
THOMAS R. PHINNEY, State Bar No. 159435
FELDERSTEIN FITZGERALD
  WILLOUGHBY PASCUZZI & RIOS LLP
500 Capitol Mall, Suite 2250
Sacramento, CA 95814
Telephone:    (916) 329-7400
Facsimile:    (916) 329-7435
Email:        ppascuzzi@ffwplaw.com
              jrios@ffwplaw.com
              tphinney@ffwplaw.com

ORI KATZ, State Bar No. 209561
ALAN H. Martin, State Bar No. 132301
SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
  A Limited Liability Partnership
  Including Professional Corporations
Four Embarcadero Center, 17ᵗʰ Floor
San Francisco, California 94111-4109
Telephone:    (415) 434-9100
Facsimile:    (415) 434-3947
Email:        okatz@sheppardmullin.com
              amartin@sheppardmullin.com

Attorneys for The Roman Catholic Archbishop of
San Francisco

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC<br>ARCHBISHOP OF SAN FRANCISCO,<br><br>    Debtor and Debtor in<br>    Possession. | Case No.  23-30564<br><br>Chapter 11<br><br>**DECLARATION OF WAYNE P. WEITZ IN SUPPORT OF FIRST INTERIM APPLICATION OF GLASSRATNER ADVISORY & CAPITAL GROUP, LLC d/b/a B. RILEY ADVISORY SERVICES FOR ALLOWANCE OF FEES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE DEBTOR**<br><br>Date:    April 4, 2024<br>Time:    1:30 p.m.<br>Location: via ZoomGov<br>Judge:   Hon. Dennis Montali |

I, Wayne P. Weitz, declare:

1. I am a senior managing director with GlassRatner Advisory & Capital Group, LLC d/b/a B. Riley Advisory Services ("B. Riley"), the financial advisor for The Roman Catholic Archbishop of San Francisco, a California corporation sole, the debtor and debtor in possession herein (the "Debtor"). If called as a witness, I would and could testify competently to the matters stated herein.

2. I have been a senior managing director of B. Riley since May 2019. As such, I have personal knowledge of my firm's billing policies and practices. I have read the accompanying *First Interim Application of GlassRatner Advisory & Capital Group, LLC d/b/a B. Riley Advisory Services for Allowance of Fees and Reimbursement of Expenses as Financial Advisor for the Debtor* (the "Application"), and to the best of my knowledge, all statements are true and correct.

3. During the period of August 21, 2023, through and including January 31, 2024, (the "Application Period"), B. Riley billed the Debtor for financial services in the sum of $449,209.75. The services performed by B. Riley during this case have been broken down into task billing categories. A list of the categories used for coding and the amounts calculated for each category during the Application Period is as follows:

| CATEGORY | HOURS | FEES |
|---|---|---|
| Asset Analysis | 60.60 | $29,666.00 |
| Business Analysis | 450.70 | $231,264.00 |
| Business Operations | 0.30 | $202.50 |
| Case Administration | 31.70 | $18,745.50 |
| Debtor Meeting/Communications | 7.30 | $4,483.50 |
| Employment/Fee Applications | 15.90 | $5,848.50 |
| Litigation | 41.70 | $23,530.50 |
| Monthly Operating Reports | 300.00 | $137,694.00 |
| Non-working Travel | 75.20 | $16,907.00 |
| **Subtotal** | **983.40** | **$468,341.50** |

| CATEGORY | HOURS | FEES |
|---|---|---|
| **Adjustment for Billing Rate**[1] | | **$(19,131.75)** |
| **Totals** | **983.40** | **$449,209.75** |

4.      For the Court's convenience, attached hereto as ***Exhibit A*** is a true and correct copy of B. Riley's chronological billing statements. To the best of my knowledge, information, and belief, the time records referenced in the attached billing statements accurately reflect the actual time spent by the various timekeepers in performing the described legal services in this case.

5.      During the Application Period, B. Riley incurred actual and necessary expenses in the amount of $12,864.01 as follows:

| Category | Total |
|---|---|
| Lodging | $5,124.50 |
| Meals | $843.05 |
| Mileage | $231.22 |
| Online Research and Data Conversion | $845.50 |
| Transportation | $1,276.11 |
| Travel – Air/Rail | $4,543.63 |
| **Total Expenses** | **$12,864.01** |

6.      This is B. Riley's first interim fee application.

7.      With respect to the Bankruptcy Rule 2016(a) requirements for fee applications, the table below indicates amounts billed by and paid to B. Riley during the Application Period in accordance with the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (ECF 212):

| Period | Amount Billed | Amount Paid | Amount Unpaid |
|---|---|---|---|
| Aug. 21- Sept. 30, 2023 | $216,434.37 | $175,242.37 | $41,192.00 |
| October 2023 | $110,311.14 | $88,690.94 | $21,620.20 |

---

[1] For the period August 21, 2023, through January 31, 2024, B. Riley inadvertently billed one professional at a rate $45 per hour higher than the rates included in its prepetition engagement letter. This adjustment corrects for that error.

| | | | |
|---|---|---|---|
| November 2023 | $72,927.50 | $58,377.90 | $14,549.60 |
| December 2023 | $55,003.00 | $0.00 | $55,003.00 |
| January 2024 | $26,529.50 | $0.00 | $26,529.50 |
| Adjustment | $(19,131.75) | | $(19,131.75) |
| **Total** | **$462,073.76** | **$322,311.21** | **$139,762.55** |

8.      With respect to Bankruptcy Rule 2016(b), B. Riley has not entered into any agreement, express or implied, with any other party-in-interest, including the Debtor, any creditors, or any representative of them, or with any attorney or accountant for such party-in-interest for the purpose of fixing fees or other compensation to be paid for services rendered or expenses incurred in connection with this case, and no agreement or understanding exists between me and any other person for the sharing of the compensation to be received for services rendered in, or in connection with, this case.

9.      I certify that to the best of my knowledge B. Riley has complied with the U.S. Trustee's guidelines ("U.S. Trustee Guidelines").

10.     I certify that: (a) I have read the Application; (b) to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with the Court Guidelines, except as may be specifically noted in the Application or this Declaration; and (c) the compensation and expense reimbursement requested are billed at rates, in accordance with practices, no less favorable than those customarily employed by my firm and generally accepted by the my firm's clients.

11.     I respectfully submit that all the billings and expenses have been reasonable and necessary in this case and respectfully request that they be approved.

I declare under penalty of perjury that the foregoing is true and correct. Executed on February 20, 2024, at New York, New York.

_WAYNE P. WEITZ_

WAYNE P. WEITZ

## **EXHIBIT A**

B. Riley Invoices



Advisory Services

*Formerly known as GlassRatner Advisory & Capital Group LLC*

October 24, 2023                                                                 Invoice # :  63183

REV. PATRICK SUMMERHAYS, JCL, VICAR GENERAL
1 PETER YORKE WAY
SAN FRANCISCO CA 94109

In Reference To: **Roman Catholic Archbishop of San Francisco**

For professional services rendered during the period  August 21, 2023        through     September 30, 2023

### Billing Recap by Professional

| Name | Hours | Rate |
|---|---|---|
| Wayne P. Weitz | 102.10 | 675.00 |
| Coral Hansen, CPA, ABV, CFE, CFF | 98.00 | 495.00 |
| Coral Hansen, CPA, ABV, CFE, CFF | 17.50 | 247.50 |
| David Greenblatt, CPA, CIRA | 16.60 | 525.00 |
| Tanya Anderson, CPA | 138.90 | 395.00 |
| Tanya Anderson, CPA | 37.70 | 197.50 |
| Sushil Krishnan | 31.00 | 425.00 |

|  | Hours | Amount |
|---|---|---|
| Total Professional Service Fees | 441.80 | $205,960.00 |

**Out-of-Pocket Expenses:**

| | |
|---|---|
| Lodging | 4,070.74 |
| Meals | 581.87 |
| Mileage | 144.10 |
| Miscellaneous | 409.00 |
| Transportation | 725.03 |
| Travel -- Air/Rail | 4,543.63 |
| Total expenses | $10,474.37 |

| | |
|---|---|
| Total amount of this bill | $216,434.37 |

| | |
|---|---|
| Balance due | $216,434.37 |

**Client funds transactions**

| | |
|---|---|
| Previous balance of Retainer | $0.00 |
| 8/21/2023  Payment to account- Moved from Archdiocese | $64,334.42 |
| New balance of Retainer | $64,334.42 |

**Thank you for working with B. Riley Advisory, we don't take our clients for granted.**
For our wiring instructions, please contact B. Riley Advisory directly using the contact information below.        Tax ID Number: 83-1277218

*Payments can be made payable to GlassRatner Advisory & Capital Group, LLC and sent to the address below*
3445 Peachtree Rd., NE, Suite 1225 | Atlanta, GA 30326 | Tel: 470.346.6800 Fax: 470.346.6804 | www.brileyfin.com

Case: 23-30564  Doc# 351  Filed: 02/29/24  Entered: 02/29/24 09:15:15  Page 6 of 33

### Professional Services Detail

| | | | Hours |
|---|---|---|---|
| | Asset Analysis | | |
| 8/21/2023 | S. Krishnan | Prepare IDI re: forms for real estate | 2.00 |
| | S. Krishnan | Prepare IDI re: forms for real estate | 1.00 |
| 8/22/2023 | S. Krishnan | Call with W. Weitz to review IDI information | 0.50 |
| | W. Weitz | Call with S. Krishnan to review IDI information | 0.50 |
| | W. Weitz | Research, analysis and correspondence re: certain real estate and insurance issues | 1.90 |
| 8/23/2023 | S. Krishnan | Populate IDI with Real Estate information | 1.00 |
| 8/24/2023 | T. Anderson | Call with S. Krishnan re: IDI Real Estate | 0.50 |
| | S. Krishnan | Call with T. Anderson re: IDI Real Estate | 0.50 |
| 8/25/2023 | S. Krishnan | Call with S. Freeman re: IDI Real Estate | 0.50 |
| 8/28/2023 | S. Krishnan | Prepare IDI real estate forms for cemeteries, vacant land and barren land | 2.10 |
| | S. Krishnan | Continuation of IDI real estate forms for cemeteries, vacant land and barren land | 1.90 |
| 8/29/2023 | S. Krishnan | Call with S. Freeman re: IDI Real Estate | 0.30 |
| 8/30/2023 | C. Hansen | Research operating expenses for IDI Real Estate | 1.20 |
| | W. Weitz | Review IDI real estate forms with S. Krishnan | 0.50 |
| | S. Krishnan | Review IDI real estate forms with W. Weitz | 0.50 |
| | C. Hansen | Call with S. Freeman re: IDI Real Estate operating expense data | 0.20 |
| 9/6/2023 | S. Krishnan | Call with C. Hansen re: IDI Real Estate rental properties | 0.60 |
| | C. Hansen | Call with S. Krishnan re: IDI Real Estate rental properties | 0.60 |
| 9/8/2023 | S. Krishnan | Update IDI with Real Estate information | 2.00 |
| 9/11/2023 | S. Krishnan | Confirm ownership of properties for IDI | 1.00 |
| | S. Krishnan | Prepare IDI re: forms for real estate | 3.00 |
| | C. Hansen | Update investment pool balances with current statements | 0.80 |
| 9/12/2023 | S. Krishnan | Call with S. Krishnan, C. Hansen, T. Anderson re: IDI Real Estate rental properties | 0.50 |
| | S. Krishnan | Confirm ownership of properties for IDI | 1.00 |
| | S. Krishnan | Update IDI with Real Estate information | 1.60 |
| | S. Krishnan | Meeting with W. Weitz re: real estate parcel research | 2.00 |
| | T. Anderson | Real estate research for rent payments | 1.60 |
| | W. Weitz | Meeting with S. Krishnan re: real estate information for IDI submission | 2.00 |
| | W. Weitz | Meeting with S. Krishnan re: real estate parcel research | 2.00 |
| | W. Weitz | Call with T. Anderson re: certain real estate issues | 0.20 |
| | W. Weitz | Call with C. Hansen re: real estate issues | 0.20 |
| | T. Anderson | Call with W. Weitz re: certain real estate issues | 0.20 |
| | T. Anderson | Call with S. Krishnan, C. Hansen, T. Anderson re: IDI Real Estate rental properties | 0.50 |
| | C. Hansen | Call with W. Weitz re: real estate issues | 0.20 |
| | C. Hansen | Call with S. Krishnan, C. Hansen, T. Anderson re: IDI Real Estate rental properties | 0.50 |
| 9/13/2023 | S. Krishnan | Call with S. Freeman re: IDI Real Estate | 0.50 |
| | S. Krishnan | Reconcile SOFA with IDI real estate list | 0.50 |
| | T. Anderson | Continue Real Estate updates for IDI | 1.00 |
| | T. Anderson | Update Real Estate analysis | 2.20 |
| | S. Krishnan | Call with client G. Lee on property expenses for IDI | 0.30 |
| | S. Krishnan | Reconcile SOFA with IDI real estate list | 0.50 |
| | S. Krishnan | Continue work on IDI re: property expenses | 0.50 |
| | W. Weitz | Call with counsel re: real estate ownership | 0.20 |
| | W. Weitz | Call with S. Krishnan re: real estate IDI reporting | 0.30 |
| | W. Weitz | Review and edit real estate information for SOFA and Schedules | 0.40 |
| 9/14/2023 | S. Krishnan | Research and edit information provided by client re: property expenses for IDI | 1.00 |
| | W. Weitz | Real estate research for IDI and SOFA and Schedules | 1.50 |
| 9/15/2023 | S. Krishnan | Call with W. Weitz re: real estate information for IDI | 0.20 |
| | S. Krishnan | Call with G. Lee on property expenses | 0.40 |
| | W. Weitz | Call with Fr. Summerhays re: certain real estate | 0.20 |
| | W. Weitz | Call with S. Krishnan re: real estate information for IDI submission | 0.20 |
| 9/20/2023 | S. Krishnan | Continue to reorganize bank statements from the client received folder | 0.80 |
| | S. Krishnan | Continue to organize bank statements from the client received folder | 2.60 |
| 9/21/2023 | C. Hansen | Compare and contrast cash balance in coordinated payroll with the amount reflected as a credit in accounts receivable | 0.60 |

| | | | | Hours |
|---|---|---|---|---|
| 9/26/2023 | W. Weitz | Research re: ownership of certain real estate parcels | | 0.40 |
| | W. Weitz | Email correspondence with counsel re: investment accounts and returns | | 0.50 |
| | W. Weitz | Prepare investment qualitative summary info for counsel | | 0.60 |
| | SUBTOTAL: | | [      51.00 | 24682.00] |

Business Analysis

| | | | Hours |
|---|---|---|---|
| 8/21/2023 | T. Anderson | Update SOFA for filing date | 0.40 |
| | T. Anderson | Update IDI with insurance information | 1.00 |
| | T. Anderson | Populate IDI with data re: Professionals and financial statement information | 1.40 |
| | T. Anderson | Research cash transactions for bank activity | 1.60 |
| | T. Anderson | Update IDI with additional information | 2.00 |
| | T. Anderson | Update IDI with additional information | 2.40 |
| | W. Weitz | Email correspondence with T. Anderson and G. Lee re: petition date bank balances | 0.20 |
| | W. Weitz | Phone calls, email correspondence with client and counsel re: certain bank accounts | 0.60 |
| 8/22/2023 | T. Anderson | Update professionals and insider payments | 0.70 |
| | T. Anderson | Prepare IDI schedule and progress | 0.80 |
| | T. Anderson | Update 90-day payment schedule | 1.70 |
| | T. Anderson | Populate IDI with insurance information for prior periods | 2.00 |
| | C. Hansen | Call with W. Weitz, C. Hansen and counsel re High School bank accounts | 0.50 |
| | W. Weitz | Call with J. Passarello re: additional bank accounts | 0.20 |
| | W. Weitz | Call with W. Weitz, C. Hansen and counsel re High School bank accounts | 0.50 |
| | W. Weitz | Analysis of and email corresponding counsel re: certain bank accounts | 0.70 |
| 8/23/2023 | T. Anderson | Review schedules and statements | 0.20 |
| | T. Anderson | Research insurance policies for inclusion in IDI | 0.30 |
| | T. Anderson | Update bank account analyses as of filing date | 0.50 |
| | T. Anderson | Review of schedules and statements and IDI plan with Debtor management, W. Weitz and D. Greenblatt | 1.50 |
| | T. Anderson | Build cash transaction detail for IDI | 1.80 |
| | D. Greenblatt | Internal planning call re: IDI preparation | 1.00 |
| | D. Greenblatt | Review of schedules and statements and IDI plan with Debtor management, W. Weitz and T. Anderson | 1.50 |
| | W. Weitz | Update notification matrix for additional insurance company information | 0.40 |
| | W. Weitz | Call with O. Katz to prepare for First Day Hearing | 0.50 |
| | W. Weitz | Internal planning call re: IDI preparation | 1.00 |
| | W. Weitz | Review of schedules and statements and IDI plan with Debtor management, D. Greenblatt and T. Anderson | 1.50 |
| | C. Hansen | Internal planning call re: IDI preparation | 1.00 |
| 8/24/2023 | T. Anderson | Internal planning discussion with W. Weitz | 0.20 |
| | T. Anderson | Prepare requests for management for IDI and schedules | 0.40 |
| | T. Anderson | Accounting and reporting review discussion with Management | 0.90 |
| | T. Anderson | Build cash transaction detail for IDI | 3.70 |
| | W. Weitz | Internal planning discussion with T. Anderson | 0.20 |
| | W. Weitz | Review documents and motions in preparation for First Day Hearing | 1.60 |
| 8/25/2023 | T. Anderson | Call with W. Weitz re: notification matrix updates | 0.30 |
| | T. Anderson | Update reporting for IDI as of filing date | 0.30 |
| | T. Anderson | Update bank account analyses as of filing date | 0.50 |
| | T. Anderson | Update schedules for filing date | 1.00 |
| | T. Anderson | Follow up on schedules from discussion with management | 1.50 |
| | T. Anderson | Update 90-day payment schedule | 2.10 |
| | W. Weitz | Call with T. Anderson re: notification matrix updates | 0.30 |
| 8/28/2023 | T. Anderson | Continue reconciliation of cash transaction detail for IDI | 1.90 |
| | T. Anderson | Research and reconcile cash transaction detail for IDI | 2.00 |
| | C. Hansen | Call with L. Clemente regarding cash flow management memo | 0.20 |
| | C. Hansen | Research account #9371; Correspondence w G. Lee and L. Clemente re: same | 0.90 |
| | W. Weitz | Email correspondence with counsel and client re: bank accounts | 0.60 |
| | W. Weitz | Research re: certain bank account ownership | 0.60 |
| 8/29/2023 | T. Anderson | Research and reconcile cash transaction detail for IDI | 2.80 |
| | T. Anderson | Call with W. Weitz re: IDI preparation status | 0.30 |

| | | | Hours |
|---|---|---|---|
| 8/29/2023 | W. Weitz | Email correspondence re: bank accounts | 0.20 |
| | W. Weitz | Call with T. Anderson re: IDI preparation status | 0.30 |
| | W. Weitz | Email correspondence and phone call with P. Pascuzzi re: certain case issues | 0.50 |
| | W. Weitz | Update call with client and counsel re: filing deadlines | 1.00 |
| 8/30/2023 | T. Anderson | Research and reconcile cash transaction detail for IDI | 2.00 |
| | T. Anderson | Continuation of research and reconciliation of cash transaction detail for IDI | 2.30 |
| | C. Hansen | Research and update balances for BofA Securities and US Bank; Correspondence with G. Lee re: same | 2.60 |
| | W. Weitz | Call with J. Passarello, Gallagher (Insurance admin.), J. Singh re: commercial insurance | 0.70 |
| | W. Weitz | Catch-up call with client and counsel re: cash management, prepetition wages and OCP motion | 1.00 |
| 8/31/2023 | T. Anderson | Research and reconcile cash transaction detail for IDI | 2.80 |
| | C. Hansen | Calls with W. Weitz re: IDI , Schedules & Statements and status | 0.30 |
| | C. Hansen | Search Intaact for rental property details; Run and review P&Ls for operating expenses | 2.90 |
| | W. Weitz | Insurance coverage review and analysis | 0.30 |
| | W. Weitz | Calls with C. Hansen re: IDI, Schedules & Statements, and status | 0.30 |
| 9/1/2023 | W. Weitz | Calls re: bank accounts and common interest agreements | 0.50 |
| 9/5/2023 | T. Anderson | Updates to the IDI insurance, bankruptcy professionals and key employee data | 0.50 |
| | T. Anderson | Prepare bills analysis | 0.50 |
| | T. Anderson | Continue to review additional documentation from management and incorporate into IDI | 1.10 |
| | T. Anderson | Review additional documentation from management and incorporate into IDI | 2.00 |
| | W. Weitz | Information gathering and analysis for IDI and S&S | 0.50 |
| 9/6/2023 | D. Greenblatt | Call with W. Weitz, C. Hansen, D. Greenblatt and counsel re: case update | 0.80 |
| | T. Anderson | Update 90 days payments for schedules | 1.60 |
| | W. Weitz | Call with W. Weitz, C. Hansen, D. Greenblatt and counsel re: case update | 0.80 |
| | C. Hansen | Call with W. Weitz, C. Hansen, D. Greenblatt and counsel re: case update | 0.80 |
| 9/7/2023 | D. Greenblatt | Prepare schedule of attorney fee budget | 0.60 |
| | D. Greenblatt | SOFA/SOAL preparation | 1.40 |
| | W. Weitz | Review attorney budget exhibit and forward to counsel | 0.20 |
| | W. Weitz | Review modified cash management motion; comments to counsel | 0.30 |
| 9/8/2023 | D. Greenblatt | Call with W. Weitz and counsel re: case update | 0.60 |
| | W. Weitz | Email correspondence with client re: certain bank account conversions | 0.20 |
| | W. Weitz | Review UST's cash management objection | 0.50 |
| | W. Weitz | Call with D. Greenblatt and counsel re: case update | 0.60 |
| | W. Weitz | Call with client re: payables and other operational issues | 0.70 |
| 9/11/2023 | T. Anderson | Update contract analysis | 0.30 |
| | T. Anderson | Update additional bank statements | 0.60 |
| | T. Anderson | Review of statements and schedules | 0.80 |
| | T. Anderson | Live review of statements and schedules | 1.00 |
| | T. Anderson | Update IDI with additional documentation | 1.50 |
| | T. Anderson | Meeting with G. Lee re: outstanding items | 2.00 |
| | C. Hansen | Meeting with J. Passarello regarding certain property addresses and ownership | 0.60 |
| | C. Hansen | Review SOFAS to determine open items | 0.70 |
| | C. Hansen | Review Soals to determine open items | 1.40 |
| | W. Weitz | Review certain documents and issues related to IDI filing | 0.70 |
| | W. Weitz | Review updated response to cash management objection | 0.50 |
| 9/12/2023 | D. Greenblatt | Call with T. Anderson re: cash flows | 0.20 |
| | T. Anderson | Call with D. Greenblatt re: cash flows | 0.20 |
| | T. Anderson | Discussion with G. Lee re: outstanding items | 0.30 |
| | T. Anderson | Real estate research for rent payments | 0.50 |
| | T. Anderson | Various internal calls to discuss preparation of schedules for IDI submission | 1.60 |
| | T. Anderson | Update IDI with additional information | 1.90 |
| | T. Anderson | Update IDI with additional information | 2.10 |
| | T. Anderson | Continue updating IDI with provided Management information | 2.10 |
| | T. Anderson | Update IDI with additional information | 2.30 |
| | C. Hansen | Discuss w J. Passerello investments in the balanced pool for annual interest rate returns and composition | 0.30 |
| | C. Hansen | Meeting with J. Passerello re corporate governance | 0.40 |
| | C. Hansen | Onsite meeting with G. Lee re SOFAS | 0.80 |

| | | | Hours |
|---|---|---|---|
| 9/12/2023 | C. Hansen | Analyze amounts paid for insurance premiums and deductibles | 0.90 |
| | C. Hansen | Onsite meeting with client regarding open items on Soals | 1.20 |
| | C. Hansen | Onsite meeting with G. Lee and P. Passerello re questions for IDI | 1.30 |
| | C. Hansen | Analyze operating expense and income of rental properties | 1.90 |
| | C. Hansen | Research property locations and use | 2.10 |
| | W. Weitz | Call with Omni and C. Hansen re: Statement & Schedule issues | 1.10 |
| | C. Hansen | Call with Omni and W. Weitz re: Statement & Schedule issues | 1.10 |
| 9/13/2023 | T. Anderson | Correspondence with management re: follow-up questions on schedules | 0.50 |
| | T. Anderson | Call with W. Weitz re: live review of schedules | 0.80 |
| | T. Anderson | Update schedules and pension information | 0.80 |
| | T. Anderson | Update IDI with W. Weitz comments | 1.00 |
| | T. Anderson | Update balance sheet and income statements for IDI | 1.10 |
| | T. Anderson | Update AR in schedules and SOFA | 1.10 |
| | T. Anderson | Discussion with C. Hansen and W. Weitz re: financial statement presentation | 1.30 |
| | T. Anderson | Continue to update AP on Schedules and SOFA | 1.50 |
| | T. Anderson | Continue to update AP on Schedules and SOFA | 2.00 |
| | C. Hansen | Correspondence w G. Lee re offsite storage units | 0.20 |
| | C. Hansen | Discussion w J. Passarello re FMV of rent on 1615 Broadway | 0.20 |
| | C. Hansen | Call with K. Kelleher re available reports in Inaact pertaining to bank activity for IDI | 0.40 |
| | C. Hansen | Continue analysis of bank activity 90 days prior to filing | 0.80 |
| | C. Hansen | Analyze general ledger detail pertaining to operating expenses and income for real property | 1.20 |
| | C. Hansen | Discussion with T. Andersen and W. Weitz re: financial statement presentation | 1.30 |
| | C. Hansen | Analyze available reports in Intaact for deposit detail for IDI | 2.10 |
| | C. Hansen | Research detail of deposits recorded in general ledger for IDI | 2.30 |
| | W. Weitz | Meeting with T. Anderson re: Statement & SOAL issues | 0.80 |
| | W. Weitz | Call with T. Anderson re: live review of schedules | 0.80 |
| | W. Weitz | Discussion with C. Hansen and T. Anderson re: financial statement presentation | 1.30 |
| | W. Weitz | Preparation of SOFA and Schedules | 2.20 |
| 9/14/2023 | T. Anderson | Call with W. Weitz re: IDI, SOFA and Schedules | 0.30 |
| | T. Anderson | Incorporate management updates to statements and schedules | 1.00 |
| | W. Weitz | Call with T. Anderson re: IDI, SOFA and Schedules | 0.30 |
| | W. Weitz | Further preparation of IDI submission, SOFA and Schedules | 2.40 |
| 9/15/2023 | T. Anderson | Various calls with W. Weitz to review Schedules and complete corresponding updates | 0.60 |
| | T. Anderson | Produce 90-day activity reports for banks | 2.00 |
| | C. Hansen | Update Schedule 13.3 w data from SOFA 2.04 | 0.30 |
| | C. Hansen | Further review of SOFA | 1.10 |
| | C. Hansen | Further review of SOALs | 1.30 |
| | C. Hansen | Preparation of 90 day transaction detail for IDI | 2.30 |
| | W. Weitz | Complete first Statement & Schedules submission worksheets to Omni for processing | 2.50 |
| | W. Weitz | Call with T. Anderson re: Statement & Schedule preparation | 0.20 |
| | T. Anderson | Call with W. Weitz re: Statement & Schedule preparation | 0.20 |
| | C. Hansen | Call with J. Singh re: cash transactions mapping | 0.80 |
| 9/17/2023 | W. Weitz | Prepare and send IDI, Statement and SOAL packages to client for review | 0.90 |
| | W. Weitz | Review IDI and Statement & Schedule packages | 0.60 |
| 9/18/2023 | T. Anderson | Internal planning and review with W. Weitz and C. Hansen | 0.50 |
| | T. Anderson | Prepare Schedules | 2.00 |
| | T. Anderson | Prepare SOFA | 2.50 |
| | C. Hansen | Call with T. Anderson re: bank activity for IDI | 0.80 |
| | C. Hansen | Review Statements for accuracy | 1.10 |
| | C. Hansen | Call with BR team and client to review drafts of SOFA and SOAL | 1.30 |
| | C. Hansen | Review SOALs for accuracy | 2.10 |
| | T. Anderson | Prepare IDI files and schedules | 2.00 |
| | T. Anderson | Continuation of preparation of schedules and SOFA | 2.00 |
| | W. Weitz | SOFA and SOAL review | 0.40 |
| | W. Weitz | Continue preparation of IDI, SOFA and SOAL submission packages | 1.00 |
| | W. Weitz | Call with BR team and client to review drafts of SOFA and SOAL | 1.30 |
| | W. Weitz | SOFA review | 0.50 |
| | W. Weitz | Call with counsel re: claims valuation | 0.70 |

Hours

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 9/18/2023 | W. Weitz | IDI prep: insurance and cash flow schedules | 1.50 |
| | W. Weitz | Further review of SOFA and SOAL; comments to Omni | 3.80 |
| | T. Anderson | Call with C. Hansen re: bank activity for IDI | 0.80 |
| | C. Hansen | Internal planning and review with W. Weitz and T. Anderson | 0.50 |
| | W. Weitz | Internal planning and review with C. Hansen and T. Anderson | 0.50 |
| 9/19/2023 | S. Krishnan | Call with T. Anderson comparing IDIs in pdf | 0.20 |
| | C. Hansen | Update records with missing bank account detail provided by G. Lee | 0.20 |
| | C. Hansen | Correspondence with G. Lee re missing account | 0.20 |
| | C. Hansen | Call with W. Weitz, D. Greenblatt, C. Hansen and counsel re: case update | 0.80 |
| | C. Hansen | Review updated draft of global notes | 1.10 |
| | D. Greenblatt | Call with W. Weitz, D. Greenblatt, C. Hansen and counsel re: case update | 0.80 |
| | T. Anderson | Call with S. Krishnan re: IDI PDF comparison | 0.20 |
| | T. Anderson | Update unsecured creditor listing | 0.40 |
| | T. Anderson | SOFA updates | 0.40 |
| | T. Anderson | Prepare schedule to compare client's trial balance to the financial statements in the IDI | 0.60 |
| | T. Anderson | Update IDI with comments and various internal calls related | 0.60 |
| | T. Anderson | Update trial balances for final changes | 0.80 |
| | T. Anderson | Update legal schedules | 1.30 |
| | T. Anderson | Updates for IDI files and support | 2.00 |
| | T. Anderson | Prepare IDI files and schedules | 2.00 |
| | W. Weitz | IDI finalization, assembly and submission to US Trustee | 2.20 |
| | W. Weitz | IDI, SOFA, SOAL review, edits, changes | 2.70 |
| | W. Weitz | Call with W. Weitz, D. Greenblatt, C. Hansen and counsel re: case update | 0.80 |
| | W. Weitz | Analysis of bank accounts and investment accounts | 0.90 |
| | W. Weitz | Updates and revisions to Schedules and SOFA | 2.60 |
| 9/20/2023 | T. Anderson | Call with Omni re: SOFA updates | 0.20 |
| | T. Anderson | Global notes review call with counsel, including prep time | 0.70 |
| | T. Anderson | Review of schedules and SOFA from Omni | 1.40 |
| | W. Weitz | Review and update data for SOAL | 2.90 |
| | W. Weitz | Call with N. Lew re: insurance policies | 0.40 |
| | W. Weitz | Call with T. Anderson and C. Hansen re: changes to SOFA and SOAL | 0.60 |
| | W. Weitz | Call with Omni to review changes to SOFA and SOAL | 0.70 |
| | W. Weitz | Review Global Notes in advance of review call with counsel | 0.80 |
| | W. Weitz | SOFA and SOAL research and updates | 0.80 |
| | W. Weitz | Review and update data for SOFA | 2.80 |
| | T. Anderson | Call with W. Weitz and C. Hansen re: changes to SOFA and SOAL | 0.60 |
| | C. Hansen | Call with W. Weitz and T. Anderson re: changes to SOFA and SOAL | 0.60 |
| 9/21/2023 | T. Anderson | Additional inquiries re: payroll and cash | 0.40 |
| | W. Weitz | Call with J. Passarello re: Global Notes | 0.50 |
| | W. Weitz | Final review and filing of SOFA and SOAL | 0.80 |
| | W. Weitz | Further review of SOFA and SOAL; Distribute to client for review | 0.90 |
| | W. Weitz | Review updated version of SOFA and SOAL | 1.00 |
| | W. Weitz | Additional SOFA and SOAL updates and changes | 2.10 |
| 9/22/2023 | C. Hansen | Research AT&T account numbers for utility subpoena | 0.50 |
| | C. Hansen | Research background of finance committee | 0.90 |
| | T. Anderson | Call with W. Weitz and C. Hansen re: investments analysis for committee | 0.50 |
| | T. Anderson | Finance council member research | 0.50 |
| | C. Hansen | Call T. Phinney regarding AT&T account discrepancy | 0.10 |
| | C. Hansen | Call with W. Weitz and T. Anderson re: investments analysis for committee | 0.70 |
| | W. Weitz | Package and send IDI, SOFA and SOAL information to client | 0.40 |
| | W. Weitz | Call with T. Anderson and C. Hansen re: investments analysis for committee | 0.70 |
| 9/25/2023 | S. Krishnan | Review court docket and recently filed orders | 0.50 |
| | T. Anderson | Memo preparation for finance committee | 1.50 |
| | C. Hansen | Analyze investment account details to prepare summary for council | 2.10 |
| | C. Hansen | Gather data and prepare memo regarding the details of investment accounts | 2.30 |
| | C. Hansen | Follow up questions posed by accounting staff | 2.60 |
| 9/26/2023 | T. Anderson | Investment memo preparation | 0.40 |
| | T. Anderson | Investment memo preparation and related discussions with C. Hansen | 1.00 |
| | S. Krishnan | Updated internal calendar for all hearings | 0.50 |
| | C. Hansen | Calls with G. Lee and staff regarding documents needed for IDI | 1.50 |
| | C. Hansen | Begin review and analysis of questions posed by UST on IDI | 2.10 |

Roman Catholic Archbishop of San Francisco

| | | | Hours |
|---|---|---|---|
| 9/27/2023 | C. Hansen | Meeting with client and counsel to prepare for Sec 341 meeting | 2.30 |
| | W. Weitz | Meeting with client and counsel to prepare for Sec 341 meeting | 2.30 |
| 9/28/2023 | C. Hansen | Call w K. Kelleher re system capabilities for bank activity reporting | 0.40 |
| | T. Anderson | Prepare and respond to IDI requests from US Trustee | 1.40 |
| | T. Anderson | Continuation of IDI follow-up preparation | 1.50 |
| | C. Hansen | Prepare for 341 meeting | 0.40 |
| | C. Hansen | Collect and analyze data responsive to the UST requests re the IDI | 2.30 |
| | W. Weitz | Prepare for Sec 341 meeting | 1.00 |
| 9/29/2023 | C. Hansen | Meeting with M. Flannigan, T. Anderson and C. Hansen re IDI process and due dates | 0.40 |
| | T. Anderson | Meeting with M. Flannigan, T. Anderson and C. Hansen re IDI process and due dates | 0.40 |
| | T. Anderson | Additional follow-up for IDI requests | 2.00 |
| | T. Anderson | Updates to IDI follow-up requests | 2.50 |
| | C. Hansen | Continue to gather data pursuant to IDI | 2.10 |
| | W. Weitz | Meeting with J. Passarello, M. Flannigan, W. Weitz, T. Anderson and C. Hansen re request for additional information from UST re: IDI | 0.30 |
| | SUBTOTAL: | | [     256.90      128484.50] |

Case Administration

| | | | |
|---|---|---|---|
| 8/22/2023 | W. Weitz | Coordinate planning for upcoming deliverables and team meeting | 0.40 |
| 8/24/2023 | C. Hansen | Attend court hearing re: First Day Hearing objections | 1.70 |
| | D. Greenblatt | Attend telephonic First Day Hearing | 1.50 |
| | W. Weitz | Follow-up call with client following First Day Hearing | 0.60 |
| | W. Weitz | Video participation in First Day Hearing | 1.50 |
| 8/28/2023 | W. Weitz | Calls with Omni to coordinate notification matrix redactions | 0.30 |
| 8/29/2023 | C. Hansen | Call with D. Greenblatt, W. Weitz, C. Hansen and counsel re: case update | 0.90 |
| | D. Greenblatt | Call with D. Greenblatt, W. Weitz, C. Hansen and counsel re: case update | 0.90 |
| | W. Weitz | Call with P. Deutch re: matrix redactions | 0.30 |
| | W. Weitz | Extract Schedule G prep template; send to client | 0.40 |
| | W. Weitz | Call with D. Greenblatt, W. Weitz, C. Hansen and counsel re: case update | 0.90 |
| 9/13/2023 | W. Weitz | Call with client and counsel re: hearing preparation | 0.80 |
| 9/14/2023 | W. Weitz | Remote participation in hearing re: First Day motions | 0.30 |
| 9/19/2023 | S. Krishnan | Call with internal team re: engagement update, deadlines and workflow | 0.50 |
| | D. Greenblatt | Call with internal team re: engagement update, deadlines and workflow | 0.50 |
| | T. Anderson | Call with internal team re: engagement update, deadlines and workflow | 0.60 |
| 9/20/2023 | W. Weitz | Global notes review with counsel | 0.60 |
| 9/28/2023 | D. Greenblatt | Attend 341 Meeting of Creditors | 2.50 |
| | C. Hansen | Attend 341 Meeting of Creditors | 2.90 |
| | W. Weitz | Participate in 341 Meeting of Creditors | 3.10 |
| 9/29/2023 | D. Greenblatt | Call with W. Weitz and counsel re: case update | 0.80 |
| | W. Weitz | Call with D. Greenblatt and counsel re: case update | 0.80 |
| | SUBTOTAL: | | [      22.80       13177.00] |

Debtor Meetings/Communications

| | | | |
|---|---|---|---|
| 8/28/2023 | W. Weitz | Attend client's Investment Committee meeting | 0.90 |
| 9/12/2023 | C. Hansen | Meeting with new client CFO, M. Flanagan | 0.50 |
| | W. Weitz | Intro call with M. Flanagan, new client CFO | 0.70 |
| 9/26/2023 | C. Hansen | Meeting with W. Weitz, C. Hansen, Fr Summerhays, A. Martin, P. Carney and P. Pascuzzi in preparation for IDI meeting with Trustee | 0.40 |
| | C. Hansen | Meeting with UST, debtor personnel, debtor council, W. Weitz and C. Hansen re IDI | 0.80 |
| | W. Weitz | Meeting with W. Weitz, C. Hansen, Fr Summerhays, A. Martin, P. Carney and P. Pascuzzi in preparation for IDI meeting with Trustee | 0.40 |
| | W. Weitz | Meeting with UST, debtor personnel, debtor council, W. Weitz and C. Hansen re IDI | 0.80 |
| 9/27/2023 | W. Weitz | Update/intro call with M. Flanagan re: bankruptcy process and procedures | 1.00 |
| 9/29/2023 | C. Hansen | Meeting with J. Passarello, M. Flannigan, W. Weitz, T. Anderson and C. Hansen re request for additional information from UST re: IDI | 0.30 |

|  |  |  | Hours |
|---|---|---|---|

| 9/29/2023 | T. Anderson | Meeting with J. Passarello, M. Flannigan, W. Weitz, T. Anderson and C. Hansen re request for additional information from UST re: IDI | 0.30 |

| | SUBTOTAL: | [ 6.10 | 3673.50] |

### Employment/Fee Applications

| 8/24/2023 | W. Weitz | Finalize retention application; send to counsel | 0.40 |

| | SUBTOTAL: | [ 0.40 | 270.00] |

### Litigation

| 8/21/2023 | W. Weitz | Prepare summary table of plaintiff cases for counsel | 0.40 |
| 9/21/2023 | W. Weitz | Detailed review of and research re: litigation tables for SOFA and SOAL | 2.20 |
| | W. Weitz | Continue detailed review of and research re: litigation tables for SOFA and SOAL; Updates to Omni for processing | 1.40 |

| | SUBTOTAL: | [ 4.00 | 2700.00] |

### Monthly Operating Reports

| 8/25/2023 | W. Weitz | Phone call with K. McAbee (UST) re: timing of MOR filings | 0.20 |
| 9/5/2023 | W. Weitz | Call with C. Hansen and T. Anderson re: IDI, S&S and MOR filing deadlines | 0.30 |
| | T. Anderson | Call with W. Weitz and C. Hansen re: IDI, S&S and MOR filing deadlines | 0.30 |
| | C. Hansen | Call with W. Weitz and T. Anderson re: IDI, S&S and MOR filing deadlines | 0.30 |
| 9/18/2023 | W. Weitz | Call with D. Greenblatt and client re: MOR information | 0.40 |
| | D. Greenblatt | Call with W. Weitz and client re: MOR information | 0.40 |
| 9/25/2023 | T. Anderson | Preparation of August MOR files | 1.90 |
| | T. Anderson | Prepare cash activity for August MOR | 3.20 |
| 9/26/2023 | T. Anderson | Prepare cash activity for August MOR and related discussions with W. Weitz | 1.50 |
| | T. Anderson | Preparation of August MOR cash receipts and disbursements | 3.20 |
| | C. Hansen | Analyze and gather data for MOR | 2.70 |
| 9/27/2023 | C. Hansen | Discussion over MOR with T. Anderson and D. Greenblatt | 0.30 |
| | C. Hansen | Call with D. Greenblatt, W. Weitz and C. Hansen re: MOR's | 0.40 |
| | D. Greenblatt | Discussion over MOR with C. Hansen and T. Anderson | 0.30 |
| | D. Greenblatt | Call with D. Greenblatt, W. Weitz and C. Hansen re: MOR's | 0.40 |
| | T. Anderson | Preparation of MOR supporting schedules | 0.20 |
| | T. Anderson | Planning for MOR completion | 0.30 |
| | T. Anderson | Discussion over MOR with C. Hansen and D. Greenblat | 0.30 |
| | T. Anderson | Preparation of August MOR cash receipts and disbursements | 1.20 |
| | C. Hansen | Continue to gather data for MOR | 2.00 |
| | C. Hansen | Gather information for MOR | 2.10 |
| | W. Weitz | Call with D. Greenblatt, W. Weitz and C. Hansen re: MOR's | 0.40 |
| 9/28/2023 | C. Hansen | Prepare a timeline detailing out tasks and deadlines for receipt of documents for preparation of MOR for client | 0.70 |
| | C. Hansen | Meeting with G. Lee, M. Cotrell, M. Flannigan, K. Kelleher & T. Anderson re MOR preparation | 0.80 |
| | C. Hansen | Analyze disbursement detail for MOR | 0.90 |
| | C. Hansen | Analyze deposit detail for August MOR | 2.20 |
| | D. Greenblatt | Preparation of August 2023 MOR: review banking and financial data | 1.70 |
| | T. Anderson | Meeting with G. Lee, M. Cotrell, M. Flannigan, K. Kelleher & C. Hansen re MOR preparation | 0.80 |
| | C. Hansen | Call with C. Hansen and W. Weitz re status of MOR and IDI responses to UST | 0.60 |
| | C. Hansen | Gather data to prepare MOR | 2.10 |
| | C. Hansen | Continue preparation of the MOR | 2.20 |
| | W. Weitz | Call with D. Greenblatt re: MOR preparation | 0.30 |
| | W. Weitz | Call with C. Hansen and W. Weitz re status of MOR and IDI responses to UST | 0.60 |
| | D. Greenblatt | Call with W. Weitz re: MOR preparation | 0.30 |
| 9/29/2023 | C. Hansen | Call with D. Greenblatt, W. Weitz and C. Hansen re: MOR's | 0.40 |
| | T. Anderson | Coordination with management to prepare MOR | 1.30 |
| | T. Anderson | Preparation of MOR schedules | 1.50 |

| | | | | Hours |
|---|---|---|---|---|
| 9/29/2023 | T. Anderson | MOR population of schedules | | 2.80 |
| | C. Hansen | Meeting with G. Lee re: MOR | | 0.80 |
| | C. Hansen | Continue preparation of MOR | | 2.30 |
| | D. Greenblatt | Call with D. Greenblatt, W. Weitz and C. Hansen re: MOR's | | 0.40 |
| | W. Weitz | Call with D. Greenblatt, W. Weitz and C. Hansen re: MOR's | | 0.40 |
| | SUBTOTAL: | | [ 45.40 | 21196.00] |

Non-working Travel

| | | | | |
|---|---|---|---|---|
| 9/11/2023 | C. Hansen | Travel time to/from BUR to SFO | | 4.50 |
| | T. Anderson | Travel to San Francisco | | 8.30 |
| 9/13/2023 | C. Hansen | Travel time to/from SFO to BUR | | 4.50 |
| 9/14/2023 | T. Anderson | Travel from San Francisco | | 9.50 |
| 9/28/2023 | C. Hansen | Travel time to/from BUR to SFO to Diocese | | 4.00 |
| | T. Anderson | Travel to San Francisco | | 9.30 |
| 9/29/2023 | C. Hansen | Travel time to/from SFO to BUR | | 4.50 |
| | T. Anderson | Travel back from San Francisco | | 5.60 |
| 9/30/2023 | T. Anderson | Travel back from San Francisco | | 5.00 |
| | SUBTOTAL: | | [ 55.20 | 11777.00] |



*Formerly known as GlassRatner Advisory & Capital Group LLC*

November 14, 2023

Invoice # :  63412

REV. PATRICK SUMMERHAYS, JCL, VICAR GENERAL
1 PETER YORKE WAY
SAN FRANCISCO CA 94109

In Reference To: **Roman Catholic Archbishop of San Francisco**

For professional services rendered during the period  October 1, 2023        through    October 31, 2023

### Billing Recap by Professional

| Name | Hours | Rate |
|---|---|---|
| Wayne P. Weitz | 40.00 | 675.00 |
| Coral Hansen, CPA, ABV, CFE, CFF | 40.10 | 495.00 |
| Coral Hansen, CPA, ABV, CFE, CFF | 8.00 | 247.50 |
| David Greenblatt, CPA, CIRA | 37.30 | 525.00 |
| David Greenblatt, CPA, CIRA | 12.00 | 262.50 |
| Tanya Anderson, CPA | 90.20 | 395.00 |
| Sushil Krishnan | 1.20 | 425.00 |
| Marilee Greene | 1.60 | 250.00 |

| | Hours | Amount |
|---|---|---|
| Total Professional Service Fees | 230.40 | $108,101.00 |

**Out-of-Pocket Expenses:**

| | |
|---|---|
| Lodging | 1,053.76 |
| Meals | 261.18 |
| Mileage | 87.12 |
| Miscellaneous | 257.00 |
| Transportation | 551.08 |
| Total expenses | $2,210.14 |

| | |
|---|---|
| Total amount of this bill | $110,311.14 |
| Previous balance | $216,434.37 |
| Balance due | $326,745.51 |

**Client funds transactions**

| | |
|---|---|
| Previous balance of Retainer | $64,334.42 |
| New balance of Retainer | $64,334.42 |

**Thank you for working with B. Riley Advisory, we don't take our clients for granted.**

For our wiring instructions, please contact B. Riley Advisory directly using the contact information below.        Tax ID Number: 83-1277218

*Payments can be made payable to GlassRatner Advisory & Capital Group, LLC and sent to the address below*

3445 Peachtree Rd., NE, Suite 1225 | Atlanta, GA 30326 | Tel: 470.346.6800 Fax: 470.346.6804 | www.brileyfin.com

### Professional Services Detail

| | | | Hours |
|---|---|---|---:|

#### Business Analysis

| Date | Name | Description | Hours |
|---|---|---|---:|
| 10/3/2023 | T. Anderson | Discussion with W. Weitz re: IDI requests | 0.20 |
| | T. Anderson | Discussion with W. Weitz re: IDI requests | 0.40 |
| | W. Weitz | Discussion with T. Anderson re: IDI requests | 0.20 |
| | W. Weitz | Discussion with T. Anderson re: IDI requests | 0.40 |
| 10/4/2023 | T. Anderson | Calls with W. Weitz re: IDI reply information to UST | 0.60 |
| | T. Anderson | IDI request updates for client call | 0.70 |
| | T. Anderson | Call with Management, W. Weitz, and C. Hansen re: IDI requests | 1.00 |
| | D. Greenblatt | Call with D. Greenblatt, W. Weitz and C. Hansen re: case update | 0.80 |
| | D. Greenblatt | Meeting with client to review post-petition finances and transactions | 2.80 |
| | T. Anderson | Call with W. Weitz re: IDI | 0.30 |
| | C. Hansen | Call with D. Greenblatt, W. Weitz and C. Hansen re: case update | 0.80 |
| | C. Hansen | Call with Management, W. Weitz, and T. Anderson re: IDI requests | 1.00 |
| | C. Hansen | Research open items for UST IDI requests | 2.20 |
| | W. Weitz | Call with T. Anderson re: IDI | 0.30 |
| | W. Weitz | Review balance sheet reconciliation for supplemental IDI submission | 0.30 |
| | W. Weitz | Calls with T. Anderson re: IDI reply information to UST | 0.60 |
| | W. Weitz | Call with D. Greenblatt, W. Weitz and C. Hansen re: case update | 0.80 |
| | W. Weitz | Call with Management, C. Hansen and T. Anderson re: IDI requests | 1.00 |
| | W. Weitz | Update insurance information for IDI follow-up | 2.40 |
| 10/5/2023 | D. Greenblatt | Meetings with client to review post-petition finances and transactions | 2.70 |
| 10/6/2023 | T. Anderson | Update AR reconciliation for IDI | 0.60 |
| | C. Hansen | Call with M. Flannigan re: status and rules pertaining to interest being accrued by vendors | 0.30 |
| | W. Weitz | Compile and update supplemental IDI information | 0.70 |
| | W. Weitz | Finalize supplemental IDI info for UST and transmit | 0.80 |
| 10/9/2023 | T. Anderson | Internal team planning call | 1.00 |
| | M. Greene | Internal team planning call | 0.50 |
| | S. Krishnan | Internal team planning call | 0.50 |
| 10/16/2023 | D. Greenblatt | Call with W. Weitz, D. Greenblatt, C. Hansen and Counsel re: case update | 0.80 |
| | C. Hansen | Call with W. Weitz, D. Greenblatt, C. Hansen and Counsel re: case update | 0.80 |
| | W. Weitz | Call with W. Weitz, D. Greenblatt, C. Hansen and Counsel re: case update | 0.80 |
| | W. Weitz | Prepare liquidity summary chart for counsel | 1.50 |
| 10/18/2023 | W. Weitz | Call with M. Flanagan re: certain bank accounts | 0.30 |
| 10/19/2023 | C. Hansen | Follow up on DIP bank account status for counsel | 0.20 |
| 10/20/2023 | W. Weitz | Review next iteration of cash management reply brief | 0.40 |
| | W. Weitz | Call with counsel re: cash management reply brief | 0.50 |
| | W. Weitz | Review investment pool data | 0.60 |
| | W. Weitz | Review draft cash management reply to Court; comments to counsel | 1.20 |
| 10/23/2023 | W. Weitz | Call with counsel re: PTO balances | 0.20 |
| 10/24/2023 | D. Greenblatt | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: case update | 0.70 |
| | C. Hansen | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: case update | 0.70 |
| | W. Weitz | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: case update | 0.70 |
| 10/25/2023 | W. Weitz | Follow-up call with counsel re: investment accounts | 0.30 |
| | W. Weitz | Update liquidity chart; send to counsel | 0.30 |
| | W. Weitz | Call with OCUC re: investment accounts | 0.40 |
| | W. Weitz | Prepare for call with OCUC re: investment accounts | 0.40 |
| 10/26/2023 | C. Hansen | Call with K. Kelleher re: processes and procedures for managing cash | 0.40 |
| | W. Weitz | Email correspondence with counsel re: investment accounts | 0.40 |
| | W. Weitz | Calls, emails with counsel to prepare for cash management hearing | 0.60 |
| 10/30/2023 | T. Anderson | Prepare statements and schedules amendments | 1.10 |
| | T. Anderson | Prepare schedule for professional fees | 0.80 |
| 10/31/2023 | C. Hansen | Call with counsel and  W. Weitz re: status and open items | 0.70 |
| | W. Weitz | Call with counsel and C. Hansen re: status and open items | 0.70 |
| | W. Weitz | Research and prep re: real estate and IDI info | 2.50 |

| | | | | |
|---|---|---|---:|---:|
| | SUBTOTAL: | | [     41.90 | 23621.00] |

Roman Catholic Archbishop of San Francisco

| | | | | | Hours |
|---|---|---|---|---|---|

### Case Administration

| Date | Person | Description | | | Hours |
|---|---|---|---|---|---|
| 10/9/2023 | S. Krishnan | Update internal calendar for all hearings | | | 0.30 |
| 10/10/2023 | S. Krishnan | Update internal calendar for all hearings | | | 0.20 |
| | W. Weitz | Call with debtor professionals re: status and next steps | | | 0.40 |
| 10/12/2023 | W. Weitz | Telephonic attendance at Sec 341 meeting | | | 4.10 |
| 10/17/2023 | C. Hansen | Review correspondence from J. Rios regarding Ordinary Course Professionals and Interim Compensation Motion | | | 0.20 |
| 10/18/2023 | S. Krishnan | Update internal calendar for all hearings | | | 0.20 |
| 10/23/2023 | C. Hansen | Review detailed time slips and make edits | | | 0.60 |
| 10/24/2023 | W. Weitz | Review and calculate Q3 UST fees; email to client | | | 0.40 |
| 10/26/2023 | D. Greenblatt | Attend telephonic hearing re: Wages and Cash Management | | | 0.80 |
| | W. Weitz | Attend telephonic hearing re: Wages and Cash Management | | | 0.80 |
| | SUBTOTAL: | | [ | 8.00 | 4961.00] |

### Debtor Meetings/Communications

| Date | Person | Description | | | Hours |
|---|---|---|---|---|---|
| 10/31/2023 | W. Weitz | Call with client re: certain bank accounts | | | 1.20 |
| | SUBTOTAL: | | [ | 1.20 | 810.00] |

### Employment/Fee Applications

| Date | Person | Description | | | Hours |
|---|---|---|---|---|---|
| 10/19/2023 | C. Hansen | Assist M. Greene with review and edit of time slip detail | | | 1.00 |
| 10/23/2023 | M. Greene | Prepare first monthly fee statement 8.21-9.30.23 | | | 1.10 |
| 10/24/2023 | W. Weitz | Finalize September fee statement for filing | | | 1.30 |
| | SUBTOTAL: | | [ | 3.40 | 1647.50] |

### Litigation

| Date | Person | Description | | | Hours |
|---|---|---|---|---|---|
| 10/4/2023 | W. Weitz | Compile list of state court litigation attorneys and forward to Debtor's counsel | | | 0.90 |
| | SUBTOTAL: | | [ | 0.90 | 607.50] |

### Monthly Operating Reports

| Date | Person | Description | Hours |
|---|---|---|---|
| 10/2/2023 | T. Anderson | Update MOR payments for insiders | 0.50 |
| | T. Anderson | Working MOR session with C. Hansen and D. Greenblatt | 0.60 |
| | T. Anderson | Prepare bank statement activity for September MOR | 0.90 |
| | T. Anderson | Update MOR per discussion | 1.00 |
| | T. Anderson | Population of MOR report and update of schedules | 2.00 |
| | D. Greenblatt | Working MOR session with C. Hansen and T. Anderson | 0.60 |
| | C. Hansen | Working MOR session with D. Greenblatt and T. Anderson | 0.60 |
| | C. Hansen | Begin collecting data for MOR; calls with G. Lee re: same | 1.90 |
| 10/3/2023 | T. Anderson | Prepare bank statement activity for September MOR | 2.00 |
| | T. Anderson | Continuation categorizing bank statement activity for September MOR | 2.40 |
| | T. Anderson | Continuation categorizing bank statement activity for September MOR | 2.50 |
| 10/4/2023 | T. Anderson | MOR updates and population of reporting | 0.90 |
| | T. Anderson | MOR updates on payroll and disbursements | 1.50 |
| | T. Anderson | MOR population of schedules | 2.50 |
| | D. Greenblatt | Preparation of August MOR | 1.90 |
| | C. Hansen | Analysis for MOR | 2.30 |
| 10/5/2023 | T. Anderson | Call with C. Hansen re: September MOR activity review | 0.20 |
| | T. Anderson | Call with D. Greenblatt re: August MOR | 0.20 |
| | T. Anderson | Call with D. Greenblatt re: August MOR updates | 0.30 |
| | T. Anderson | Call with C. Hansen re: MOR | 0.40 |
| | T. Anderson | Update MOR for August based on review | 0.40 |
| | T. Anderson | Live review of August MOR with C. Hansen, D. Greenblatt and W. Weitz | 0.70 |
| | T. Anderson | Continue population of MOR schedules for September | 1.00 |
| | T. Anderson | Update MOR schedules and reporting and review | 1.20 |

Roman Catholic Archbishop of San Francisco

| | | | Hours |
|---|---|---|---|
| 10/5/2023 | T. Anderson | Update MOR for August | 1.90 |
| | T. Anderson | Continuation of MOR schedules and reporting and review | 1.90 |
| | T. Anderson | Populate MOR schedules for September | 2.20 |
| | D. Greenblatt | Call with T. Anderson re: August MOR | 0.20 |
| | D. Greenblatt | Live review of August MOR with C. Hansen, T. Anderson and W. Weitz | 0.70 |
| | D. Greenblatt | Continue to work on August and September MORs | 2.20 |
| | C. Hansen | Call with T. Anderson re: September MOR activity review | 0.20 |
| | C. Hansen | Meeting with M. Flannigan re: status of MOR | 0.30 |
| | C. Hansen | Review DIP account status for UST request and save documents to UST file | 0.30 |
| | C. Hansen | Call with T. Anderson re: MOR | 0.40 |
| | C. Hansen | Live review of August MOR with T. Anderson, D. Greenblatt and W. Weitz | 0.70 |
| | C. Hansen | Research data needed for MOR | 2.10 |
| | C. Hansen | Research cash disbursements for MOR | 2.30 |
| | D. Greenblatt | Call with T. Anderson re: August MOR updates | 0.30 |
| | W. Weitz | Live review of August MOR with C. Hansen, D. Greenblatt and T. Anderson | 0.70 |
| 10/6/2023 | T. Anderson | Update expense analysis | 0.90 |
| | T. Anderson | Update meeting with client and BR team re: IDI supplemental info & MOR | 1.20 |
| | T. Anderson | Prepare September MOR schedules | 1.80 |
| | D. Greenblatt | Update meeting with client and BR team re: IDI supplemental info & MOR | 0.80 |
| | C. Hansen | Update meeting with client and BR team re: IDI supplemental info & MOR | 0.80 |
| | C. Hansen | Review September deposits and disbursements received from client for proper categorization | 2.10 |
| | W. Weitz | Update meeting with client and BR team re: IDI supplemental info & MOR | 0.80 |
| 10/9/2023 | T. Anderson | Call with W. Weitz, C. Hansen and D. Greeblatt re: August MOR revisions | 0.30 |
| | T. Anderson | Follow up items from MOR August review | 1.10 |
| | T. Anderson | Additional preparation of MOR schedules | 2.00 |
| | T. Anderson | Preparation of MOR schedules | 2.20 |
| | D. Greenblatt | Call with W. Weitz, C. Hansen and T. Anderson re: August MOR revisions | 0.30 |
| | D. Greenblatt | Review August MOR | 1.40 |
| | C. Hansen | Call with W. Weitz, D. Greenblatt and T. Anderson re: August MOR revisions | 0.30 |
| | C. Hansen | MOR analysis and correspondence with client re: same | 2.30 |
| | D. Greenblatt | Call with W. Weitz re: August MOR | 0.20 |
| | W. Weitz | Call with D. Greenblatt re: August MOR | 0.20 |
| | W. Weitz | Call with C. Hansen, D. Greenblatt and T. Anderson re: August MOR revisions | 0.30 |
| 10/10/2023 | T. Anderson | Call with D. Greenblatt and W. Weitz re: August MOR | 0.20 |
| | T. Anderson | Calls with management to follow-up on MOR | 0.60 |
| | T. Anderson | Updates to statements for August MOR | 0.90 |
| | T. Anderson | Updates to August MOR investments | 2.10 |
| | T. Anderson | Preparation of MOR schedules | 2.40 |
| | D. Greenblatt | Call with W. Weitz and T. Anderson re: August MOR | 0.20 |
| | D. Greenblatt | Call with T. Anderson re: August MOR | 0.40 |
| | T. Anderson | Call with D. Greenblatt re: August MOR | 0.40 |
| | W. Weitz | Call with D. Greenblatt and T. Anderson re: August | 0.20 |
| 10/11/2023 | T. Anderson | Preparation of MOR schedules | 1.60 |
| | T. Anderson | Call with C. Hansen and management re: August MOR review | 1.80 |
| | T. Anderson | Updates to statements for August MOR | 2.40 |
| | T. Anderson | Preparation of MOR schedules | 2.40 |
| | C. Hansen | Call with M. Flannigan re: status of MOR and request for backup file | 0.50 |
| | C. Hansen | Review MOR in progress and files to be sent to client | 1.60 |
| | C. Hansen | Call with T. Anderson and management re: August MOR review | 1.80 |
| 10/12/2023 | T. Anderson | Follow up items from management call | 0.20 |
| | T. Anderson | Updates to statements for August MOR | 0.30 |
| | T. Anderson | Review of MOR schedules | 1.30 |
| | T. Anderson | Prepare bank statements for MOR | 1.50 |
| | T. Anderson | Updates to September MOR schedules | 1.90 |
| | T. Anderson | Additional updates to September/August MOR schedules | 2.40 |
| | T. Anderson | Updates to September/August MOR schedules | 2.50 |
| | D. Greenblatt | Work on September MOR | 1.40 |
| | C. Hansen | Call with M. Flannigan re: MOR | 0.40 |
| 10/13/2023 | T. Anderson | Update call with D. Greenblatt re: MOR status | 0.30 |
| | T. Anderson | Review of MOR schedules | 0.90 |
| | T. Anderson | Finalize drafts with updates for MORs | 1.00 |

Roman Catholic Archbishop of San Francisco

| | | | Hours |
|---|---|---|---:|
| 10/13/2023 | T. Anderson | Updates to MOR re: management call | 1.10 |
| | T. Anderson | Calls and correspondence with client re: MOR adjustments | 1.30 |
| | T. Anderson | Live review of MOR categorizations with management | 1.50 |
| | D. Greenblatt | Call with T. Anderson re: MOR status | 0.30 |
| | D. Greenblatt | Continue to work on September MOR | 1.80 |
| 10/16/2023 | T. Anderson | Updates for MOR | 0.60 |
| | T. Anderson | Redact September statements for MOR | 1.20 |
| | D. Greenblatt | Review August MOR | 1.10 |
| | C. Hansen | Call with M. Flannigan re: status of MOR process | 0.30 |
| | W. Weitz | Review September MOR | 0.60 |
| 10/17/2023 | D. Greenblatt | Live review of MOR with management, T. Anderson, C. Hansen and W. Weitz | 2.00 |
| | T. Anderson | Updates for MOR | 0.60 |
| | T. Anderson | Redact September statements for MOR | 1.10 |
| | T. Anderson | Live review of MOR with management, C. Hansen, D. Greenblatt and W. Weitz | 2.00 |
| | C. Hansen | Review and respond to client re: new documents received and questions posed | 1.20 |
| | C. Hansen | Live review of MOR with management, T. Anderson, D. Greenblatt and W. Weitz | 2.00 |
| | W. Weitz | Live review of MOR with management, T. Anderson, C. Hansen and D. Greenblatt | 2.00 |
| 10/18/2023 | T. Anderson | Client discussion re: MOR | 0.10 |
| | T. Anderson | Call with D. Greenblatt re: MOR | 0.20 |
| | T. Anderson | Call with W. Weitz re: MOR | 0.40 |
| | D. Greenblatt | Live review of MOR with management C. Hansen, W. Weitz and T. Anderson | 0.80 |
| | D. Greenblatt | Continue to work on September MOR | 1.10 |
| | T. Anderson | Live review of MOR with management, D. Greenblatt, W. Weitz and C. Hansen | 0.80 |
| | T. Anderson | Updates for MOR | 1.00 |
| | T. Anderson | Updates to MOR per call with management | 1.60 |
| | C. Hansen | Live review of MOR with management, D. Greenblatt, W. Weitz and T. Anderson | 0.80 |
| | W. Weitz | Call with T. Anderson re: MOR | 0.40 |
| | W. Weitz | Live review of MOR with management, D. Greenblatt, T. Anderson and C. Hansen | 0.80 |
| 10/19/2023 | T. Anderson | Updates to MOR per review | 0.30 |
| | T. Anderson | Live review of final August MOR with D. Greenblatt | 0.30 |
| | T. Anderson | Live review of final September MOR with D. Greenblatt | 0.60 |
| | D. Greenblatt | Live review of final August MOR with T. Anderson | 0.30 |
| | D. Greenblatt | Live review of final September MOR with T. Anderson | 0.60 |
| | D. Greenblatt | Continue to work on and update August MOR with client comments | 1.30 |
| | D. Greenblatt | Continue to work on and update September MOR with client comments | 2.10 |
| | T. Anderson | Live review of MOR with W. Weitz | 0.40 |
| | C. Hansen | Calls with W. Weitz re: open MOR issues | 0.70 |
| | C. Hansen | Research and analyze data to respond to questions posed by Management for MOR | 2.00 |
| | W. Weitz | Call with M. Flanagan re: review of MOR file | 0.20 |
| | W. Weitz | Live review of MOR with T. Anderson | 0.40 |
| | W. Weitz | Review questions received from client re: MOR | 0.40 |
| | W. Weitz | Calls with C. Hansen re: open MOR issues | 0.70 |
| | W. Weitz | MOR prep - review proposed footnotes | 0.80 |
| 10/20/2023 | T. Anderson | Call with D. Greenblatt and Client re: MOR | 0.50 |
| | T. Anderson | Call with D. Greenblatt re: MOR | 0.50 |
| | D. Greenblatt | Call with W. Weitz re: MOR questions from Debtor | 0.30 |
| | D. Greenblatt | Call with T. Anderson re: MOR | 0.50 |
| | D. Greenblatt | Call with T. Anderson and Client re: MOR | 0.50 |
| | D. Greenblatt | Finalize August and September MOR's | 2.10 |
| | C. Hansen | Analyze questions posed by Management on MOR | 0.50 |
| | D. Greenblatt | Continue to finalize August and September MOR's and send to Debtor for final review and sign-off | 0.50 |
| | W. Weitz | Call with D. Greenblatt re: MOR questions from Debtor | 0.30 |
| 10/26/2023 | T. Anderson | Prepare for discussion re: October MOR and updates of schedules | 0.70 |
| | T. Anderson | Planning and preparation for management discussion with W. Weitz, T. Anderson, D. Greenblatt and C. Hansen re: October MOR | 1.00 |
| | C. Hansen | Planning and preparation for management discussion with W. Weitz, T. Anderson, D. Greenblatt and C. Hansen re: October MOR | 1.00 |
| | T. Anderson | Prepare schedule for professional fees | 0.50 |

| | | | Hours |
|---|---|---|---|
| 10/26/2023 | D. Greenblatt | Call with ADSF management, W. Weitz, C. Hansen, D. Greenblatt and T. Anderson re: October MOR | 1.00 |
| | W. Weitz | Call with ADSF management, W. Weitz, C. Hansen, D. Greenblatt and T. Anderson re: October MOR | 1.00 |
| 10/27/2023 | T. Anderson | Call with ADSF management, W. Weitz, C. Hansen, D. Greenblatt and T. Anderson re: October MOR | 1.00 |
| | C. Hansen | Call with ADSF management, W. Weitz, C. Hansen, D. Greenblatt and T. Anderson re: October MOR | 1.00 |
| | D. Greenblatt | Call with ADSF management, W. Weitz, C. Hansen, D. Greenblatt & T. Anderson re: October MOR | 1.00 |
| | W. Weitz | Call with ADSF management, W. Weitz, C. Hansen, D. Greenblatt and T. Anderson re: October MOR | 1.00 |
| 10/30/2023 | T. Anderson | Prepare schedules for October MOR | 0.40 |
| 10/31/2023 | C. Hansen | Meeting C. Hansen, W. Weitz, D. Greenblatt, M. Flannigan and team re: MOR planning | 0.80 |
| | D. Greenblatt | Meeting C. Hansen, W. Weitz, D. Greenblatt, M. Flannigan and team re: MOR planning | 0.80 |
| | W. Weitz | Meeting C. Hansen, W. Weitz, D. Greenblatt, M. Flannigan and team re: MOR planning | 0.80 |

SUBTOTAL:                                    [      155.00      71324.00]

Non-working Travel

| 10/3/2023 | D. Greenblatt | Travel time to San Francisco from NYC for meeting with client | 6.00 |
| 10/4/2023 | C. Hansen | Travel time to/from client | 4.00 |
| 10/5/2023 | C. Hansen | Travel from SFO to LAX | 4.00 |
| 10/6/2023 | D. Greenblatt | Travel time from San Francisco to NYC from meeting with client | 6.00 |

SUBTOTAL:                                    [       20.00       5130.00]

GlassRatner Advisory & Capital Group LLC



*Formerly known as GlassRatner Advisory & Capital Group LLC*

December 11, 2023                                                                 Invoice # :  63625

REV. PATRICK SUMMERHAYS, JCL, VICAR GENERAL
1 PETER YORKE WAY
SAN FRANCISCO CA 94109

In Reference To: **Roman Catholic Archbishop of San Francisco**

For professional services rendered during the period  November 1, 2023      through    November 30, 2023

### Billing Recap by Professional

| Name | Hours | Rate |
|------|------:|-----:|
| Wayne P. Weitz | 31.60 | 675.00 |
| Coral Hansen, CPA, ABV, CFE, CFF | 39.40 | 495.00 |
| David Greenblatt, CPA, CIRA | 16.50 | 525.00 |
| Adriana Piltz | 1.20 | 450.00 |
| Tanya Anderson, CPA | 57.50 | 395.00 |

| | Hours | Amount |
|---|------:|-------:|
| Total Professional Service Fees | 146.20 | $72,748.00 |

**Out-of-Pocket Expenses:**

| | |
|---|---:|
| Online court case research | 179.50 |
| Total expenses | $179.50 |
| | |
| Total amount of this bill | $72,927.50 |

**Thank you for working with B. Riley Advisory, we don't take our clients for granted.**

For our wiring instructions, please contact B. Riley Advisory directly using the contact information below.          Tax ID Number:  83-1277218

*Payments can be made payable to GlassRatner Advisory & Capital Group, LLC and sent to the address below*

Case: 23-30564   Doc# 531   Filed: 02/29/24   Entered: 02/29/24 09:57:15   Page 21 of
33

### Professional Services Detail

| | | | | Hours |
|---|---|---|---|---|

**Asset Analysis**

| | | | | |
|---|---|---|---|---|
| 11/14/2023 | T. Anderson | Call with W. Weitz re: real estate leases | | 0.20 |
| | W. Weitz | Call with T. Anderson re: real estate leases | | 0.20 |
| | SUBTOTAL: | | [          0.40 | 214.00] |

**Business Analysis**

| | | | |
|---|---|---|---|
| 11/1/2023 | T. Anderson | Prepare schedule for professional fees | 0.40 |
| | C. Hansen | Meeting re: MOR and update Schedules and Statements | 1.00 |
| 11/2/2023 | W. Weitz | Memo to client re: professional compensation | 0.50 |
| 11/3/2023 | T. Anderson | Calls and correspondence with management re: updates to schedules for amendments | 0.40 |
| | T. Anderson | Prepare amended statements and schedules | 1.20 |
| 11/6/2023 | D. Greenblatt | Call with W. Weitz, D. Greenblatt, C. Hansen and Counsel re: update | 0.60 |
| | W. Weitz | Call with W. Weitz, D. Greenblatt, C. Hansen and Counsel re: update | 0.60 |
| | W. Weitz | Call with Counsel to review proposed amendments to Statements, Schedules and matrix | 0.80 |
| | C. Hansen | Call with W. Weitz, D. Greenblatt, C. Hansen and Counsel re: update | 0.60 |
| 11/7/2023 | T. Anderson | Correspondence related to Statements and Schedules amendments | 0.20 |
| | T. Anderson | Prepare amendments for Statements and Schedules | 0.40 |
| | T. Anderson | Call with W. Weitz re: review of schedules amendments | 0.70 |
| | W. Weitz | Review 2004 litigation assessment from Counsel | 0.30 |
| | W. Weitz | Call with T. Anderson re: review of schedules amendments | 0.70 |
| | W. Weitz | Review proposed amended Statements & Schedules; send to Counsel for review | 1.50 |
| | C. Hansen | Review Schedules and A/P aging to determine amounts owed to specific entities | 0.40 |
| 11/8/2023 | T. Anderson | Update and review AP for amended Statements and Schedules | 0.80 |
| 11/9/2023 | T. Anderson | Call with W. Weitz, C. Hansen and Management re: PTO/vacation accrual calculation | 0.50 |
| | T. Anderson | Follow up and review PTO/vacation calculation | 1.50 |
| | T. Anderson | Review of amendments for schedules and various update | 2.30 |
| | W. Weitz | Call with C. Hansen, T. Anderson and Management re: PTO/vacation accrual calculation | 0.50 |
| | C. Hansen | Call with W. Weitz, T. Anderson and Management re: PTO/vacation accrual calculation | 0.50 |
| 11/10/2023 | T. Anderson | Multiple call with T. Anderson & W. Weitz re: update on schedule amendments | 0.30 |
| | T. Anderson | Call with C. Hansen re: PTO/vacation calculation | 0.40 |
| | T. Anderson | Prepare updates to notifications | 0.60 |
| | T. Anderson | Preparation of amendments for Schedules and update | 0.60 |
| | T. Anderson | Various calls with Management and follow-up on PTO calculation | 1.90 |
| | W. Weitz | Call with M. Flanagan re: open AP | 0.20 |
| | W. Weitz | Multiple call with T. Anderson & W. Weitz re: update on schedule amendments | 0.30 |
| | W. Weitz | Matrix updates and calls with counsel re: same | 0.40 |
| | C. Hansen | Call with T. Anderson re: PTO/vacation calculation | 0.40 |
| | C. Hansen | Calls with client and analysis of PTO re: Statements and Schedules | 1.90 |
| 11/13/2023 | T. Anderson | Updates to amendments for schedules | 0.90 |
| | T. Anderson | Update PTO/Vacation calculation with management | 1.40 |
| | T. Anderson | Reconciliation of professional fees | 2.00 |
| | T. Anderson | Reconciliation of professional fees | 2.40 |
| | D. Greenblatt | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: update | 0.80 |
| | D. Greenblatt | Review and update professional fee analysis | 1.60 |
| | W. Weitz | Call with D. Greenblatt re: professional retainers | 0.20 |
| | W. Weitz | Call with M. Flanagan re: professional fee payments, PTO reconciliation, Rule 2004 info request | 0.30 |
| | W. Weitz | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: update | 0.80 |
| | C. Hansen | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: update | 0.80 |
| 11/14/2023 | T. Anderson | Calls with management re: AP updates | 0.70 |
| | T. Anderson | Calls with management re: go forward PTO/vacation calculations | 1.90 |
| | W. Weitz | Call with J. Rios re: landlord notification addresses | 0.40 |

Roman Catholic Archbishop of San Francisco

| | | | Hours |
|---|---|---|---|
| 11/14/2023 | W. Weitz | Call with Counsel and T. Anderson re: professional fee payment reconciliation | 1.00 |
| | W. Weitz | Analysis of pre-petition professional fee payments | 1.20 |
| 11/15/2023 | T. Anderson | Call with W. Weitz to review professionals retainers | 0.40 |
| | T. Anderson | Calls with management re: go forward PTO/vacation calculations | 0.50 |
| | T. Anderson | Updates to retention payments analysis | 0.80 |
| | W. Weitz | Call with M. Flanagan re: Rule 2004 information request | 0.10 |
| | W. Weitz | Call with T. Anderson to review professionals retainers | 0.40 |
| | W. Weitz | Reconcile certain pre-petition professional payment data | 0.40 |
| | W. Weitz | Meeting with Diocese management and C. Hansen to discuss 2004 requests | 1.00 |
| | C. Hansen | Meeting with Diocese management and W. Weitz to discuss 2004 requests | 1.00 |
| 11/16/2023 | T. Anderson | Prepare professional fee retainer analysis | 2.10 |
| | W. Weitz | Email correspondence re: analysis of pre-petition professional fees | 0.70 |
| 11/17/2023 | W. Weitz | Call with T. Anderson re: analysis of certain pre-petition legal invoices | 0.20 |
| | C. Hansen | Call re: accounting system capabilities | 1.70 |
| 11/20/2023 | D. Greenblatt | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: update | 1.00 |
| | C. Hansen | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: update | 1.00 |
| | C. Hansen | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: update | 1.00 |
| | C. Hansen | Research ADSF employee handbook and send link to J. Kim | 1.10 |
| | C. Hansen | Research and correspondence with B. Marum and K. Kelleher re: accounting system capabilities and access | 2.70 |
| 11/21/2023 | D. Greenblatt | Call with S. Gersten re: data requests | 0.10 |
| | D. Greenblatt | Review and analysis of retainers paid prior to filing | 1.30 |
| | W. Weitz | Review data and prepare for call with client re: PTO accruals and usage | 0.50 |
| | W. Weitz | Call with client re: employee use of accrued PTO | 0.60 |
| | W. Weitz | Prepare summary of PTO usage guidelines; send to Counsel for review, then forward to client | 1.00 |
| | C. Hansen | Continue to work on Employee PTO analysis | 2.70 |
| 11/27/2023 | T. Anderson | Call with C. Hansen re: professional retainers | 0.20 |
| | T. Anderson | Call with W. Weitz re: professional retainers | 0.30 |
| | T. Anderson | Call with W. Weitz and C. Hansen re: internal discussion of requests and professional retainers | 0.30 |
| | T. Anderson | Call with Counsel, committee, W. Weitz and C. Hansen re: supply of requests | 0.50 |
| | T. Anderson | Continuation of professional fees retention analysis | 0.80 |
| | T. Anderson | Professional fees retention analysis | 2.00 |
| | W. Weitz | Call with T. Anderson and C. Hansen re: internal discussion of requests and professional retainers | 0.30 |
| | W. Weitz | Review/analyze Omni invoices; call with M. Flanagan re: same | 0.90 |
| | C. Hansen | Call with W. Weitz and T. Anderson re: internal discussion of requests and professional retainers | 0.30 |
| | C. Hansen | Correspondence with G. Lee and insurance company representative re: payments made to Counsel | 0.40 |
| | C. Hansen | Call with Counsel, committee, W. Weitz and T. Anderson re: supply of requests | 0.50 |
| | C. Hansen | Research accounting system for counsel invoices to reconcile retainer amounts | 2.60 |
| | C. Hansen | Reconcile invoices related to insurance payments and attorney payments | 2.60 |
| | W. Weitz | Call with Counsel, committee, C. Hansen and T. Anderson re: supply of requests | 0.50 |
| | C. Hansen | Call with T. Anderson re: professional retainers | 0.20 |
| 11/28/2023 | T. Anderson | Calls with C. Hansen re: professional fees reconciliation | 0.40 |
| | D. Greenblatt | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: update | 0.80 |
| | W. Weitz | Calls with C. Hansen re: retainer balance reconciliation | 0.50 |
| | W. Weitz | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: update | 0.80 |
| | C. Hansen | Calls with T. Anderson re: professional fees reconciliation | 0.40 |
| | C. Hansen | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: update | 0.80 |
| | C. Hansen | Calls with W. Weitz re: retainer balance reconciliation | 0.50 |
| 11/29/2023 | W. Weitz | Call with M. Flanagan re: Ordinary Course Professionals | 0.30 |
| 11/30/2023 | A. Piltz | Research Alameda eCourt database and cross-reference legal representation | 1.20 |
| | C. Hansen | Analysis of legal counsel invoices and payments and discuss findings with Debtor management | 2.60 |
| | SUBTOTAL: | | [      82.80      41360.00] |

| | | | | Hours |
|---|---|---|---|---|

**Business Operations**

| 11/27/2023 | W. Weitz | Call with T. Anderson re: professional retainers | | 0.30 |
|---|---|---|---|---|
| | SUBTOTAL: | | [     0.30 | 202.50] |

**Case Administration**

| 11/7/2023 | W. Weitz | Call with J. Rios re: matrix update | | 0.20 |
|---|---|---|---|---|
| | SUBTOTAL: | | [     0.20 | 135.00] |

**Employment/Fee Applications**

| 11/6/2023 | W. Weitz | Initial review of October invoice | | 0.20 |
|---|---|---|---|---|
| 11/7/2023 | C. Hansen | Review and edit time slips | | 0.70 |
| 11/15/2023 | W. Weitz | Review and finalize October fee statement | | 0.60 |
| | SUBTOTAL: | | [     1.50 | 886.50] |

**Litigation**

| 11/8/2023 | W. Weitz | Aggregate info from client and update litigant contact list | | 2.20 |
|---|---|---|---|---|
| | W. Weitz | Continue to aggregate info from client and update litigant contact list; provide to Counsel | | 2.30 |
| 11/13/2023 | W. Weitz | Call with A. Cottrell re: OCUC information request | | 1.00 |
| 11/17/2023 | W. Weitz | Create file of plaintiff attorneys for P. Pascuzzi | | 0.90 |
| 11/19/2023 | W. Weitz | Research re: pending cases and attorney of record | | 1.00 |
| 11/20/2023 | W. Weitz | Update call with Counsel re: litigation data | | 0.20 |
| | W. Weitz | Call with A. Cottrell re: Rule 2004 discovery | | 0.40 |
| 11/27/2023 | W. Weitz | Call with BRG and counsel re: information request | | 0.50 |
| | W. Weitz | Review and analysis of data requests | | 0.90 |
| | C. Hansen | Meeting with BRG to discuss 2004 requests | | 0.50 |
| | W. Weitz | Call with A. Cottrell re: pending information request | | 0.60 |
| | SUBTOTAL: | | [     10.50 | 6997.50] |

**Monthly Operating Reports**

| 11/1/2023 | T. Anderson | Prepare schedules for October MOR | | 0.50 |
|---|---|---|---|---|
| | W. Weitz | Call with C. Hansen, T. Anderson, D. Greenblatt and W. Weitz re: MOR and updated Statements and Schedules | | 0.50 |
| | C. Hansen | Call with C. Hansen, T. Anderson, D. Greenblatt and W. Weitz re: MOR and updated Statements and Schedules | | 0.50 |
| | D. Greenblatt | Call with C. Hansen, T. Anderson, D. Greenblatt and W. Weitz re: MOR and updated Statements and Schedules | | 0.50 |
| | T. Anderson | Call with C. Hansen, T. Anderson, D. Greenblatt and W. Weitz re: MOR and updated Statements and Schedules | | 0.50 |
| 11/2/2023 | T. Anderson | Call with W. Weitz, C. Hansen, D. Greenblatt & T. Anderson re: update MOR and schedules | | 0.60 |
| | T. Anderson | Prepare schedules for October MOR; Updates with management re: MOR requests | | 0.80 |
| | D. Greenblatt | Call with W. Weitz, C. Hansen, D. Greenblatt & T. Anderson re: update MOR and schedules | | 0.60 |
| | W. Weitz | Call with W. Weitz, C. Hansen, D. Greenblatt & T. Anderson re: update MOR and schedules | | 0.60 |
| | C. Hansen | Call with W. Weitz, C. Hansen, D. Greenblatt & T. Anderson re: update MOR and schedules | | 0.60 |
| 11/3/2023 | T. Anderson | Prepare MOR schedules and reports | | 2.00 |
| | D. Greenblatt | Review and analysis of bank statements for October MOR | | 1.30 |
| 11/6/2023 | T. Anderson | Prepare October MOR | | 0.90 |
| | C. Hansen | Prepare October MOR | | 2.10 |

Roman Cathoic Archbishop of San Francisco

|  |  |  | Hours |
|---|---|---|---|
| 11/8/2023 | T. Anderson | Prepare MOR schedules | 1.30 |
| 11/9/2023 | D. Greenblatt | Work on October MOR | 1.80 |
|  | C. Hansen | MOR analysis | 2.60 |
| 11/10/2023 | T. Anderson | Prepare MOR schedules | 0.70 |
| 11/13/2023 | T. Anderson | Update MOR with vacation/PTO | 0.50 |
|  | T. Anderson | Review October MOR | 1.00 |
|  | T. Anderson | Review October MOR | 2.00 |
|  | D. Weitz | Call with W. Weitz re: professional retainers | 0.20 |
| 11/14/2023 | T. Anderson | Redact bank statements for October MOR | 1.10 |
|  | T. Anderson | Continue to work on October MOR | 2.00 |
|  | T. Anderson | Update bank information in MOR | 2.30 |
|  | T. Anderson | Continue to work on October MOR | 2.50 |
|  | D. Greenblatt | Review October MOR | 1.10 |
| 11/15/2023 | T. Anderson | Call with D. Greenblatt re: October MOR review | 0.50 |
|  | T. Anderson | Update AP in MOR | 0.60 |
|  | T. Anderson | Continuation: Update MOR with review comments | 0.90 |
|  | T. Anderson | Update MOR with review comments and redact statements | 1.00 |
|  | T. Anderson | Call with D. Greeblatt, W. Weitz & T. Anderson re: MOR review | 1.10 |
|  | T. Anderson | Update MOR with review comments | 2.00 |
|  | D. Greenblatt | Call with T. Anderson re: October MOR review | 0.50 |
|  | D. Greenblatt | Call with D. Greenblatt, W. Weitz and T. Anderson re: October MOR review | 1.10 |
|  | W. Weitz | Call with D. Greenblatt, W. Weitz & T. Anderson re: MOR review | 1.10 |
| 11/16/2023 | D. Greenblatt | Continue to review October 2023 MOR and send draft to client to review | 1.60 |
| 11/17/2023 | T. Anderson | Update MOR per review | 0.20 |
|  | T. Anderson | Call with D. Greenblatt and Debtor re: October 2023 MOR | 0.30 |
|  | T. Anderson | Add additional bank statements to MOR | 2.00 |
|  | D. Greenblatt | Call with T. Anderson and Debtor re: October 2023 MOR | 0.30 |
|  | D. Greenblatt | Continue to work on October 2023 MOR: final review and send update to client | 1.30 |
|  | C. Hansen | Review draft of MOR to client | 2.10 |
|  | C. Hansen | Review client's analysis of MOR data and call with K. Kelleher re: same | 2.60 |
|  | T. Anderson | Call with W. Weitz re: analysis of certain pre-petition legal invoices | 0.20 |

SUBTOTAL:                              [      50.50        22952.50]



*Formerly known as GlassRatner Advisory & Capital Group LLC*

January 9, 2024                                                         Invoice # :  63817

REV. PATRICK SUMMERHAYS, JCL, VICAR GENERAL
1 PETER YORKE WAY
SAN FRANCISCO CA 94109

In Reference To: **Roman Catholic Archbishop of San Francisco**

For professional services rendered during the period  December 1, 2023      through    December 31, 2023

### Billing Recap by Professional

| Name | Hours | Rate |
|------|------:|-----:|
| Wayne P. Weitz | 24.60 | 675.00 |
| Coral Hansen, CPA, ABV, CFE, CFF | 15.60 | 495.00 |
| David Greenblatt, CPA, CIRA | 22.50 | 525.00 |
| Adriana Piltz | 1.30 | 450.00 |
| Tanya Anderson, CPA | 33.30 | 395.00 |
| Eli Cattan | 12.00 | 375.00 |
| Marilee Greene | 2.50 | 250.00 |

|  | Hours | Amount |
|------|------:|-------:|
| Total Professional Service Fees | 111.80 | $55,003.00 |

**Thank you for working with B. Riley Advisory, we don't take our clients for granted.**

For our wiring instructions, please contact B. Riley Advisory directly using the contact information below.          Tax ID Number:  83-1277218

*Payments can be made payable to GlassRatner Advisory & Capital Group, LLC and sent to the address below*

### Professional Services Detail

|  |  |  | Hours |
|---|---|---|---|
| | Business Analysis | | |
| 12/1/2023 | C. Hansen | Prepare for and call with M. Flannigan re: status | 0.60 |
| | C. Hansen | Correspondence with K. Kelleher re: accounting systems | 0.70 |
| 12/4/2023 | T. Anderson | Discussion of professional fees reconciliation with D. Greeblatt, W. Weitz, A. Piltz & T. Anderson | 1.30 |
| | T. Anderson | Professional fees reconciliation updates from review | 1.90 |
| | A. Piltz | Discussion of professional fees reconciliation with D. Greeblatt, W. Weitz, A. Piltz & T. Anderson | 1.30 |
| | D. Greenblatt | Discussion of professional fees reconciliation with D. Greenblatt, W. Weitz, A. Piltz & T. Anderson | 1.30 |
| | W. Weitz | Discussion of professional fees reconciliation with D. Greenblatt, W. Weitz, A. Piltz & T. Anderson | 1.30 |
| 12/5/2023 | T. Anderson | Confirm ordinary course professional payments; confirm updates to professionals reconciliation | 0.90 |
| | D. Greenblatt | Call with W. Weitz and Counsel re: update | 0.70 |
| | D. Greenblatt | Update professional fee tracker | 0.80 |
| | D. Greenblatt | Prepare ordinary course professional fee tracker | 1.20 |
| | W. Weitz | Professional fee retainer analysis and reconciliation | 0.40 |
| | W. Weitz | Research re: purported Livermore real estate parcel ownership | 0.40 |
| | W. Weitz | Call with M. Flanagan re: professional fees | 0.50 |
| | W. Weitz | Call with D. Greenblatt and Counsel re: update | 0.70 |
| | W. Weitz | Call with Counsel re: amended Statements and Schedules | 0.80 |
| 12/6/2023 | T. Anderson | Confirm updates to professionals reconciliation | 0.20 |
| | T. Anderson | Call with W. Weitz re: retainers | 0.40 |
| | T. Anderson | Updates to prepaid on amended schedules | 0.60 |
| | W. Weitz | Draft memo to client re: analysis of professional retainers | 0.40 |
| | W. Weitz | Research, analysis and reconciliation of professional fees | 1.10 |
| | W. Weitz | Call with T. Anderson re: retainers | 0.40 |
| 12/7/2023 | T. Anderson | Call with Omni and W. Weitz re: Schedule and Statements amendments | 0.70 |
| | W. Weitz | Call with Omni and T. Anderson re: Schedule and Statements amendments | 0.70 |
| 12/8/2023 | T. Anderson | Review of draft Amended Schedules with W. Weitz | 0.50 |
| | T. Anderson | Review Omni Statements and Schedules | 0.60 |
| | T. Anderson | Review of Omni schedules and SOFA; call with Omni to review changes to SOFA and SOAL | 1.20 |
| 12/9/2023 | T. Anderson | Review of Omni schedules and SOFA | 2.00 |
| 12/11/2023 | T. Anderson | Calls with Omni re: amendments to schedules | 0.30 |
| | T. Anderson | Call with Management re: November MOR | 0.30 |
| | T. Anderson | Call with W. Weitz and Omni re: amended schedules | 0.40 |
| | T. Anderson | Follow up correspondence re: amendments to schedules | 1.20 |
| | W. Weitz | Research, phone call and email correspondence with Counsel re: inclusion of a non-abuse litigant on SOAL | 0.40 |
| | W. Weitz | Finalize updated Statements and Schedules; send to client for review | 0.40 |
| | W. Weitz | Call with client and Counsel re: payroll processing and administration | 0.50 |
| | W. Weitz | Final review of amended SOFA and SOAL; send to client for review and sign-off | 1.40 |
| | W. Weitz | Call with T. Anderson and Omni re: amended schedules | 0.40 |
| 12/12/2023 | C. Hansen | Correspondence with G. Lee re: her questions pertaining to GAAP adjustments | 0.40 |
| 12/13/2023 | C. Hansen | Status call with W. Weitz | 0.20 |
| | W. Weitz | Status call with C. Hansen | 0.20 |
| 12/14/2023 | W. Weitz | Calls with D. Greenblatt and T. Anderson re: MOR disbursement categorizations | 0.40 |
| | W. Weitz | Review updated proposed amended Statements and Schedules; send to client for review and signature | 0.50 |
| | W. Weitz | Assemble final amended Statements and Schedules for filing; forward to Counsel | 0.90 |
| | T. Anderson | Calls with W. Weitz and D. Greenblatt re: MOR disbursement categorizations | 0.40 |
| | D. Greenblatt | Calls with W. Weitz and T. Anderson re: MOR disbursement categorizations | 0.40 |
| 12/15/2023 | C. Hansen | Review ordinary course professional fee tracker provided to client | 0.20 |
| | C. Hansen | Review Professional Accounting Entries proposed to client | 0.80 |
| | C. Hansen | Search docket for all professional fee statements; download and send to client | 1.60 |
| | D. Greenblatt | Prepare accounting entries for professional fee invoices/payments | 2.20 |
| | W. Weitz | Call with M. Flanagan re: MOR, professional retainers and payments, OCP tracking | 0.30 |

Roman Catholic Archbishop of San Francisco

| | | | Hours |
|---|---|---|---|
| 12/15/2023 | W. Weitz | Email correspondence and calls with D. Greenblatt and M. Flanagan re: accounting for retainers and professional fee payments | 1.20 |
| 12/18/2023 | T. Anderson | RPSC contract research | 0.50 |
| | D. Greenblatt | Call with Debtor re: ordinary course professional payments | 0.30 |
| | W. Weitz | Call with Counsel re: balanced pool investment accounts | 0.50 |
| 12/19/2023 | D. Greenblatt | Call with W. Weitz and Counsel re: update | 0.90 |
| | D. Greenblatt | Continue to update ordinary course professional analysis | 1.20 |
| | W. Weitz | Call with D. Greenblatt and Counsel re: update | 0.90 |
| 12/20/2023 | D. Greenblatt | Call with Counsel and Debtor re: ordinary course professional analysis | 0.60 |
| 12/21/2023 | W. Weitz | Update call with D. Greenblatt re: MORs and OCP analysis | 0.50 |
| | D. Greenblatt | Update call with W. Weitzt re: MORs and OCP analysis | 0.50 |

SUBTOTAL:                                   [      44.50          23668.00]

Case Administration

| 12/26/2023 | W. Weitz | Review recent filings and call with P. Pascuzzi re: same | 0.40 |
|---|---|---|---|

SUBTOTAL:                                   [       0.40            270.00]

Employment/Fee Applications

| 12/5/2023 | M. Greene | Adjust entries in Timeslips for November Fee Statement | 0.90 |
|---|---|---|---|
| | M. Greene | Edit, flag entries and review data for November Fee Statement | 1.30 |
| 12/6/2023 | D. Greenblatt | Prepare November Fee Statement | 0.90 |
| 12/8/2023 | M. Greene | Edit and prepare November Fee Statement | 0.30 |

SUBTOTAL:                                   [       3.40           1097.50]

Litigation

| 12/4/2023 | W. Weitz | Finalize plaintiff counsel notification reconciliation and send to Counsel | 1.20 |
|---|---|---|---|
| | W. Weitz | Call with Counsel re: discovery | 1.30 |
| 12/5/2023 | W. Weitz | Retrieve and review accounting system contract for Counsel | 0.20 |
| | W. Weitz | Litigation party research | 0.60 |
| | W. Weitz | Call with Counsel re: data discovery | 1.00 |
| 12/7/2023 | W. Weitz | Call with Counsel and client re: discovery production | 1.30 |
| 12/8/2023 | W. Weitz | Call with Counsel re: discovery requests | 0.20 |
| | W. Weitz | Set up file structure for organization of production | 1.10 |
| 12/11/2023 | E. Cattan | Review and catalog files received re: committees, schedules, minutes, files and organization charts | 3.60 |
| | E. Cattan | Continue to review and catalog files received re: committes, schedules, minutes, files and organization charts | 1.40 |
| 12/12/2023 | E. Cattan | Review and catalog files received re: financial results, assets and liabilties | 3.60 |
| | C. Hansen | Call with K. Kelleher re software databases and research re: same | 0.90 |
| | E. Cattan | Continue to review and catalog files received re: financial results, assets and liabilties | 1.40 |
| 12/15/2023 | C. Hansen | Call with W. Weitz and D. Greenblatt re: discovery requests and MOR issues | 0.30 |
| | C. Hansen | Review documents in 2004 folder | 1.80 |
| | D. Greenblatt | Call with W. Weitz and C. Hansen re: discovery requests and MOR issues | 0.30 |
| | W. Weitz | Call with D. Greenblatt and C. Hansen re: discovery requests and MOR issues | 0.30 |
| | W. Weitz | Call with Counsel re: discovery requests | 0.50 |
| | W. Weitz | Review discovery status reports from Debtor and OCUC | 0.80 |
| 12/20/2023 | E. Cattan | Catalog new documents received into OCUC file folders | 2.00 |

SUBTOTAL:                                   [      23.80          11880.00]

Monthly Operating Reports

| 12/4/2023 | T. Anderson | Prepare November MOR schedules | 0.60 |
|---|---|---|---|
| 12/6/2023 | T. Anderson | Prepare November MOR schedules | 1.10 |
| 12/7/2023 | T. Anderson | Prepare November MOR schedules | 1.00 |

|  |  |  | Hours |
|---|---|---|---|
| 12/8/2023 | T. Anderson | Call with management to review receipts and disbursements | 0.40 |
| 12/11/2023 | C. Hansen | Review November cash receipts and disbursements template prepared by client for MOR | 1.20 |
| 12/12/2023 | T. Anderson | Prepare MOR schedules | 0.70 |
| 12/13/2023 | T. Anderson | Call with W. Weitz and Management re: amendments and MOR update | 0.50 |
|  | T. Anderson | Prepare MOR schedules | 2.00 |
|  | T. Anderson | Continue to prepare MOR schedules | 2.00 |
|  | T. Anderson | Continue to prepare MOR schedules | 2.40 |
|  | C. Hansen | Begin review of November MOR | 1.10 |
|  | W. Weitz | Call with T. Anderson and Management re: amendments and MOR update | 0.50 |
| 12/14/2023 | T. Anderson | Review of MOR with T. Anderson, C. Hansen & D. Greenblatt | 0.70 |
|  | T. Anderson | Redact bank statements and updates to MOR | 2.00 |
|  | T. Anderson | Redact bank statements and updates to MOR | 2.50 |
|  | C. Hansen | Review of MOR with T. Anderson, C. Hansen & D. Greenblatt | 0.70 |
|  | C. Hansen | Review Professional fees category and updates to MOR | 0.90 |
|  | C. Hansen | Review MOR draft prepared by T. Anderson; correspondence with M. Flannigan re: same | 2.10 |
|  | D. Greenblatt | Review and analysis of categories of MOR and prepare edits | 1.70 |
|  | D. Greenblatt | Review November 2023 MOR and prepare edits/changes | 2.30 |
|  | D. Greenblatt | Finalize draft MOR and send to client for review | 2.30 |
|  | D. Greenblatt | Review of MOR with T. Anderson, C. Hansen & D. Greenblatt | 0.70 |
| 12/15/2023 | T. Anderson | Call with T. Anderson, D. Greenblatt, C. Hansen & Management re: MOR review | 0.70 |
|  | C. Hansen | Call with T. Anderson, D. Greenblatt, C. Hansen & Management re: MOR review | 0.70 |
|  | D. Greenblatt | Call with T. Anderson, D. Greenblatt, C. Hansen & Management re: MOR review | 0.70 |
|  | D. Greenblatt | Continue to review and update November MOR | 1.20 |
| 12/18/2023 | T. Anderson | MOR updates for bank information | 2.00 |
| 12/20/2023 | T. Anderson | MOR updates | 0.80 |
|  | C. Hansen | Review MOR drafts | 1.40 |
|  | D. Greenblatt | Update November 2023 MOR and send to Debtor for review | 1.10 |
| 12/21/2023 | T. Anderson | Update MOR with Management comments | 0.50 |
|  | D. Greenblatt | Finalize November MOR and send to Counsel for filing | 1.20 |

SUBTOTAL:                                              [      39.70        18087.50]



*Formerly known as GlassRatner Advisory & Capital Group LLC*

February 14, 2024

Invoice # : 64057

REV. PATRICK SUMMERHAYS, JCL, VICAR GENERAL
1 PETER YORKE WAY
SAN FRANCISCO CA 94109

In Reference To: **Roman Catholic Archbishop of San Francisco**

For professional services rendered during the period  January 1, 2024    through    January 31, 2024

### Billing Recap by Professional

| Name | Hours | Rate |
|------|-------|------|
| Wayne P. Weitz | 13.40 | 675.00 |
| Coral Hansen, CPA, ABV, CFE, CFF | 16.20 | 495.00 |
| David Greenblatt, CPA, CIRA | 8.80 | 525.00 |
| Tanya Anderson, CPA | 7.90 | 395.00 |
| Marilee Greene | 6.90 | 250.00 |

| | Hours | Amount |
|------|-------|--------|
| Total Professional Service Fees | 53.20 | $26,529.50 |

**Thank you for working with B. Riley Advisory, we don't take our clients for granted.**

For our wiring instructions, please contact B. Riley Advisory directly using the contact information below.          Tax ID Number: 83-1277218

*Payments can be made payable to GlassRatner Advisory & Capital Group, LLC and sent to the address below*
3445 Peachtree Rd., NE, Suite 1225 | Atlanta, GA 30326 | Tel: 470.346.6800 Fax: 470.346.6804 | www.brileyfin.com

## Professional Services Detail

|  |  |  | Hours |
|---|---|---|---|

### Asset Analysis

| Date | Name | Description | Hours |
|---|---|---|---|
| 1/10/2024 | C. Hansen | Review files received by client and gather D&L Statements; prepare summary of balances available | 3.20 |
|  | C. Hansen | Continue to review files received by client and gather D&L Statements; prepare summary of balances available | 0.70 |
| 1/11/2024 | C. Hansen | Research lease agreements and save to directory | 2.60 |
| 1/16/2024 | C. Hansen | Finalize search and summary of leases and D&L statements | 1.50 |
| 1/30/2024 | W. Weitz | Lease research for Counsel; email correspondence re: same | 1.20 |

SUBTOTAL: [ 9.20 4770.00]

### Business Analysis

| Date | Name | Description | Hours |
|---|---|---|---|
| 1/2/2024 | C. Hansen | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: update | 0.50 |
|  | D. Greenblatt | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: update | 0.50 |
|  | W. Weitz | Review cash management stip; comments to Counsel | 0.40 |
|  | W. Weitz | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: update | 0.50 |
|  | W. Weitz | Calls, emails with Counsel and client re: Balanced Pool | 1.50 |
| 1/3/2024 | M. Greene | BRAS team call re: case deadlines and direction | 0.30 |
|  | T. Anderson | BRAS team call re: case deadlines and direction | 0.80 |
|  | C. Hansen | BRAS team call re: case deadlines and direction | 0.60 |
|  | D. Greenblatt | BRAS team call re: case deadlines and direction | 0.60 |
|  | W. Weitz | BRAS team call re: case deadlines and direction | 0.50 |
| 1/4/2024 | C. Hansen | Review stipulation documents | 0.10 |
|  | C. Hansen | Calls and correspondence with J. Kim re: investment accounts; review documents re: same | 0.40 |
|  | C. Hansen | Multiple calls with W. Weitz and Counsel re: Balanced Pool stipulation | 0.70 |
|  | D. Greenblatt | Prepare professional fee analysis update and send to Debtor for payment processing | 1.80 |
|  | W. Weitz | Call with client and Counsel re: payroll issues | 0.30 |
|  | W. Weitz | Multiple phone calls with C. Hansen and Counsel re: Balanced Pool stipulation | 0.70 |
| 1/5/2024 | C. Hansen | Review email re: Balanced Pool detail and cash flow chart | 0.30 |
|  | C. Hansen | Calls with W. Weitz and C. Hansen re: Investment Pool Account and stipulation | 0.60 |
|  | W. Weitz | Review professional fee payment grid analysis | 0.30 |
|  | W. Weitz | Calls with W. Weitz and C. Hansen re: Investment Pool Account and stipulation | 0.60 |
| 1/8/2024 | W. Weitz | Calls, e-mails with B. Riley team and Counsel re: credit card program and monthly reporting | 1.40 |
|  | T. Anderson | Review of draft Amended Schedules with W. Weitz | 0.50 |
|  | W. Weitz | Review of draft Amended Schedules with T. Anderson | 0.50 |
| 1/9/2024 | D. Greenblatt | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: weekly update and coordination | 0.50 |
|  | W. Weitz | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: weekly update and coordination | 0.50 |
|  | C. Hansen | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: weekly update and coordination | 0.50 |
| 1/10/2024 | W. Weitz | Research and correspondence with Counsel re: certain outstanding checks | 0.50 |
| 1/16/2024 | C. Hansen | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: weekly update and coordination | 0.70 |
|  | D. Greenblatt | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: weekly update and coordination | 0.70 |
|  | W. Weitz | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: weekly update and coordination | 0.70 |
| 1/22/2024 | W. Weitz | Call and email correspondence with M. Fitzgerald re: PTO payouts | 0.30 |
| 1/23/2024 | D. Greenblatt | Prepare UST fee calculation per client request | 0.40 |
| 1/24/2024 | T. Anderson | Call with management T. Anderson, W. Weitz re: PTO and vacation payouts | 0.60 |
|  | D. Greenblatt | Call with W. Weitz and Counsel re: update | 1.00 |
|  | W. Weitz | Call with management T. Anderson, W. Weitz re: PTO and vacation payouts | 0.60 |
|  | W. Weitz | Call with D. Greenblatt and Counsel re: update | 1.00 |
| 1/30/2024 | W. Weitz | Call with client re: PTO payout calculations; review with D. Greenblatt to ensure proper reporting | 0.40 |

| | | | Hours |
|---|---|---|---|
| 1/30/2024 | W. Weitz | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: weekly update and coordination | 0.60 |
| | D. Greenblatt | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: weekly update and coordination | 0.60 |
| | C. Hansen | Call with W. Weitz, C. Hansen, D. Greenblatt and Counsel re: weekly update and coordination | 0.60 |

SUBTOTAL:                              [      24.60        14130.50]

### Case Administration

| 1/9/2024 | W. Weitz | Update call with Counsel | 0.30 |

SUBTOTAL:                              [        0.30          202.50]

### Employment/Fee Applications

| 1/3/2024 | M. Greene | Edit entries in Timeslips | 1.00 |
| | M. Greene | Edit and revise data for the monthly fee statement | 0.80 |
| 1/8/2024 | M. Greene | Email to W. Weitz re: verifying specific entries; revisions in Timeslips and checking fee statement data for accuracy | 0.40 |
| | C. Hansen | Review timeslips and make edits | 0.60 |
| 1/9/2024 | M. Greene | Finalize fee statement documents for the December Fee Statement | 0.70 |
| 1/18/2024 | M. Greene | Create files for first interim fee application | 0.30 |
| | M. Greene | Prepare declaration and application for IFA with research from the court docket | 0.80 |
| | M. Greene | Enter data for months September-December and and calculate costs with pivot tables for Interim Fee Application | 1.30 |
| 1/24/2024 | M. Greene | Continue entering data for months September-December and calculate costs with pivot tables for Interim Fee Application | 1.30 |

SUBTOTAL:                              [        7.20        1947.00]

### Litigation

| 1/5/2024 | C. Hansen | Review Debtor's Counsel draft response to Committee discovery letter and related exhibits | 0.40 |
| 1/9/2024 | C. Hansen | Meeting with litigators re: responses to Committee requests | 1.50 |
| 1/29/2024 | W. Weitz | Update call with A. Cottrell re: discovery requests | 0.60 |

SUBTOTAL:                              [        2.50        1345.50]

### Monthly Operating Reports

| 1/2/2024 | T. Anderson | Prepare client calendar for MOR; prepare December MOR schedules | 1.00 |
| | C. Hansen | Review proposed MOR schedule and provide feedback | 0.30 |
| 1/3/2024 | T. Anderson | Update MOR with bank statements | 0.30 |
| 1/5/2024 | T. Anderson | Call with management re: MOR | 0.30 |
| 1/16/2024 | T. Anderson | Update MOR with additional bank statements; review comments and redact bank statements for MOR | 1.50 |
| | D. Greenblatt | Review December 2023 MOR and prepare edits | 1.10 |
| 1/17/2024 | T. Anderson | Update MOR with additional bank statements and review comments | 1.40 |
| | D. Greenblatt | Continue to review December 2023 MOR and update | 1.20 |
| 1/18/2024 | T. Anderson | Calls with D. Greenblatt, T. Anderson, C. Hansen and Client re: December 2023 MOR | 0.40 |
| | T. Anderson | Updates to MOR from client review | 0.70 |
| | C. Hansen | Call with D. Greenblatt, T. Anderson, C. Hansen and Client re: December 2023 MOR | 0.40 |
| | D. Greenblatt | Call with D. Greenblatt, T. Anderson, C. Hansen and Client re: December 2023 MOR | 0.40 |
| 1/24/2024 | T. Anderson | Begin preparation of January MOR | 0.40 |

SUBTOTAL:                              [        9.40        4134.00]

GlassRatner Advisory & Capital Group LLC