**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Restricted and Unrestricted Debtor Bank Accounts)**
**February 1, 2024 - February 29, 2024**

| Description | Accounts Payable Checking | FRB Stock Clearing Brokerage Account | Business Money Market | Business Money Market | Chancery Payroll Account | Investment Pool Checking Acct | Imprest - Settlement Payments (AJ Gallagher) | Main Operating Account |
|---|---|---|---|---|---|---|---|---|
| | Bank of America | First Republic Bank | Bank of San Francisco | First Republic Bank | Bank of America | Bank of America | Bank of America | Bank of America |
| | ***0220 | ***0589 | ***1486 | ***1534 | ***2233 | ***4129 | ***4577 | ***5250 |
| **Beginning Balance (2/1/2024)** | $ 878,335 | $ - | $ 237,873 | $ 234,317 | $ 79,714 | $ - | $ 8,762 | $ 6,987,989 |
| _**Plus Receipts:**_ | | | | | | | | |
| Diocese Related Receipts | | | | | | | | |
| AAA | - | 5,807 | - | - | - | - | - | 1,450 |
| RI Tax/Cathedraticum | - | - | - | - | - | - | - | 120,760 |
| Rental Property Income | - | - | - | - | - | - | - | 161,494 |
| Cemetery Receipts | - | - | - | - | - | - | - | 225,000 |
| Fees for Services | (111,332) | - | - | - | - | - | - | 240,112 |
| Gifts & Donations | - | - | - | - | - | - | - | 97,798 |
| Investment Receipts/Interest | - | - | 292 | 240 | - | - | - | - |
| Miscellaneous Receipts | - | - | - | - | 16 | - | - | 39,525 |
| Gifts & Donations Received/Disbursed on Behalf of Others | - | 36,224 | - | - | - | - | - | - |
| Insurance Reimbursements | (22,142) | - | - | - | - | - | - | 4,197,914 |
| **Total Receipts** | $ (133,474) | $ 42,032 | $ 292 | $ 240 | $ 16 | $ - | $ - | $ 5,084,053 |
| _**Less Disbursements:**_ | | | | | | | | |
| Diocese Related Disbursements | | | | | | | | |
| Payroll & Benefits - Diocese | 39,545 | - | - | - | 773,735 | - | - | 7,898 |
| Insurance - Diocese | 123,724 | - | - | - | - | - | - | - |
| Other Operating Expenses | 321,872 | - | - | - | - | - | 5,340 | 54,100 |
| Professional Fees - Ordinary Course Professionals | 93,477 | - | - | - | - | - | - | - |
| Professional Fees - Bankruptcy | 57,835 | - | - | - | - | - | - | - |
| Repairs & Maintenance | 238,991 | - | - | - | - | - | - | - |
| Program Expenses | 253,231 | - | - | - | - | - | - | - |
| Office Expenses | 265,912 | - | - | - | - | - | - | - |
| Utilities | 26,397 | - | - | - | - | - | - | - |
| Priest Retirement Benefits | 93,340 | - | - | - | - | - | - | 16,800 |
| U.S. Trustee Fees | - | - | - | - | - | - | - | 29 |
| Insurance-related disb. on behalf of Non-Debtor entities | 2,457,555 | - | - | - | - | - | - | - |
| Other disbursements on behalf of non-debtor entities | - | - | - | - | - | - | - | - |
| Credit Card Funding | - | - | - | - | - | - | - | 75,000 |
| **Total Disbursements** | $ 3,971,878 | $ - | $ - | $ - | $ 773,735 | $ - | $ 5,340 | $ 153,827 |
| Transfers | 3,723,773 | (32,499) | - | - | 767,300 | - | 7,688 | (3,996,433) |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | - | - | - | - | - | - | - | - |
| Brokerage Fees | - | - | - | - | - | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | (495) | - | - | - | - | - | - |
| **Bank Balance** | $ 496,756 | $ 9,038 | $ 238,165 | $ 234,557 | $ 73,294 | $ - | $ 11,111 | $ 7,921,783 |

_Notes:_
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

Case: 23-30564    Doc# 558-1    Filed: 03/20/24    Entered: 03/20/24 12:44:05    Page 1 of 136

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Restricted and**
**Unrestricted Debtor Bank Accounts)**
**February 1, 2024 - February 29, 2024**

| Description | ADSF Restricted Checking / Bank of America / ***7083 | Imprest - Priest Medical (UAS) / BridgeBank / ***8561 | TCD - WC Collateral / City National Bank / ***9001 | Investment Account / BofA Securities, Inc. / ***9371/2C19 | Imprest - General Liability (George Hills Co.) / California Bank & Trust / ***9479 | Investment Pool / US Bank / Various | Total of all Accounts |
|---|---|---|---|---|---|---|---|
| **Beginning Balance (2/1/2024)** | $ 6,706,872 | $ 54,652 | $ 75,816 | $ 58,603,010 | $ 71,111 | $ 107,199,604 | $ 181,138,055 |
| ***Plus Receipts:*** | | | | | | | |
| Diocese Related Receipts | | | | | | [1] | |
| AAA | 1,292,785 | - | - | - | - | - | 1,300,043 |
| RI Tax/Cathedraticum | - | - | - | - | - | - | 120,760 |
| Rental Property Income | - | - | - | - | - | - | 161,494 |
| Cemetery Receipts | - | - | - | - | - | - | 225,000 |
| Fees for Services | 30,243 | - | - | - | - | - | 159,023 |
| Gifts & Donations | 79,073 | - | - | - | - | - | 176,871 |
| Investment Receipts/Interest | - | - | - | 259,783 | - | - | 260,316 |
| Miscellaneous Receipts | 78,814 | - | - | - | - | - | 118,356 |
| Gifts & Donations Received/Disbursed on Behalf of Others | 95,653 | - | - | - | - | - | 131,878 |
| Insurance Reimbursements | - | - | - | - | - | - | 4,175,772 |
| **Total Receipts** | $ 1,576,569 | $ - | $ - | $ 259,783 | $ - | $ - | $ 6,829,512 |
| ***Less Disbursements:*** | | | | | | | |
| Diocese Related Disbursements | | | | | | | |
| Payroll & Benefits - Diocese | - | - | - | - | - | - | 821,178 |
| Insurance - Diocese | - | 3,542 | - | - | 1,030 | - | 128,296 |
| Other Operating Expenses | - | - | - | - | - | - | 381,312 |
| Professional Fees - Ordinary Course Professionals | - | - | - | - | - | - | 93,477 |
| Professional Fees - Bankruptcy | - | - | - | - | - | - | 57,835 |
| Repairs & Maintenance | - | - | - | - | - | - | 238,991 |
| Program Expenses | - | - | - | - | - | - | 253,231 |
| Office Expenses | - | - | - | - | - | - | 265,912 |
| Utilities | - | - | - | - | - | - | 26,397 |
| Priest Retirement Benefits | - | - | - | - | - | - | 110,140 |
| U.S. Trustee Fees | - | - | - | - | - | - | 29 |
| Insurance-related disb. on behalf of Non-Debtor entities | 136,134 | - | - | - | - | - | 2,593,688 |
| Other disbursements on behalf of non-debtor entities | 357,705 | - | - | - | - | - | 357,705 |
| Credit Card Funding | - | - | - | - | - | - | 75,000 |
| **Total Disbursements** | $ 493,839 | $ 3,542 | $ - | $ - | $ 1,030 | $ - | $ 5,403,191 |
| Transfers | 374,219 | - | - | - | 2,395 | (846,443) | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | (1,048) | (1,048) |
| Interest/Dividends on Investment Pool | - | - | - | - | - | 150,830 | 150,830 |
| Brokerage Fees | - | - | - | - | - | (25,376) | (25,376) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | - | - | - | - | 2,304,646 | 2,304,152 |
| **Bank Balance** | $ 8,163,820 | $ 51,110 | $ 75,816 | $ 58,862,793 | $ 72,477 | $ 108,782,212 | $ 184,992,933 |

*Notes:*
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses reconciles
to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**February 1, 2024 - February 29, 2024**

| Description | ADSF Composite Balanced Pool | Diamond Hill | Jensen | Metwest | Vaughan Nelson | Segall Bryant | Amer Core | Redwood-Kairos Real Estate Value Fund VI | Kimpact Evergreen | Baron Emerging |
|---|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8800 | ***8801 | ***8802 | ***8803 | ***8804 | ***8805 | ***8807 | ***8808 | ***8809 | ***8810 |
| **Beginning Balance (2/1/2024)** | $ 14,499,112 | $ 20,345,595 | $ 15,763,863 | $ 7,033,794 | $ 5,587,218 | $ 15,058,731 | $ 4,547,936 | $ 1,574,371 | $ 1,051,266 | $ 2,490,243 |
| Transfers | (358,832) | (300,000) | - | - | - | - | (62,611) | (425,000) | - | - |
| Other Receipt | - | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | 148 | 52,636 | 21,430 | 23,012 | 9,854 | 39,581 | 245 | 1,980 | 48 | 0 |
| Brokerage Fees | - | - | - | (4,908) | (10,720) | - | - | (1,203) | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses[2] | 326,348 | 958,327 | 523,531 | (102,640) | 185,719 | (168,891) | (144) | - | 9 | 121,073 |
| **Bank Balance** | $ 14,466,776 | $ 21,056,558 | $ 16,308,824 | $ 6,949,259 | $ 5,772,072 | $ 14,929,421 | $ 4,485,426 | $ 1,150,148 | $ 1,051,322 | $ 2,611,316 |

*Notes:*
[1] Balances include approximately $2,100,386 of funds held on behalf of other entities.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**February 1, 2024 - February 29, 2024**

| Description | Wells Cap Emerging | Cuit International Eq | Cliffwater Corp Lend | Kairos Cr Strat REIT | Redwood-Kairos Real Estate Fund VIII | Partners Group | Montauk Triguard | ADSF - SERP | Total Investment Pool |
|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8811 | ***8812 | ***8813 | ***8814 | ***8816 | ***8817 | ***8818 | ***8900 | Various [1] |
| **Beginning Balance (2/1/2024)** | $ 2,625,739 | $ 7,511,504 | $ 2,783,158 | $ 2,729,747 | $ 1,202,211 | $ 1,630,156 | $ 531,837 | $ 233,122 | $ 107,199,604 |
| Transfers | - | - | - | - | - | - | 300,000 | - | (846,443) |
| Other Receipt | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | (1,048) | (1,048) |
| Interest/Dividends on Investment Pool | 0 | 367 | 0 | 308 | 78 | 12 | 182 | 952 | 150,830 |
| Brokerage Fees | (5,424) | - | - | - | - | - | - | (3,121) | (25,376) |
| Plus/ (Minus) Unrealized and realized Gains/(losses) [2] | 124,485 | 313,181 | 23,520 | (21) | (2) | 166 | (13) | - | 2,304,646 |
| **Bank Balance** | $ 2,744,799 | $ 7,825,051 | $ 2,806,677 | $ 2,730,034 | $ 1,202,286 | $ 1,630,335 | $ 832,006 | $ 229,904 | $ 108,782,212 |

*Notes:*
[1] Balances include approximately $2,100,386 of funds held on behalf of other entities.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Statement of Operations (For the Period February 1, 2024 - February 29, 2024) - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Gross income / Sales (net of returns and allowances; includes investment gains / losses) | $ | 9,284,494 |
| Cost of goods sold (incl. depreciation, if applicable) | | - |
| Gross profit (a - b) | $ | 9,284,494 |
| Selling expenses | | - |
| General and administrative expenses | | 5,371,752 |
| Other expenses | | - |
| Depreciation and/or amortization (not included in 4b) | | - |
| Interest | | - |
| Taxes (local, state, and federal) | | - |
| Reorganization Items | | 57,863 |
| Profit (Loss) | $ | 3,854,878 |

| | | |
|---|---|---:|
| **Roman Catholic Archbishop of San Francisco** | | |
| **United States Bankruptcy Court - Northern District of California [Case #23-30564]** | | |
| **Balance Sheet - As of February 29, 2024 - Modified Cash Basis** | | |
| **UNAUDITED - Not in accordance with GAAP- Subject to Material Change** | | |

| | | |
|---|---|---:|
| Cash - Restricted & Unrestricted | $ | 184,992,933 |
| Accounts Receivable, net | | 3,702,548 |
| Prepaid Expenses | | 5,074,248 |
| Parish Assessments | | 5,510,844 |
| Building and land, net | | 27,666,394 |
| Automobiles, net | | 6,000 |
| Beneficial Interest in RSPC | | 333,874 |
| Beneficial Interest in Trusts | | 962,394 |
| Notes Receivable | | 8,654,408 |
| **Total Assets** | **$** | **236,903,642** |
| | | |
| Pre-Petition Priority Debt [1] | $ | 358,856 |
| Pre-Petition Unsecured Debt [1] | | 3,129,233 |
| Post-Petition Accounts Payable [2] | | 906,048 |
| **Total Liabilities** | **$** | **4,394,137** |
| | | |
| **Net Assets** | **$** | **232,509,504** |
| **Total Liabilities & Net Assets** | **$** | **236,903,642** |

***Notes:***

[1] Prepetition unsecured debt is held constant at prepetition levels (consistent with the Amended Statements and Schedules) as post-petition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount reported in Schedule F. This balance sheet value excludes any payments made towards pre-peition unsecured debt and excludes contingent abuse claims.

| | | |
|---|---|---:|
| Below is the reconciliation of prepetition priority unsecured debt to Part 2 of the MOR: | | |
|   Pre-petition priority unsecured debt per balance sheet above | $ | 358,856 |
|   Additional Pre-petition priority unsecured debt received since filing | | - |
|   Less: Payments on Pre-petition Priority Unsecured Debt made post-petition (Part 7a) | | (43,776) |
|   Total prepetition unsecured debt (Part 2 of MOR) | $ | 315,080 |
| | | |
| Below is the reconciliation of prepetition unsecured debt to Part 2 of the MOR: | | |
|   Pre-petition unsecured debt per balance sheet above | $ | 3,129,233 |
|   Additional Pre-petition unsecured debt received since filing | | 155,152 |
|   Less: Payments on Prepetition Unsecured Debt made post-petition (Part 7a) | | (529,354) |
|   Total prepetition unsecured debt (Part 2 of MOR) | $ | 2,755,031 |

[2] Entire balance is current; separate aging schedule not necessary.

| Roman Catholic Archbishop of San Francisco<br>United States Bankruptcy Court - Northern District of California [Case #23-30564]<br>Schedule of Payments to Insiders | | | | |
|---|---|---|---|---|
| **Insider Name** | **Payment Date** | **Pmt Amount / Market Value of Non-cash Pmt** | **Reason for Pmt or Transfer** | **Source Document** |
| Most Rev. Salvatore Cordileone | 2/29/2024 | 4,352.46 | Payroll | Debtor Payroll Journal |
| Michael Flanagan | 2/29/2024 | 11,458.34 | Payroll | Debtor Payroll Journal |
| Rev. Patrick Summerhays | 2/29/2024 | 3,711.00 | Payroll | Debtor Payroll Journal |
| Michael Flanagan | 2/15/2024 | 11,458.34 | Payroll | Debtor Payroll Journal |
| Joseph Passarello | 2/1/2024 | 19,681.61 | Payroll | Debtor Payroll Journal |
| Michael Flanagan | 2/27/2024 | 79.23 | Travel | Debtor General Journal |
| | | $ 50,740.98 | | |

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Schedule of Pre-Petition Debt Paid**

| Date | Payee | | Amount |
|------|-------|---|--------|
| 9/1/2023 | National Conference Of Vicars For Religious (NCVR) | | 172.13 |
| 9/1/2023 | Reliance Life Insurance | | 15,053.30 |
| 9/1/2023 | The Hartford Group | | 16,675.51 |
| 9/15/2023 | Gallagher Benefit Services, Inc. | | 887.10 |
| 9/22/2023 | David A Mees | | 401.97 |
| 9/22/2023 | Gonzalo Alvarado | | 43.26 |
| 9/19/2023 | Dominican Sisters | | 66.00 |
| 9/15/2023 | Gabriel Singer | | 300.00 |
| 9/26/2023 | Claudia Atilano | | 102.46 |
| 9/26/2023 | Comptroller, Phil Isacco | | 153.92 |
| 9/28/2023 | Derek Gaskin | | 190.23 |
| 9/22/2023 | Rev Gregory Heidenblut, O.S.A. | | 600.00 |
| 9/22/2023 | Rev Michael Liliedahl | | 35.65 |
| 9/29/2023 | Gallagher Bassett Services, Inc. | | 19,750.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | | 8,817.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | | 8,817.00 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | | 103,200.00 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | | 44,053.63 |
| 10/27/2023 | George Hills | | 34,462.07 |
| 10/24/2023 | Guideone Insurance | | 13,025.43 |
| 10/13/2023 | Jimmy Velasco | | 163.75 |
| 10/24/2023 | Kern County Treasurer - Tax Collector (Kcttc) | | 1.39 |
| 10/27/2023 | Natalie Zivnuska | | 24.89 |
| 10/17/2023 | Navia Benefit Solutions | | 1,378.40 |
| 10/20/2023 | Rev Dzungwenen R Tyohemba | | 382.07 |
| 10/24/2023 | Cannon Street, Inc. | | 20,607.50 |
| 11/17/2023 | ADP, Inc. | | 344.18 |
| 11/17/2023 | ADP, Inc. | | 1,037.80 |
| 11/17/2023 | ADP, Inc. | | 106.63 |
| 11/17/2023 | ADP, Inc. | | 6,465.63 |
| 11/17/2023 | ADP, Inc. | | 5,093.31 |
| 11/17/2023 | ADP, Inc. | | 2,713.18 |
| 11/17/2023 | ADP, Inc. | | 1,400.00 |
| 11/17/2023 | ADP, Inc. | | 1,049.93 |
| 11/17/2023 | ADP, Inc. | | 15,679.83 |
| 11/9/2023 | George Hills | | 24,239.74 |
| 11/3/2023 | Rachel Alvelais | | 208.22 |
| 11/9/2023 | Rev Gregory Heidenblut, O.S.A. | | 27.42 |
| 11/9/2023 | Rev Andrew Spyrow | | 60.97 |
| 12/1/2023 | Gallagher Bassett Services, Inc. | [1] | 20,984.25 |
| 12/21/2023 | Korn Ferry | | 16,666.67 |
| 12/8/2023 | San Francisco Tax Collector | | 5,132.20 |
| 12/8/2023 | San Francisco Tax Collector | | 13,817.74 |
| 12/8/2023 | San Francisco Tax Collector | | 2,830.06 |
| 12/8/2023 | Reliance Life Insurance | | 15,668.16 |
| 1/5/2024 | Benefit Allocation Systems-Ops | | 463.20 |
| 1/9/2024 | Kairos Psychology Group | | 1,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/5/2024 | Rev Thuan Hoang | | 850.00 |
| 1/5/2024 | Gallagher Bassett Services, Inc. | [1] | 13,915.75 |
| 1/19/2024 | Gallagher Bassett Services, Inc. | [1] | 23,520.11 |
| 1/19/2024 | Patricia Coughlan | [2] | 3,181.01 |
| 1/5/2024 | Yvette Gomez | [3] | 1,498.56 |
| 2/1/2024 | Michael Ghiorso | [4] | 4,585.71 |
| 2/1/2024 | Joseph Passarello | [5] | 10,050.00 |
| 2/9/2024 | Gallagher Bassett Services, Inc. | | 31,910.00 |
| 2/9/2024 | Gallagher Bassett Services, Inc. | | 9,130.00 |
| 2/9/2024 | Gallagher Bassett Services, Inc. | | 14,659.00 |
| 2/16/2024 | Gallagher Bassett Services, Inc. | | 21,153.10 |
| 2/16/2024 | Gallagher Bassett Services, Inc. | | 8,322.50 |
| | **Total** | | **$ 573,129.52** |

[1] Amount is a portion applied from a larger payment including post-petition debt payment.
[2] Total cash amount of PTO and vacation paid out upon separation was $4,885.06. Amount listed above represents the pre-petition priority portion.
[3] Total cash amount of PTO and vacation paid out upon separation was $2,500.85. Amount listed above represents the pre-petition priority portion.
[4] Total cash amount of PTO and vacation paid out upon separation was $7,974.52. Amount listed above represents the pre-petition priority portion.
[5] Total cash amount of PTO and vacation paid out upon separation was $19,681.61. Amount listed above represents the pre-petition priority portion.

**Roman Catholic Archbishop of San Francisco**
United States Bankruptcy Court - Northern District of California
Professional Fees
Case # 23-30564

### 4th Fee Statements: Filed January 2024

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Applied from Retainer | Cash Payment Made | Total |
|---|---|---|---|---|---|---|
| _**Debtor's Professionals:**_ | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 36,838.50 | $ 34.00 | $ 29,504.80 | $ - | $ - | - |
| B. Riley Advisory Services | 55,003.00 | - | 44,002.40 | | | - |
| Sheppard Mullin Richter & Hampton LLP | 129,008.40 | 290.50 | 103,497.22 | | | - |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 16,266.00 | 670.94 | 13,683.74 | | | - |
| Weinstein & Numbers, LLP | 22,106.50 | 15.50 | 17,700.70 | | | - |
| Omni Agent Solutions, Inc. | 5,920.65 | - | 4,736.52 | | | - |
| **Total Debtor Professionals:** | **265,143.05** | **1,010.94** | **213,125.38** | **-** | **-** | **-** |
| _**UCC Professionals:**_ | | | | | | |
| Pachulski Stang Ziehl Jones | 204,841.00 | 6,677.32 | 170,550.12 | - | - | - |
| Burns Bair | 31,591.00 | 656.00 | 25,928.80 | - | - | - |
| **Total UCC Professionals:** | **236,432.00** | **7,333.32** | **196,478.92** | **-** | **-** | **-** |
| Total: | $ 501,575.05 | $ 8,344.26 | $ 409,604.30 | $ - | $ - | $ - |

### 5th Fee Statements: Filed February 2024

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Applied from Retainer | Cash Payment Made | Total |
|---|---|---|---|---|---|---|
| _**Debtor's Professionals:**_ | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 42,263.50 | $ 541.41 | $ 34,352.21 | $ - | $ - | - |
| B. Riley Advisory Services | 26,529.50 | - | 21,223.60 | | | - |
| Sheppard Mullin Richter & Hampton LLP | 183,955.60 | 3,754.04 | 150,918.52 | | | - |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 6,574.50 | 56.50 | 5,316.10 | | | - |
| Weinstein & Numbers, LLP | 20,665.50 | - | 16,532.40 | | | - |
| Omni Agent Solutions, Inc. | | | | | | |
| **Total Debtor Professionals:** | **279,988.60** | **4,351.95** | **228,342.83** | **-** | **-** | **-** |
| _**UCC Professionals:**_ | | | | | | |
| Pachulski Stang Ziehl Jones | 78,841.00 | 181.80 | 63,254.60 | - | - | - |
| Burns Bair | 10,808.00 | 49.30 | 8,695.70 | - | - | - |
| **Total UCC Professionals:** | **89,649.00** | **231.10** | **71,950.30** | **-** | **-** | **-** |
| Total: | $ 369,637.60 | $ 4,583.05 | $ 300,293.13 | $ - | $ - | $ - |

### Cumulative

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Applied from Retainer | Cash Payment Made | Total |
|---|---|---|---|---|---|---|
| _**Debtor's Professionals:**_ | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 311,527.00 | $ 3,323.39 | $ 252,544.99 | $ 92,570.51 | $ 96,117.47 | $ 188,687.98 |
| B. Riley Advisory Services | 468,341.50 | 12,864.01 | 387,537.21 | 64,334.42 | 257,976.79 | 322,311.21 |
| Sheppard Mullin Richter & Hampton LLP | 816,443.60 | 5,679.51 | 658,834.39 | 133,102.70 | 271,315.95 | 404,418.65 |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 59,953.00 | 21,968.44 | 69,930.84 | 50,931.00 | - | 50,931.00 |
| Weinstein & Numbers, LLP | 95,475.50 | 64.07 | 76,444.47 | 42,211.37 | - | 42,211.37 |
| Omni Agent Solutions, Inc. | 23,323.50 | - | 18,658.80 | - | 13,922.28 | 13,922.28 |
| **Total Debtor Professionals:** | **1,775,064.10** | **43,899.42** | **1,463,950.70** | **383,150.00** | **639,332.49** | **1,022,482.49** |
| _**UCC Professionals:**_ | | | | | | |
| Pachulski Stang Ziehl Jones | 548,662.50 | 9,148.25 | 448,078.25 | - | 214,273.53 | 214,273.53 |
| Burns Bair | 107,607.00 | 2,527.46 | 88,613.06 | - | 53,988.56 | 53,988.56 |
| **Total UCC Professionals:** | **656,269.50** | **11,675.71** | **536,691.31** | **-** | **268,262.09** | **268,262.09** |
| Total: | $ 2,431,333.60 | $ 55,575.13 | $ 2,000,642.01 | $ 383,150.00 | $ 907,594.58 | $ 1,290,744.58 |

Professional Fee Summary



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ▉▉▉0220
01 01 140 05 M0000 E# 110
Last Statement: 01/31/2024
This Statement: 02/29/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
A CORPORATE SOLE
1 PETER YORKE WAY
SAN FRANCISCO CA 94109-6602



Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2024 - 02/29/2024 | Statement Beginning Balance | 878,335.13 |
| Number of Deposits/Credits | 7 | Amount of Deposits/Credits | 3,736,594.96 |
| Number of Checks | 110 | Amount of Checks | 588,121.79 |
| Number of Other Debits | 14 | Amount of Other Debits | 3,530,051.88 |
| | | Statement Ending Balance | 496,756.42 |
| Number of Enclosures | 110 | | |
| | | Service Charge | .00 |

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 12,264.23- | Summarized Debits 4 | |
| 02/01 | | 133,855.52- | ROMAN ▉▉▉0220 DES:PAYMENTJNL FL# 24032002786 INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD BATCH DESC:ADSF | 32017625540 |
| 02/01 | | 223,952.64- | ROMAN ▉▉▉0220 DES:PAYMENTJNL FL# 24032002786 INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD BATCH DESC:ADSF | 32017625541 |
| 02/02 | | 1,463.14- | Summarized Debits 1 | |
| 02/05 | | 11,813.89- | Summarized Debits 10 | |
| 02/05 | | 28,283.23- | PC_MANUAL_PYMT DES:WFEDI_PYMT ID:000000002559373 INDN:CHANCERY CO ID:9941347393 CCD | 33019748983 |
| 02/06 | | 13,342.51- | Summarized Debits 7 | |
| 02/06 | 2426082618 | 28,283.23 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉▉▉5250 | 123300680001656 |
| 02/07 | | 17,972.93- | Summarized Debits 7 | |
| 02/07 | | 55,699.00- | ROMAN ▉▉▉0220 DES:PAYMENTJNL FL# 24038004417 INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD BATCH DESC:ADSF | 38015388380 |
| 02/07 | | 86,760.19- | ROMAN ▉▉▉0220 DES:PAYMENTJNL FL# 24038004417 INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD BATCH DESC:ADSF | 38015388379 |
| 02/07 | | 108,879.01- | ROMAN ▉▉▉0220 DES:PAYMENTJNL FL# 24038004417 INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD BATCH DESC:ADSF | 38015388377 |
| 02/07 | 16053 | 2,738.00 | Return Check ARP RETURNED CHECK REFER TO MAKER CHECK # 0000016053 PAID DATE 02/06/24 | 644800090001553 |
| 02/08 | | 799.28- | Summarized Debits 2 | |
| 02/08 | 2427053221 | 348,531.08 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉▉▉5250 | 123300680001716 |
| 02/09 | | 3.00- | WELLS FARGO BANK DES:SRV CHRG ID:000000000000000 INDN:ROMAN CATHOLIC ARCHBIS CO ID:ANALYPCARD PPD | 39013513367 |
| 02/09 | | 5,500.79- | Summarized Debits 3 | |
| 02/12 | | 3,467.30- | Summarized Debits 3 | |
| 02/13 | | 1,700.00- | Summarized Debits 2 | |
| 02/14 | | 5,728.35- | ROMAN ▉▉▉0220 DES:PAYMENTJNL FL# 24045003947 INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD BATCH DESC:ADSF | 45017412427 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████0220
01 01 140 05 M0000 E#   110
Last Statement:   01/31/2024
This Statement:   02/29/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/14 | | 31,938.21- | ROMAN ████0220  DES:PAYMENTJNL  FL# 24045003947 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 45017412425 |
| 02/14 | | 42,755.56- | Summarized Debits        5 | |
| 02/15 | | 17,654.53- | Summarized Debits        7 | |
| 02/15 | 2422231019 | 408,200.30 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680002081 |
| 02/16 | | 2,105.64- | Summarized Debits        3 | |
| 02/20 | | 74,678.20- | Summarized Debits        14 | |
| 02/21 | | 37,050.63- | ROMAN ████0220  DES:PAYMENTJNL  FL# 24052003916 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 52018781469 |
| 02/21 | | 46,661.78- | ROMAN ████0220  DES:PAYMENTJNL  FL# 24052003916 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 52018781424 |
| 02/21 | | 244,825.51- | Summarized Debits        10 | |
| 02/22 | | 77,040.33- | Summarized Debits | |
| 02/22 | 2421327513 | 137,842.95 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680002115 |
| 02/23 | | 11,189.00- | Summarized Debits        3 | |
| 02/26 | | 20,940.75- | Summarized Debits        10 | |
| 02/27 | | 13,985.55- | Summarized Debits        9 | |
| 02/27 | | 2,378,909.95- | ROMAN ████0220  DES:PAYMENTJNL  FL# 24058003699 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 58011961564 |
| 02/27 | 2422840524 | 2,378,909.95 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680002215 |
| 02/28 | | 14,243.42- | Summarized Debits        6 | |
| 02/29 | | 379.23- | Summarized Debits        2 | |
| 02/29 | | 134,106.43- | ROMAN ████0220  DES:PAYMENTJNL  FL# 24060001870 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 60008089613 |
| 02/29 | | 258,223.94- | ROMAN ████0220  DES:PAYMENTJNL  FL# 24060001237 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 60005445743 |
| 02/29 | 2425148629 | 432,089.45 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680003170 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 878,335.13 | 878,335.13 | 02/12 | 553,830.78 | 553,830.78 |
| 02/01 | 508,262.74 | 508,262.74 | 02/13 | 552,130.78 | 552,130.78 |
| 02/02 | 506,799.60 | 506,799.60 | 02/14 | 471,708.66 | 471,708.66 |
| 02/05 | 466,702.48 | 466,702.48 | 02/15 | 862,254.43 | 862,254.43 |
| 02/06 | 481,643.20 | 481,643.20 | 02/16 | 860,148.79 | 860,148.79 |
| 02/07 | 215,070.07 | 215,070.07 | 02/20 | 785,470.59 | 785,470.59 |
| 02/08 | 562,801.87 | 562,801.87 | 02/21 | 456,932.67 | 456,932.67 |
| 02/09 | 557,298.08 | 557,298.08 | 02/22 | 517,735.29 | 517,735.29 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮0220
01 01 140 05 M0000 E#    110
Last Statement:  01/31/2024
This Statement:  02/29/2024

 IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Daily Balances

| Date  | Ledger Balance | Collected Balance | Date  | Ledger Balance | Collected Balance |
|-------|----------------|-------------------|-------|----------------|-------------------|
| 02/23 | 506,546.29     | 506,546.29        | 02/28 | 457,376.57     | 457,376.57        |
| 02/26 | 485,605.54     | 485,605.54        | 02/29 | 496,756.42     | 496,756.42        |
| 02/27 | 471,619.99     | 471,619.99        |       |                |                   |



BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| Account Number | ████0220 |
|---|---|
| 01 01 140 05 M0000 E# | 110 |
| Last Statement: | 01/31/2024 |
| This Statement: | 02/29/2024 |

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Checks Paid Report**



Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15704 | 1,250.00 | 02/20 | 9292769999 | 16217 | 520.00 | 02/20 | 5892822134 |
| 16053* | 2,738.00 | 02/06 | 9692446208 | 16224* | 45.99 | 02/16 | 9292392035 |
| 16092* | 200.00 | 02/27 | 8592255425 | 16227* | 697.84 | 02/14 | 8992003789 |
| 16103* | 450.00 | 02/01 | 9092723305 | 16229* | 31.16 | 02/20 | 9392768819 |
| 16146* | 4,000.00 | 02/01 | 8992845804 | 16230 | 97.92 | 02/15 | 9592403976 |
| 16160* | 500.00 | 02/07 | 9892468174 | 16233* | 216.87 | 02/15 | 8992782735 |
| 16167* | 6,595.00 | 02/14 | 8992453292 | 16236* | 155.50 | 02/15 | 5792933564 |
| 16174* | 212.90 | 02/01 | 4152993900 | 16238* | 358.88 | 02/26 | 8292751251 |
| 16175 | 7,601.33 | 02/01 | 9192137585 | 16█9 | 390.00 | 02/15 | 9592057453 |
| 16176 | 1,463.14 | 02/02 | 1692761536 | 16242* | 3,138.00 | 02/15 | 5792890582 |
| 16177 | 500.00 | 02/06 | 9692293812 | 16243 | 24,995.00 | 02/21 | 9692612188 |
| 16178 | 166.67 | 02/08 | 8192405930 | 16244 | 5,476.00 | 02/26 | 8392809265 |
| 16179 | 56.60 | 02/09 | 8392286582 | 16245 | 29,599.37 | 02/14 | 8992297823 |
| 16181* | 275.19 | 02/05 | 6192264344 | 16246 | 7,156.00 | 02/15 | 9192083976 |
| 16182 | 7,050.00 | 02/28 | 8792345362 | 16247 | 1,705.65 | 02/16 | 9192222588 |
| 16183 | 4,000.00 | 02/15 | 9092004007 | 16248 | 2,518.50 | 02/20 | 9592399365 |
| 16184 | 444.19 | 02/09 | 6692369816 | 16249 | 2,290.68 | 02/14 | 8992003790 |
| 16185 | 1,200.00 | 02/13 | 8692902192 | 16250 | 2,100.00 | 02/23 | 2852461263 |
| 16186 | 218.58 | 02/07 | 7952255592 | 16251 | 3,572.67 | 02/14 | 8992355546 |
| 16187 | 400.00 | 02/05 | 4352885839 | 16252 | 1,750.00 | 02/15 | 9192083812 |
| 16188 | 400.00 | 02/05 | 7552552459 | 16253 | 1,238.16 | 02/15 | 5792933559 |
| 16189 | 500.00 | 02/12 | 8492075758 | 16254 | 4,000.00 | 02/20 | 9592399035 |
| 16190 | 500.00 | 02/20 | 9392155257 | 16255 | 2,251.84 | 02/21 | 9792113462 |
| 16191 | 500.00 | 02/13 | 8792117606 | 16256 | 590.00 | 02/28 | 8892080042 |
| 16193* | 7,000.00 | 02/07 | 5492877514 | 16257 | 607.34 | 02/21 | 9692557170 |
| 16194 | 9,027.59 | 02/05 | 9492067295 | 16258 | 164.74 | 02/27 | 8592807656 |
| 16195 | 5,310.82 | 02/06 | 9792078757 | 16259 | 664.85 | 02/21 | 9792723632 |
| 16196 | 429.41 | 02/06 | 9792078758 | 16260 | 528.66 | 02/20 | 9592329920 |
| 16197 | 5,000.00 | 02/09 | 8392446658 | 16261 | 54.27 | 02/26 | 8392623872 |
| 16198 | 50.95 | 02/05 | 9492539020 | 16262 | 877.98 | 02/26 | 8752051827 |
| 16199 | 527.56 | 02/05 | 9492538766 | 16263 | 22,257.00 | 02/21 | 9692612189 |
| 16200 | 1,238.16 | 02/06 | 5492393279 | 16264 | 56,644.00 | 02/20 | 2092281650 |
| 16201 | 247.24 | 02/05 | 9492488942 | 16265 | 76,150.00 | 02/20 | 8092334208 |
| 16202 | 374.72 | 02/05 | 9492488941 | 16266 | 58.83 | 02/21 | 5992734370 |
| 16203 | 43.75 | 02/05 | 9492488944 | 16267 | 718.44 | 02/21 | 9692486276 |
| 16204 | 466.89 | 02/05 | 9492488945 | 16268 | 1,752.99 | 02/21 | 9792397085 |
| 16205 | 632.61 | 02/08 | 8292076119 | 16269 | 2,924.00 | 02/20 | 9492642372 |
| 16206 | 388.12 | 02/06 | 4452452463 | 16270 | 191,475.00 | 02/21 | 5992753493 |
| 16207 | 8,211.95 | 02/07 | 9892409285 | 16271 | 771.50 | 02/27 | 4192829011 |
| 16208 | 2,467.30 | 02/12 | 8492484028 | 16272 | 354.00 | 02/16 | 9192686057 |
| 16209 | 82.40 | 02/07 | 8092084612 | 16273 | 487.07 | 02/20 | 9392807024 |
| 16210 | 460.00 | 02/07 | 5492912621 | 16274 | 44.22 | 02/21 | 9792515215 |
| 16211 | 1,500.00 | 02/08 | 5492912617 | 16275 | 4,000.00 | 02/21 | 9592399034 |
| 16212 | 500.00 | 02/12 | 8392852522 | 16277* | 89.85 | 02/27 | 4192801328 |
| 16213 | 2,738.00 | 02/06 | 9692446207 | 16278 | 4,261.71 | 02/28 | 8292751252 |
| 16215* | 786.89 | 02/20 | 9492180070 | 16279 | 890.33 | 02/22 | 9892493170 |
| 16216 | 875.00 | 02/23 | 8192552653 | 16281* | 2,791.29 | 02/28 | 8792123456 |
| | | | | Checks this page | 94 | 553,045.06 | |

* The preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section as an ACH or reverse transaction.

 **BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████0220
01 01 140 05 M0000 E#  110
Last Statement:  01/31/2024
This Statement:  02/29/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

**Checks Paid Report**



Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 16283* | 1,342.91 | 02/26 | 8492172063 | 16293 | 1,850.00 | 02/26 | 8392130617 |
| 16284 | 168.74 | 02/28 | 8892018466 | 16294 | 1,035.54 | 02/27 | 8592223694 |
| 16285 | 119.00 | 02/26 | 8392499353 | 16295 | 67.74 | 02/27 | 8592223693 |
| 16287* | 8,214.00 | 02/23 | 8192278396 | 16296 | 9,056.18 | 02/27 | 8592223692 |
| 16289* | 2,250.00 | 02/28 | 8792225279 | 16298* | 500.00 | 02/26 | 8392672431 |
| 16290 | 2,500.00 | 02/27 | 4192874746 | 16300* | 1,393.39 | 02/28 | 8692684380 |
| 16291 | 300.00 | 02/29 | 8892458613 | 16302* | 6,100.00 | 02/26 | 8652911126 |
| 16292 | 100.00 | 02/27 | 4192902291 | 16317* | 79.23 | 02/29 | 8892595154 |
| | | | | Checks this ███ ██ | 35,076.73 | | |
| | | | | Total Checks 110 | 588,121.79 | | |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**J.P.Morgan** WEALTH MANAGEMENT

111 Pine Street, San Francisco, CA 94111 | Tel: 1.877.348.5576 | Fax: 1.888.258.6188

# FIRST REPUBLIC
*now part of* JPMORGAN CHASE

# Brokerage
Account Statement

February 1, 2024 - February 29, 2024
Account Number: ████0589

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

**Your Investment Professional:**
JAMES J BUCKLEY
(415) 296-5839

## Portfolio at a Glance

| | This Period |
|---|---|
| **BEGINNING ACCOUNT VALUE** | $0.00 |
| Deposits (Cash & Securities) | 42,031.56 |
| Withdrawals (Cash & Securities) | -32,499.43 |
| **Net Change in Portfolio[1]** | -494.63 |
| **ENDING ACCOUNT VALUE** | **$9,037.50** |
| Accrued Interest | $0.00 |
| **Account Value with Accrued Interest** | $9,037.50 |
| Estimated Annual Income | $48.00 |

[1] *Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.*

## Asset Summary

| Percent | Asset Type | Last Period | This Period |
|---|---|---|---|
| 100% | Equities | 0.00 | 9,037.50 |
| **100%** | **Account Total** | **$0.00** | **$9,037.50** |

Please review your allocation periodically with your Investment Professional.

Your Account is 100% invested in Equities.

Asset Classification information contained in this section is supplied by J.P. Morgan Private Wealth Advisors LLC (JPMPWA). All Rights Reserved. Information on asset classification (1) is proprietary to JPMPWA and/or its content providers; (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely. Neither JPMPWA nor its content providers are responsible for any damages or losses arising from any use of this information.

A0099174CSF30040-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC member FINRA, NYSE, SIPC

## Asset Classification

| | Current Period Value | Percent |
|---|---|---|
| **EQUITIES** | | |
| **U.S. Large Capitalization Equities** | | |
| U.S. Large Capitalization Equities | 9,037.50 | |
| **Total U.S. Large Capitalization Equities** | 9,037.50 | |
| **TOTAL EQUITIES** | 9,037.50 | 100% |
| **TOTAL ASSETS** | 9,037.50 | 100% |

Your Account is 100% invested in Equities.

## Summary of Gains and Losses

| | Realized | | Unrealized |
|---|---|---|---|
| | This Period | Year-to-Date | |
| Short-Term Gain/Loss | -52.46 | -52.46 | 0.00 |
| Long-Term Gain/Loss | 17,409.61 | 18,167.38 | 0.00 |
| Net Gain/Loss | 17,357.15 | 18,114.92 | 0.00 |

This summary excludes transactions where cost basis information is not available.

## Client Service Information

**Your Investment Professional:** JFB

JAMES J BUCKLEY
FIRST REPUBLIC SECURITIES
111 PINE ST
SAN FRANCISCO CA 94111

**Contact Information**

**Business:** (415) 296-5839
**E-Mail:** jbuckley@firstrepublic.com

**Client Service Information**

**Service Hours:** Weekdays 06:30 a.m. - 04:00 p.m. (PST)
**Client Service Telephone Number:** (415) 296-5839
**Web Site:** WWW.FIRSTREPUBLIC.COM

## Your Account Information

**INVESTMENT OBJECTIVE**

Investment Objective:   CAPITAL PRESERVATION
Risk Exposure:          LOW RISK
Please review your investment objective. If you wish to make a change or have any questions please contact your Investment Professional.



GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Your Account Information  (continued)

**TAX LOT DEFAULT DISPOSITION METHOD**

| | |
|---|---|
| Default Method for Mutual Funds: | First In First Out |
| Default Method for Stocks in a Dividend Reinvestment Plan: | First In First Out |
| Default Method for all Other Securities: | First In First Out |

**BOND AMORTIZATION ELECTIONS**

| | |
|---|---|
| Amortize premium on taxable bonds based on Constant Yield Method: | Yes |
| Accrual market discount method for all other bond types: | Constant Yield Method |
| Include market discount in income annually: | No |

**ELECTRONIC DELIVERY**

Congratulations! All your documents are enrolled for electronic delivery.
Please log in to your account or contact your Investment Professional to make any changes to your electronic delivery preferences.

**E-mail notifications are delivered to the following e-mail address(es):**
l###@sfarch.org
n##@sfarch.org
*l###@sfarch.org is on file for these documents*
The above e-mail address is partially masked for your security.
Please log in to your account to review the full e-mail address.

## Portfolio Holdings

| Opening Date | Quantity | Account Number | Activity Ending | Opening Balance | Closing Balance | Accrued Income | Income This Year | 30-Day Yield | Current Yield |
|---|---|---|---|---|---|---|---|---|---|
| **CASH, MONEY FUNDS AND BANK DEPOSITS 0.00% of Portfolio** | | | | | | | | | |
| **FDIC Eligible Bank Deposits** | | | | | | | | | |
| EAGLE BANK SWEEP TIER 15 | | | | | | | | | |
| 02/01/24 | N/A | | 12/31/23 | 0.00 | 0.00 | 0.00 | 0.00 | N/A | N/A |
| **Total FDIC Eligible Bank Deposits** | | | | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **TOTAL CASH, MONEY FUNDS AND BANK DEPOSITS** | | | | $0.00 | $0.00 | $0.00 | $0.00 | | |

Account Number: ███████0589
A0099174CSF30040-SD



Rated Excellent Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Portfolio Holdings (continued)

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| **EQUITIES 100.00% of Portfolio** | | | | | | | | |
| **U.S. Large Capitalization Equities** | | | | | | | | |
| **U.S. Large Capitalization Equities** | | | | | | | | |
| [5]APPLE INC COM | | | | Security Identifier: AAPL | | | | |
| Dividend Option: Cash | | | | CUSIP: 037833100 | | | | |
| N/A | 50.0000 | N/A | N/A | 180.7500 | 9,037.50 | N/A | 48.00 | 0.53% |
| **Total U.S. Large Capitalization Equities** | | | $0.00 | ▇▇▇ | $9,037.50 | $0.00 | $48.00 | |
| **Total U.S. Large Capitalization Equities** | | | $0.00 | ▇▇▇ | $9,037.50 | $0.00 | $48.00 | |
| **TOTAL EQUITIES** | | | $0.00 | ▇▇▇ | $9,037.50 | $0.00 | $48.00 | |

| | Current Cost Basis | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| **Total Portfolio Holdings** | $0.00 | $9,037.50 | $0.00 | $0.00 | $48.00 |

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code ▇▇▇ as amended by the Emergency Economic Stabilization Act ▇▇▇ and are marked as "noncovered".  Securities marked  as "covered",  were identified as securities potentially subject to the cost basis reporting rules and may  be reported to the IRS on form 1099-B for the applicable tax year in which the securities are disposed.

Note:  In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a 1099B, the cost basis will not be reported to the IRS.

[5]  *Unrealized gains and losses are not reported for securities for which cost basis or market value is not available.*

## Portfolio Holdings Disclosures

**Pricing**
This section includes the net market value of the securities in your account on a settlement date basis, including short positions, at the close of the statement period. The market prices, unless otherwise noted, have been obtained from independent vendor services, which we believe to be reliable. In some cases the pricing vendor may provide prices quoted by a single broker or market maker. Market prices do not constitute a bid or an offer, and may differ from the actual sale price. Securities for which a price is not available are marked "N/A" and are omitted from the Total.
THE AS OF PRICE DATE ONLY APPEARS WHEN THE PRICE DATE DOES NOT EQUAL THE  STATEMENT DATE.

**Estimated Annual Figures**
The estimated annual income (EAI) and estimated annual yield (EAY) figures are estimates and for informational purposes only. These figures are not considered to be a forecast or guarantee of future results. These figures are computed using information from providers believed to be reliable: however, no assurance can be made as to the accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political, and business conditions, they should not be relied on for making investment, trading, or tax decisions. These figures assume that the position quantities, interest and dividend rates, and prices remain constant. A capital gain or return of principal may be included in the figures for certain securities, thereby overstating them. Refer to  www.pershing.com/disclosures for specific details as to formulas used to calculate the figures. Accrued interest represents interest earned but not yet received.

**Reinvestment**
The dollar amount of Mutual Fund distributions, Money Market Fund dividend income, Bank Deposit interest income, or dividends for other securities shown on your statement may

Case: 23-30564   Doc#: 558-1   Filed: 03/20/24   Entered: 03/20/24 12:44:05   Page 18 of 136

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC




THE ROMAN CATHOLIC ARCHBISHOP OF SF
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109

ANNUAL PRIVACY NOTICE - Bank of San Francisco's Privacy Notice has not changed and
   can be accessed on our website at https://www.bankbsf.com/privacy-policy, or a
   hard copy can be mailed to you upon request via telephone at 415-744-6700.

## Checking Account

**Account Title:**              THE ROMAN CATHOLIC ARCHBISHOP OF SF

| | | | |
|---|---|---|---|
| Business Money Market Account | | Number of Enclosures | 0 |
| Account Number | 1486 | Statement Dates  2/01/24 thru  2/29/24 | |
| Previous Balance | 237,872.97 | Days in the statement period | 29 |
| Deposits/Credits | .00 | Average Daily Balance | 237,872.97 |
| Withdrawals | .00 | Average Collected | 237,872.97 |
| Service Charge | .00 | Interest Earned | 292.14 |
| Interest  Paid | 292.14 | Annual Percentage Yield Earned | 1.56% |
| Ending Balance | 238,165.11 | 2024 Interest Paid | 604.02 |

### Deposits and Additions

| Date | Description | Amount | Refe |
|---|---|---|---|
| 2/29 | Interest Deposit | 292.14 | |

### Daily Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 2/01 | 237,872.97 | 2/29 | 238,165.11 |

Sign-up for paperless statements: www.bankbsf.com

# Account Statement
PREFERRED CHECKING



THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO, A SOLE CORPORATION
DEBTOR IN POSSESSION CASE 23-30564
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

## Account Summary ▮▮▮▮1534

| | | | |
|---|---|---|---|
| Beginning Balance | $234,316.90 | Average Daily Balance | $234,316.90 |
| Total Deposits and Credits | $240.28 | Minimum Balance | $234,316.90 |
| Total Withdrawals and Debits | $0.00 | Service Charges | $0.00 |
| Total Checks Paid | $0.00 | Interest Paid This Period | $240.28 |
| Ending Balance | $234,557.18 | Interest Year to Date | $496.86 |
| | | 2023 Interest | $168,547.13 |

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Deposits and Credits** | |
| 02/29 | INTEREST CREDIT | $240.28 |
| | **Total Deposits and Credits** | **$240.28** |
| | ANNUAL PERCENTAGE YIELD EARNED (APY-E) | 1.30% |

111 Pine Street, San Francisco, California 94111, TEL (888) 408-0288 | firstrepublic.com
Deposit products and related services are offered by JPMorgan Chase Bank, N.A. Member FDIC.
©2023 JPMorgan Chase & Co.

# Account Statement

PREFERRED CHECKING



THE ROMAN CATHOLIC ARCHBISHOP

**Statement Period:** February 01, 2024-
February 29, 2024

**Account Number:** XXXXXXXX1534

## Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Message

### Additional Information About Your Deposit Account

*Effective May 1, 2023, deposit products and services are offered by JPMorgan Chase Bank, N.A.,
Member FDIC. All references to First Republic in this statement now refer          Chase Bank, N.A.
All terms and conditions, fees and rates for accounts, products, and services are in full force and effect
as disclosed, until otherwise communicated.*

111 Pine Street, San Francisco, California 94111, TEL (888) 408-0288 | firstrepublic.com
Deposit products and related services are offered by JPMorgan Chase Bank, N.A. Member FDIC.
©2023 JPMorgan Chase & Co.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████2233
01 01 140 05 M0000 E#     4
Last Statement:   01/31/2024
This Statement:   02/29/2024

          IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ATTN: FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602



Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2024 - 02/29/2024 | Statement Beginning Balance | 79,713.86 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 767,315.75 |
| Number of Checks | 4 | Amount of Checks | 15,843.43 |
| Number of Other Debits | 12 | Amount of Other Debits | 757,891.76 |
| | | Statement Ending Balance | 73,294.42 |
| Number of Enclosures | 4 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/05 | | 16.00 | ADP WAGE PAY    DES:WAGE PAY   ID:698098166786E2C<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 36019694862 |
| 02/13 | 2421519643 | 361,743.07 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680001951 |
| 02/28 | 2425452872 | 405,556.68 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680002537 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/02 | | 9,329.63 | Summarized Debits        1 | |
| 02/05 | | 415.17 | FIDELITY 93925 C DES:FPRS      ID:93925 013<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Priests       93925 013 | 33018568173 |
| 02/05 | | 705.09 | FIDELITY 93925 C DES:FPRS      ID:93925 012<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Priests       93925 012 | 33018568171 |
| 02/05 | | 2,426.60 | FIDELITY 93925 C DES:FPRS      ID:93925 011<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery       93925 011 | 33018568169 |
| 02/05 | | 26,095.91 | FIDELITY 93925 C DES:FPRS      ID:93925 010<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery       93925 010 | 33018568167 |
| 02/06 | | 5,585.31 | Summarized Debits        1 | |
| 02/14 | | 109,591.34 | ADP Tax         DES:ADP Tax   ID:04E2B 021507A01<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 45011510276 |
| 02/14 | | 203,924.56 | ADP WAGE PAY    DES:WAGE PAY   ID:935830145985E2B<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 45010508568 |
| 02/16 | | 658.62 | Summarized Debits        1 | |
| 02/20 | | 2,426.60 | FIDELITY 93925 C DES:FPRS      ID:93925 010<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery       93925 010 | 47019138569 |
| 02/20 | | 29,957.09 | FIDELITY 93925 C DES:FPRS      ID:93925 011<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery       93925 011 | 47019138571 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ████2233
01 01 140 05 M0000 E#    4
Last Statement:  01/31/2024
This Statement:  02/29/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/21 | | 269.87 | Summarized Debits        1 | |
| 02/28 | | 5,176.98 | ADP Tax          DES:ADP Tax    ID:04E2C 022909A01 | 59008467271 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | |
| 02/28 | | 78,486.54 | ADP WAGE PAY     DES:WAGE PAY   ID:645088757969E2C | 59007456498 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | |
| 02/28 | | 96,591.11 | ADP Tax          DES:ADP Tax    ID:04E2B 022909A01 | 59008467270 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | |
| 02/28 | | 202,094.77 | ADP WAGE PAY     DES:WAGE PAY   ID:645088757968E2B | 59007456497 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 79,713.86 | 79,713.86 | 02/16 | 82,740.70 | 82,740.70 |
| 02/02 | 70,384.23 | 70,384.23 | 02/20 | 50,357.01 | 50,357.01 |
| 02/05 | 40,757.46 | 40,757.46 | 02/21 | 50,087.14 | 50,087.14 |
| 02/06 | 35,172.15 | 35,172.15 | 02/28 | 73,294.42 | 73,294.42 |
| 02/13 | 396,915.22 | 396,915.22 | 02/29 | 73,294.42 | 73,294.42 |
| 02/14 | 83,399.32 | 83,399.32 | | | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████4129
01 01 140 05 M0000 E#       0
Last Statement:    01/31/2024
This Statement:    02/29/2024

IMG
**Customer Service**
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
INVESTMENT POOL CHECKING ACCOUNT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2024 - 02/29/2024 | Statement Beginning Balance | | .00 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 846,443.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 846,443.00 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/13 | | 846,443.00 | WIRE TYPE:WIRE IN DATE: 240213 TIME:1356 ET TRN:2024021300326553 SEQ:240213B0159M/002563 ORIG:ADSF ID:████8800 SND BK:US BANK, NA ID:0910 00022 PMT DET:240213B0159M INVEST POOL CK ACCT | 644800370326553 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/14 | 2421202013 | 846,443.00 | ACCOUNT TRANSFER TRSF TO ████5250 | 00680002110 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | .00 | .00 | 02/14 | .00 | .00 |
| 02/13 | 846,443.00 | 846,443.00 | 02/29 | .00 | .00 |

 **BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████4577
01 01 140 01 M0000 E#      6
Last Statement:    01/31/2024
This Statement:    02/29/2024

          IMG          SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
ARCHDIOCESE OF SAN FRANCISCO
SELF INSURANCE ACCOUNT
ADMINISTERED BY GALLAGHER HEFFERNAN
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602



Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2024 - 02/29/2024 | Statement Beginning Balance | 8,762.47 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 7,688.39 |
| Number of Checks | 6 | Amount of Checks | 5,340.00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 11,110.86 |
| Number of Enclosures | 6 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/02 | | 7,688.39 | ROMAN ████0220 DES:PAYMENTJNL ID:V4035 INDN:Archdiocese Of San Fra  CO ID:9941156707 PPD | 32015366454 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 4172 | 1,380.00 | 02/28 | 8692694105 | 4182 | 720.00 | 02/28 | ████1534 |
| 4180* | 900.00 | 02/28 | 8692601533 | 4183 | 720.00 | 02/28 | 8692601531 |
| 4181 | 720.00 | 02/28 | 8692601532 | 4184 | 900.00 | 02/28 | 8692601530 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 8,762.47 | 8,762.47 | 02/28 | 11,110.86 | 11,110.86 |
| 02/02 | 16,450.86 | 16,450.86 | 02/29 | 11,110.86 | 11,110.86 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████4577
01 01 140 01 M0000 E#      6
Last Statement:  01/31/2024
This Statement:  02/29/2024

        IMG       SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       █████5250
01 01 140 01 M0000 E#        0
Last Statement:    01/31/2024
This Statement:    02/29/2024

IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602



Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

Statement Period 02/01/2024 - 02/29/2024
Number of Deposits/Credits            74
Number of Checks                       0
Number of Other Debits                19

Number of Enclosures                   0

Statement Beginning Balance     6,987,989.28
Amount of Deposits/Credits      5,930,496.03
Amount of Checks                         .00
Amount of Other Debits          4,996,702.48
Statement Ending Balance        7,921,782.83

Service Charge                           .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 2,704.89 | Junipero Serra 6 DES:PAYMENTJNL ID:V1040 INDN:Archdiocese Of San Fra  CO ID:5941156707 CCD | 31014735761 |
| 02/01 | | 3,600.00 | GROUP 17 DEDUCTI DES:U.S. BANK  ID:XXXXX0686 INDN:SAN FRANCISCO, ARCHDIO  CO ID:4416271370 PPD | 30008844654 |
| 02/01 | | 3,794.02 | Marin Catholic O DES:PAYMENTJNL ID:V1020 INDN:Archdiocese Of San Fra  CO ID:1941156698 CCD | 31014733098 |
| 02/01 | | 5,838.05 | Archbishop Rior4 DES:PAYMENTJNL ID:V1031 INDN:The Archdiocese Of San  CO ID:5499502235 CCD | 31014733103 |
| 02/01 | | 6,000.00 | W FARGO BANK     DES:TRUST      ID:18031300 INDN:THE ROMAN CATHOLIC ARC  CO ID:9810000401 PPD PMT INFO:TRANSFER FROM MCKEEVER FAMILY TRUST TUA INC PYMT | 32006328048 |
| 02/01 | | 7,175.50 | STRIPE           DES:TRANSFER   ID:ST-I6H8B8S9R0E0 INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1800948598 CCD | 31023462805 |
| 02/01 | | 11,250.00 | W FARGO BANK     DES:TRUST      ID:814980 INDN:THE ROMAN CATHOLIC ARC  CO ID:9810000401 PPD PMT INFO:TRANSFER FROM PRAUGHT, J. BERN T/U/A - C HARITY | 32006328206 |
| 02/01 | | 11,849.77 | STRIPE           DES:TRANSFER   ID:ST-R2K2L3H106V6 INDN:ARCHDIOCESE OF SAN FRA  CO ID:4270465600 CCD | 31010603719 |
| 02/01 | | 14,200.77 | THE ROMAN CA5250 DES:ADSF        FL# 24029004350 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 32008062110 |
| 02/01 | | 31,763.95 | MATTRESS FIRM IN DES:PAYABLES   ID:EX-011138 INDN:THE ARCHDIOCESE       CO ID:9952856001 CTX PMT INFO:ACH012924FEBRENT | 30013138357 |
| 02/01 | | 293,676.00 | ST PATRICKS 3034 DES:PAYMENTJNL ID:V1017 INDN:Archdiocese Of San Fra  CO ID:5943233365 CCD | 32015364319 |
| 02/02 | | 550.00 | CA BANKING CENTER DEPOSIT | 28106352513968 |
| 02/02 | | 24,915.00 | THE ROMAN CA5250 DES:ADSF MISC   FL# 24030003713 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 33002956568 |
| 02/02 | 7 | 4,300.00 | Pre-encoded Deposit | 818108352446645 |
| 02/02 | 7 | 43,705.15 | Pre-encoded Deposit | 818108352446567 |
| 02/02 | 7 | 50,000.00 | Pre-encoded Deposit | 818108352446478 |
| 02/05 | | 825.38 | BB*7562-1        DES:BB Merchan ID:ST-X9R5O4M5Q2E9 INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | 36010433058 |
| 02/05 | | 21,532.00 | THE ROMAN CA5250 DES:ADSF MISC   FL# 24031002043 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 36005312763 |
| 02/05 | 7 | 340.99 | Pre-encoded Deposit | 818108352848680 |
| 02/05 | 7 | 84,392.00 | Pre-encoded Deposit | 818108352832679 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▆▆▆▆5250
01 01 140 01 M0000 E#    0
Last Statement:  01/31/2024
This Statement:  02/29/2024

    IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | 7 | 96,606.00 | Pre-encoded Deposit | 818108452166873 |
| 02/07 | | 498.86 | MATTRESS FIRM IN DES:PAYABLES    ID:EX-011138<br>INDN:THE ARCHDIOCESE    CO ID:9952856001 CTX<br>PMT INFO:ACH020624RENT              50205<br>2 | 37024659893 |
| 02/07 | | 19,091.25 | ARCHDIOCESE 5622 DES:PAYMENTJNL ID:V105<br>INDN:Archdiocese Of San Fra  CO ID:1320219324 PPD | 37015898352 |
| 02/07 | | 19,091.25 | ARCHDIOCESE 5622 DES:PAYMENTJNL ID:V105<br>INDN:Archdiocese Of San Fra  CO ID:1320219324 PPD | 37015898353 |
| 02/07 | | 19,422.36 | ARCHDIOCESE 5622 DES:PAYMENTJNL ID:V105<br>INDN:Archdiocese Of San Fra  CO ID:1320219324 PPD | 37015898354 |
| 02/08 | | 124.65 | Robin Merger Cor DES:Receivable ID:025ZJCNWFMSDEXL<br>INDN:Archdiocese Of San Fra  CO ID:1204895317 CCD<br>PMT INFO:025ZJCNWFMSDEXL Robin Merger Cor Bill.co<br>m Inv Voucher   45611 | 38024786886 |
| 02/08 | | 81,600.12 | CHILDRENS COUNCI DES:PAYMENTS    ID:ARCHDIOCESE<br>INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1942221305 CCD<br>PMT INFO:RMR*IV*2024#02*PI*81600.12 | 38010832143 |
| 02/08 | | 85,200.00 | Marin Catholic O DES:PAYMENTJNL ID:V1019<br>INDN:Archdiocese Of San Fra  CO ID:1941156698 CCD | 38015188940 |
| 02/08 | | 145,912.00 | Marin Catholic O DES:PAYMENTJNL ID:V1582<br>INDN:Roman Catholic Archbis  CO ID:1941156698 CCD | 38015188939 |
| 02/08 | 7 | 795.00 | Pre-encoded Deposit | 818108452797060 |
| 02/08 | 7 | 56,103.75 | Pre-encoded Deposit | 818108452794677 |
| 02/08 | 7 | 59,226.00 | Pre-encoded Deposit | 818108452791819 |
| 02/09 | 7 | 69,478.00 | Pre-encoded Deposit | 818108152089953 |
| 02/12 | | 2,916.00 | BB*7562-1        DES:BB Merchan ID:ST-J9Y2T0T2H8K5<br>INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | 43013665024 |
| 02/13 | | 45,866.00 | THE ROMAN CA5250  DES:ADSF MISC   FL# 24039003743<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 44006276603 |
| 02/13 | 7 | 12,034.67 | Pre-encoded Deposit | 818108152786023 |
| 02/13 | 7 | 232,410.00 | Pre-encoded Deposit | 818108152786053 |
| 02/14 | | 424,550.85 | THE ROMAN CA5250  DES:HCSO       FL# 24043001368<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 45008494816 |
| 02/14 | 7 | 76,849.28 | Pre-encoded Deposit | 818108252074438 |
| 02/14 | 2421202013 | 846,443.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ▆▆▆▆4129 | 123300680002070 |
| 02/15 | | 100.00 | CA BANKING CENTER DEPOSIT | 28106252066892 |
| 02/15 | | 920.78 | CA BANKING CENTER DEPOSIT | 28106252067052 |
| 02/15 | | 5,395.31 | Sacred Heart Ca7 DES:PAYMENTJNL ID:V1041<br>INDN:Archdiocese Of San Fra  CO ID:1941156708 CCD | 45014936955 |
| 02/15 | | 97,924.39 | THE ROMAN CA5250  DES:HCSO       FL# 24043001368<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 46000993501 |
| 02/15 | 7 | 1,502.65 | Pre-encoded Deposit | 818108252382542 |
| 02/15 | 7 | 56,666.00 | Pre-encoded Deposit | 818108252382579 |
| 02/16 | | 9,446.48 | MATTRESS FIRM IN DES:PAYABLES    ID:EX-011138<br>INDN:THE ARCHDIOCESE    CO ID:9952856001 CTX<br>PMT INFO:ACH021524RENT              50205<br>2 | 46029704714 |
| 02/16 | 7 | 48,738.00 | Pre-encoded Deposit | 818108252657308 |

Case: 23-30564   Doc# 558-1   Filed: 03/20/24   Entered: 03/20/24 12:44:05   Page 28 of 136



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ▆▆5250
01 01 140 01 M0000 E#      0
Last Statement:    01/31/2024
This Statement:    02/29/2024

       IMG         SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/20 | | 4,000.00 | Five Keys School DES:Receivable ID:025SNDRUCFSRWMB INDN:Archdiocese of San Fra  CO ID:1204895317 CCD PMT INFO:025SNDRUCFSRWMB Five Keys School Bill.co m Inv 120 | 47020805569 |
| 02/20 | | 2,238,898.53 | THE ROMAN CA5250  DES:HEALTH INS  FL# 24043001133 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 51004560758 |
| 02/20 | 7 | 2,500.00 | Pre-encoded Deposit | 818108352234291 |
| 02/20 | 7 | 8,883.00 | Pre-encoded Deposit | 818108352234329 |
| 02/21 | | 300.00 | FIDELITY INVESTM DES:GrantPaymt ID:1973688 INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1110303001 CCD | 51016485674 |
| 02/21 | | 3,577.66 | BB*7562-1      DES:BB Merchan ID:ST-U5Z3B1C6U9K7 INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | 51021242159 |
| 02/21 | 7 | 25,331.00 | Pre-encoded Deposit | 818108352554884 |
| 02/22 | 7 | 1,570.00 | Pre-encoded Deposit | 818108352830568 |
| 02/22 | 7 | 1,960.00 | Pre-encoded Deposit | 818108352831175 |
| 02/23 | | 705.00 | CA BANKING CENTER DEPOSIT | 28106452166821 |
| 02/23 | | 1,000.00 | MCF          DES:GRANT PYMT ID: INDN:ARCHDIOCESE OF SAN FRA  CO ID:1943007979 CCD PMT INFO:MARIN COMMUNITY FOUNDATION 2024-04438 | 52020019400 |
| 02/23 | 7 | 395.00 | Pre-encoded Deposit | 818108452137598 |
| 02/23 | 7 | 6,265.00 | Pre-encoded Deposit | 818108452139293 |
| 02/26 | 7 | 1,829.21 | Pre-encoded Deposit | 818108452556052 |
| 02/26 | 7 | 54,730.50 | Pre-encoded Deposit | 818108452551394 |
| 02/27 | | 2,088.81 | BB*7562-1        DES:BB Merchan ID:ST-J6D4E4L3E3J9 INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | 57015236904 |
| 02/29 | | 219.00 | CA BANKING CENTER DEPOSIT | 28106552768397 |
| 02/29 | | 750.00 | THE ROMAN CA5250  DES:ADSF      FL# 24058002756 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 60002121388 |
| 02/29 | | 1,020.00 | UNITED STATES CO DES:PAYMENTS    ID:CATHOLICSANFRAN INDN:ARCHDIOCESE OF SAN FRA  CO ID:1530196617 CCD PMT INFO:RMR*IV*00007430*PI*1020.00 | 60008800317 |
| 02/29 | | 1,020.00 | UNITED STATES CO DES:PAYMENTS    ID:CATHOLICSANFRAN INDN:ARCHDIOCESE OF SAN FRA  CO ID:1530196617 CCD PMT INFO:RMR*IV*00007476*PI*1020.00 | 60008800319 |
| 02/29 | | 6,453.75 | THE ROMAN CA5250  DES:ADSF MISC  FL# 24058002756 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 60002121391 |
| 02/29 | | 7,881.80 | THE ROMAN CA5250  DES:ADSF ▆▆▆▆L# 24058002756 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 60002121382 |
| 02/29 | | 106,558.83 | THE ROMAN CA5250  DES:ADSF      FL# 24058002756 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 60002121385 |
| 02/29 | | 306,957.82 | THE ROMAN CA5250  DES:ADSF      FL# 24058003699 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 60002121394 |
| 02/29 | 7 | 1,550.00 | Pre-encoded Deposit | 818108152518855 |
| 02/29 | 7 | 6,725.00 | Pre-encoded Deposit | 818108152519000 |



BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          █████5250
01 01 140 01 M0000 E##      0
Last Statement:    01/31/2024
This Statement:    02/29/2024

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | 2426082618 | 28,283.23 | ACCOUNT TRANSFER TRSF TO █████0220 | 00680001605 |
| 02/08 | 2427053221 | 348,531.08 | ACCOUNT TRANSFER TRSF TO █████0220 | 00680001652 |
| 02/09 | 2429482019 | 17,935.05 | ACCOUNT TRANSFER TRSF TO █████1748 | 00680001748 |
| 02/13 | 2421519643 | 361,743.07 | ACCOUNT TRANSFER TRSF TO █████2233 | 00680001873 |
| 02/15 | | 3,851.19 | WIRE TYPE:WIRE OUT DATE:240215 TIME:0416 ET TRN:2024021400038145 SERVICE REF:004691 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:242DG1 4493T12668 | 00370038145 |
| 02/15 | 2422231019 | 408,200.30 | ACCOUNT TRANSFER TRSF TO █████0220 | 00680002010 |
| 02/20 | 2422829915 | 68,150.53 | ACCOUNT TRANSFER TRSF TO █████7083 | 00680002159 |
| 02/21 | | 75,000.00 | WIRE TYPE:WIRE OUT DATE:240221 TIME:1746 ET TRN:2024022100528348 SERVICE REF:016082 BNF:US BANK ID:160234068015 BNF BK:U.S. BANK N.A. ID:091000022 PMT DET:USBCC Prefund For further cre dit to account 4484734550031455 ARCHDIOCESE OF SF | 00370528348 |
| 02/22 | | 28.81 | QUARTERLY FEE    DES:PAYMENT    ID:0000 INDN:THE ROMAN CATHOLIC ARC  CO ID:1501000502 CCD | 52028613765 |
| 02/22 | 2421327513 | 137,842.95 | ACCOUNT TRANSFER TRSF TO █████0220 | 00680002054 |
| 02/23 | 2423304914 | 253,556.00 | ACCOUNT TRANSFER TRSF TO █████7083 | 00680001697 |
| 02/26 | | 400.00 | THE ROMAN CA5250  DES:ADSF PMT   FL# 24057004281 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 57022466572 |
| 02/26 | | 16,400.00 | THE ROMAN CA5250  DES:ADSF PMT   FL# 24057004281 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 57021659749 |
| 02/27 | | 54,100.00 | CA ADSF TAX FEE  DES:CDTFA EPMT  ID:17164434 INDN:ROMAN CATHOLIC ARCHBIS  CO ID:2822162215 CCD | 57038332351 |
| 02/27 | 2422840524 | 2,378,909.95 | ACCOUNT TRANSFER TRSF TO █████0220 | 00680002074 |
| 02/28 | 2423914250 | 2,077.60 | ACCOUNT TRANSFER TRSF TO █████7083 | 00680002451 |
| 02/28 | 2425452872 | 405,556.68 | ACCOUNT TRANSFER TRSF TO █████2233 | 00680002452 |
| 02/29 | | 4,046.59 | WIRE TYPE:WIRE OUT DATE:240229 TIME:0446 ET TRN:2024022800463857 SERVICE REF:007119 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:242SE5 4197FH2971 | 00370463857 |
| 02/29 | 2425148629 | 432,089.45 | ACCOUNT TRANSFER TRSF TO █████0220 | 00680003019 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 6,987,989.28 | 6,987,514.28 | 02/12 | 7,871,718.63 | 7,871,718.63 |
| 02/01 | 7,379,842.23 | 7,379,842.23 | 02/13 | 7,800,286.23 | 7,724,369.43 |
| 02/02 | 7,503,312.38 | 7,415,062.23 | 02/14 | 9,148,129.36 | 9,071,280.08 |
| 02/05 | 7,610,402.75 | 7,605,296.76 | 02/15 | 8,898,587.00 | 8,876,976.35 |
| 02/06 | 7,678,725.52 | 7,658,756.52 | 02/16 | 8,956,771.48 | 8,921,560.48 |
| 02/07 | 7,736,829.24 | 7,727,054.24 | 02/20 | 11,142,902.48 | 11,139,652.48 |
| 02/08 | 7,817,259.68 | 7,760,510.93 | 02/21 | 11,097,111.14 | 11,082,030.14 |
| 02/09 | 7,868,802.63 | 7,868,727.63 | 02/22 | 10,962,769.38 | 10,959,719.38 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5250
01 01 140 01 M0000 E#    0
Last Statement:    01/31/2024
This Statement:    02/29/2024

IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

 

## <u>NON-PROFIT CHECKING</u>

### <u>Daily Balances</u>

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 02/23 | 10,717,578.38 | 10,710,433.38 | 02/28 | 7,918,782.67 | 7,918,782.67 |
| 02/26 | 10,757,338.09 | 10,754,988.09 | 02/29 | 7,921,782.83 | 7,913,737.83 |
| 02/27 | 8,326,416.95 | 8,325,941.95 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮▮▮83
01 01 140 05 M0000 E#      0
Last Statement:   01/31/2024
This Statement:   02/29/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ADSF RESTRICTED
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602



Bankruptcy Case Number:2330564

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 02/01/2024 - 02/29/2024 | Statement Beginning Balance | 6,706,871.77 |
| Number of Deposits/Credits | 72 | Amount of Deposits/Credits | 4,924,798.35 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 9 | Amount of Other Debits | 3,467,849.63 |
| | | Statement Ending Balance | 8,163,820.49 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/02 | | 256.00 | Deposit | 28106352513970 |
| 02/02 | 10 | 1,250.00 | Pre-encoded Deposit | 818108352446939 |
| 02/05 | | 100.00 | Preauthorized Credit | 36005313315 |
| 02/05 | | 3,448.84 | Preauthorized Credit | 36010185077 |
| 02/06 | | 40.00 | Preauthorized Credit | 37004094934 |
| 02/06 | 10 | 11,750.00 | Pre-encoded Deposit | 818108452161133 |
| 02/08 | 10 | 695.00 | Pre-encoded Deposit | 818108452794755 |
| 02/08 | 10 | 3,000.00 | Pre-encoded Deposit | 818108452798778 |
| 02/08 | 10 | 12,126.58 | Pre-encoded Deposit | 818108452599061 |
| 02/08 | 10 | 24,307.00 | Pre-encoded Deposit | 818108452797449 |
| 02/08 | 10 | 135,790.00 | Pre-encoded Deposit | 818108452599001 |
| 02/09 | 2429482019 | 17,935.05 | Automatic Transfer Credits | 123300680001230 |
| 02/12 | | 8,736.27 | Preauthorized Credit | 43013660658 |
| 02/15 | | 1,085.00 | Deposit | 28106252067056 |
| 02/15 | 10 | 2,375.00 | Pre-encoded Deposit | 818108252245289 |
| 02/15 | 10 | 2,460.00 | Pre-encoded Deposit | 818108252226397 |
| 02/15 | 10 | 3,415.48 | Pre-encoded Deposit | 818108252226882 |
| 02/15 | 10 | 7,265.00 | Pre-encoded Deposit | 818108252237081 |
| 02/15 | 10 | 8,432.75 | Pre-encoded Deposit | 818108252226769 |
| 02/15 | 10 | 13,004.00 | Pre-encoded Deposit | 818108252227406 |
| 02/15 | 10 | 13,010.12 | Pre-encoded Deposit | 818108252382401 |
| 02/15 | 10 | 14,784.52 | Pre-encoded Deposit | 818108252237516 |
| 02/15 | 10 | 16,261.89 | Pre-encoded Deposit | 818108252382467 |
| 02/15 | 10 | 20,355.00 | Pre-encoded Deposit | 818108252237342 |
| 02/15 | 10 | 52,622.50 | Pre-encoded Deposit | 818108252208164 |
| 02/15 | 10 | 56,629.00 | Pre-encoded Deposit | 818108252227170 |
| 02/16 | | 17,247.50 | Preauthorized Credit | 46023910153 |
| 02/16 | 10 | 191,211.00 | Pre-encoded Deposit | 818108252647471 |
| 02/20 | | 46,136.58 | Preauthorized Credit | 47017690586 |
| 02/20 | 2422829915 | 68,150.53 | Automatic Transfer Credits | 123300680001468 |
| 02/21 | | 32,802.88 | Preauthorized Credit | 51021011437 |
| 02/21 | 10 | 11,300.00 | Pre-encoded Deposit | 818108352547793 |
| 02/22 | 10 | 1,236.49 | Pre-encoded Deposit | 818108352694793 |
| 02/22 | 10 | 1,965.00 | Pre-encoded Deposit | 818108352836496 |
| 02/22 | 10 | 2,050.00 | Pre-encoded Deposit | 818108352686649 |
| 02/22 | 10 | 5,932.26 | Pre-encoded Deposit | 818108352705675 |
| 02/22 | 10 | 11,885.00 | Pre-encoded Deposit | 818108352694173 |
| 02/22 | 10 | 17,771.72 | Pre-encoded Deposit | 818108352705397 |
| 02/22 | 10 | 18,160.00 | Pre-encoded Deposit | 818108352694575 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███7083
01 01 140 05 M0000 E#    0
Last Statement:  01/31/2024
This Statement:  02/29/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/22 | 10 | 18,560.00 | Pre-encoded Deposit | 818108352686252 |
| 02/22 | 10 | 23,350.00 | Pre-encoded Deposit | 818108352694665 |
| 02/22 | 10 | 24,450.00 | Pre-encoded Deposit | 818108352705590 |
| 02/22 | 10 | 32,085.00 | Pre-encoded Deposit | 818108352693714 |
| 02/22 | 10 | 118,333.00 | Pre-encoded Deposit | 818108352676304 |
| 02/23 | | 2,625.00 | Deposit | 2810645216741 |
| 02/23 | | 10,202.41 | Preauthorized Credit | 53015960358 |
| 02/23 | 10 | 3,309.78 | Pre-encoded Deposit | 818104523139330 |
| 02/23 | 10 | 93,139.00 | Pre-encoded Deposit | 818104523114296 |
| 02/23 | 2423304914 | 253,556.00 | Automatic Transfer Credits | 123300680001177 |
| 02/26 | | 3,000,000.00 | Wire Transfer Credit | 644800370626088 |
| 02/26 | 10 | 123,526.00 | Pre-encoded Deposit | 818108452524843 |
| 02/27 | | 39,551.07 | Preauthorized Credit | 57015281303 |
| 02/27 | | 77,750.00 | Preauthorized Credit | 58002752387 |
| 02/28 | | 290.14 | Preauthorized Credit | 59016606489 |
| 02/28 | 2423914250 | 2,077.60 | Automatic Transfer Credits | 123300680001557 |
| 02/29 | | 308.00 | Deposit | 2810655276839 |
| 02/29 | | 310.92 | Preauthorized Credit | 60011074729 |
| 02/29 | 10 | 2,130.00 | Pre-encoded Deposit | 818108152546317 |
| 02/29 | 10 | 2,364.00 | Pre-encoded Deposit | 818108152546319 |
| 02/29 | 10 | 2,870.00 | Pre-encoded Deposit | 818108152354080 |
| 02/29 | 10 | 2,905.00 | Pre-encoded Deposit | 818108152354544 |
| 02/29 | 10 | 5,027.00 | Pre-encoded Deposit | 818108152343294 |
| 02/29 | 10 | 5,481.89 | Pre-encoded Deposit | 818108152527652 |
| 02/29 | 10 | 8,295.91 | Pre-encoded Deposit | 818108152364109 |
| 02/29 | 10 | 14,210.00 | Pre-encoded Deposit | 818108152363594 |
| 02/29 | 10 | 15,250.00 | Pre-encoded Deposit | 818108152546164 |
| 02/29 | 10 | 16,235.00 | Pre-encoded Deposit | 818108152343770 |
| 02/29 | 10 | 17,166.00 | Pre-encoded Deposit | 818108152546089 |
| 02/29 | 10 | 19,240.00 | Pre-encoded Deposit | 818108152363493 |
| 02/29 | 10 | 20,045.00 | Pre-encoded Deposit | 818108152546277 |
| 02/29 | 10 | 30,298.67 | Pre-encoded Deposit | 818108152373955 |
| 02/29 | 10 | 82,872.00 | Pre-encoded Deposit | 818108152363924 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/14 | | 68,150.53 | | 45017412426 |
| 02/21 | | 16,060.97 | | 52018781470 |
| 02/21 | | 136,133.57 | Wire Transfer Debit | 00370801988 |
| 02/23 | | 1,200.00 | Return Item Chargeback | 01973471486 |
| 02/23 | | 77,750.00 | | 54008965562 |
| 02/27 | | 2,500.00 | Return Item Chargeback | 01973472445 |
| 02/27 | | 5,002.64 | | 58011961252 |
| 02/27 | | 141,915.34 | | 58011961256 |
| 02/29 | | 3,019,136.58 | | 60005445744 |

 **BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number     ████7083
01 01 140 05 M0000 E#     0
Last Statement:   01/31/2024
This Statement:   02/29/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 01/31 | 6,706,871.77 | 6,504,130.77 | 02/15 | 7,069,856.24 | 6,916,448.64 |
| 02/01 | 6,706,871.77 | 6,705,896.77 | 02/16 | 7,278,314.74 | 7,089,005.74 |
| 02/02 | 6,708,377.77 | 6,707,327.77 | 02/20 | 7,392,601.85 | 7,392,601.85 |
| 02/05 | 6,711,926.61 | 6,711,926.61 | 02/21 | 7,284,510.19 | 7,275,410.19 |
| 02/06 | 6,723,716.61 | 6,711,966.61 | 02/22 | 7,560,288.66 | 7,391,393.17 |
| 02/07 | 6,723,716.61 | 6,712,191.61 | 02/23 | 7,844,170.85 | 7,835,281.07 |
| 02/08 | 6,899,635.19 | 6,822,674.36 | 02/26 | 10,967,696.85 | 10,844,170.85 |
| 02/09 | 6,917,570.24 | 6,916,795.24 | 02/27 | 10,935,579.94 | 10,935,579.94 |
| 02/12 | 6,926,306.51 | 6,926,306.51 | 02/28 | 10,937,947.68 | 10,937,947.68 |
| 02/14 | 6,858,155.98 | 6,858,155.98 | 02/29 | 8,163,820.49 | 8,002,738.93 |



**Bridge Bank, a division of Western Alliance Bank.**
**Member FDIC.**
PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

UAS BENEFIT ACCOUNT FOR
THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
CH 11 DIP CASE #23-30564
PO BOX 5057
SAN JOSE CA 95150-5057

Last statement: January 31, 2024
This statement: February 29, 2024
Total days in statement period: 29

8561
( 42)

Direct inquiries to:
866-540-0467

Bridge Bank
55 Almaden Blvd Ste 100
San Jose CA 95113

*NEW PRICING WILL GO INTO EFFECT FEBRUARY 1, 2024 FOR SELECT SERVICES. YOU MAY OR MAY NOT SEE A CHANGE IN FEES DEPENDING ON THE SERVICES YOU USE. FOR QUESTIONS, PLEASE CONTACT YOUR RELATIONSHIP MANAGER OR TREASURY MANAGEMENT ADVISOR OR CLIENT CARE AT 888-995-2265.*

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | ████8561 | Beginning balance | $54,651.56 |
| Enclosures | 42 | Total additions | .00 |
| Low balance | $51,109.68 | Total subtractions | 3,541.88 |
| Average balance | $51,782.14 | Ending balance | $51,109.68 |
| Avg collected balance | $51,782 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 45261 | 02-01 | 26.90 | 45277 | 02-01 | 11.80 |
| 45262 | 02-01 | 56.39 | 45278 | 02-01 | 11.80 |
| 45263 | 02-01 | 17.89 | 45279 | 02-01 | 20.73 |
| 45265 * | 02-01 | 21.76 | 45280 | 02-01 | 473.28 |
| 45266 | 02-29 | 13.16 | 45285 * | 02-01 | 31.86 |
| 45267 | 02-29 | 21.36 | 45286 | 02-20 | 40.40 |
| 45268 | 02-29 | 1.55 | 45287 | 02-20 | 25.54 |
| 45269 | 02-29 | 28.25 | 45288 | 02-20 | 30.04 |
| 45270 | 02-29 | 78.01 | 45289 | 02-02 | 39.11 |
| 45271 | 02-20 | 37.62 | 45290 | 02-22 | 15.02 |
| 45272 | 02-20 | 32.95 | 45291 | 02-22 | 20.94 |
| 45273 | 02-05 | 23.02 | 45292 | 02-22 | 12.77 |
| 45274 | 02-01 | 23.94 | 45297 * | 02-05 | 49.16 |
| 45275 | 02-01 | 20.73 | 45298 | 02-01 | 55.34 |
| 45276 | 02-01 | 22.43 | 45299 | 02-06 | 43.44 |

UAS BENEFIT ACCOUNT FOR
February 29, 2024  8561

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 45300 | 02-02 | 23.77 | 45313 | 02-13 | 13.88 |
| 45301 | 02-02 | 23.94 | 45314 | 02-13 | 46.61 |
| 45302 | 02-02 | 1,600.00 | 45316 * | 02-05 | 14.69 |
| 45306 * | 02-29 | 30.62 | 45317 | 02-12 | 32.73 |
| 45308 * | 02-26 | 103.00 | 45318 | 02-14 | 84.90 |
| 45309 | 02-26 | 25.25 | * Skip in check sequence | | |
| 45312 * | 02-13 | 235.30 | | | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 54,651.56 | 02-06 | 52,039.58 | 02-20 | 51,459.61 |
| 02-01 | 53,856.71 | 02-12 | 52,006.85 | 02-22 | 51,410.88 |
| 02-02 | 52,169.89 | 02-13 | 51,711.06 | 02-26 | 51,282.63 |
| 02-05 | 52,083.02 | 02-14 | 51,626.16 | 02-29 | 51,109.68 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--------------------------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Bridge Bank*



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701

**Office Servicing your Account:**
BofA Securities, Inc.
620 S TRYON ST
CHARLOTTE, NC 28255
For questions please call:
GSO Client Services
800.933.9662

**Registered Representative:**
BofA Securities, Inc.
WHITE, JULIAN
JULIAN.WHITE@BOFA.COM
(Orders not accepted via e-mail)

ROMAN CATHOLIC ARCHBISHOP SF
ARCHDIOCESE OF SAN FRANCISCO
ATTN: MARY CONNOLLY
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

## Account Summary

| | |
|---|---|
| **Current Period Ending Value** | **$58,862,793.12** |
| Net Income and Expenses | $259,782.98 |

| Portfolio Holdings | Quantity as of 02/29/2024 | Market Value as of 02/29/2024 | % of Portfolio |
|---|---|---|---|
| Short Term Funds | 58,862,793.12 | $58,862,793.12 | 100.00 |
| **Total Portfolio Value** | **58,862,793.12** | **$58,862,793.12** | |

Case: 23-30564   Doc# 558-1   Filed: 03/20/24   Entered: 03/20/24 12:44:05   Page 37
of 136

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $0.00 |
| Short Term Fund Purch / CancelledRedempt | -$259,782.98 |
| Dividends/SubstitutePayments | $259,782.98 |
| Closing Balance | $0.00 |

## Short Term Funds Summary

**BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO**      **30 Day Yield  5.20**

| Account Summary | Quantity |
|---|---|
| Purchases / CancelledRedemptions | $259,782.98 |
| Redemptions / CancelledPurchases | $0.00 |
| Ending Balance Prior Period | $58,603,010.14 |
| **Ending Share Balance Current Period** | **$58,862,793.12** |
| **Income Summary** | **Cash** |
| Dividends Paid and/or Reinvested | $259,782.98 |
| Accrued DividendsPayable | $243,081.38 |



## Short Term Funds Transaction Summary

**BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL**

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payments/ Distributions | Quantity |
|------|-------|-------------|---------------|-------------|--------------|----------------------------------|----------|
| 02/01/2024 | 5.201 | 0.000142486 | $8,387.12 | $8,387.12 | $259,782.98 Purchase | $0.00 | 58,862,793.12 |
| 02/01/2024 | 0.000 | 0.000000000 | $0.00 | $0.00 | | $259,782.98 | 0.00 |
| 02/02/2024 | 5.202 | 0.000142522 | $25,167.79 | $33,554.91 | | $0.00 | 58,862,793.12 |
| 02/03/2024 | 5.202 | 0.000142522 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 02/04/2024 | 5.202 | 0.000142522 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 02/05/2024 | 5.191 | 0.000142211 | $8,370.94 | $41,925.85 | | $0.00 | 58,862,793.12 |
| 02/06/2024 | 5.199 | 0.000142425 | $8,383.53 | $50,309.38 | | $0.00 | 58,862,793.12 |
| 02/07/2024 | 5.196 | 0.000142346 | $8,378.88 | $58,688.26 | | $0.00 | 58,862,793.12 |
| 02/08/2024 | 5.199 | 0.000142431 | $8,383.89 | $67,072.15 | | $0.00 | 58,862,793.12 |
| 02/09/2024 | 5.200 | 0.000142465 | $25,157.72 | $92,229.87 | | $0.00 | 58,862,793.12 |
| 02/10/2024 | 5.200 | 0.000142465 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 02/11/2024 | 5.200 | 0.000142465 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 02/12/2024 | 5.180 | 0.000141920 | $8,353.81 | $100,583.68 | | $0.00 | 58,862,793.12 |
| 02/13/2024 | 5.209 | 0.000142706 | $8,400.07 | $108,983.76 | | $0.00 | 58,862,793.12 |
| 02/14/2024 | 5.198 | 0.000142410 | $8,382.65 | $117,366.41 | | $0.00 | 58,862,793.12 |
| 02/15/2024 | 5.196 | 0.000142363 | $8,379.88 | $125,746.29 | | $0.00 | 58,862,793.12 |
| 02/16/2024 | 5.196 | 0.000142351 | $33,516.83 | $159,263.12 | | $0.00 | 58,862,793.12 |
| 02/17/2024 | 5.196 | 0.000142351 | $0.00 | $0.00 | | $0.00 | 0.00 |

## Short Term Funds Transaction Summary - continued

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payments/ Distributions | Quantity |
|------|-------|--------------|---------------|-------------|--------------|----------------------------------|----------|
| 02/18/2024 | 5.196 | 0.000142351 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 02/19/2024 | 5.196 | 0.000142351 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 02/20/2024 | 5.196 | 0.000142355 | $8,379.41 | $167,642.53 | | $0.00 | 58,862,793.12 |
| 02/21/2024 | 5.196 | 0.000142358 | $8,379.59 | $176,022.12 | | $0.00 | 58,862,793.12 |
| 02/22/2024 | 5.186 | 0.000142079 | $8,363.17 | $184,385.29 | | $0.00 | 58,862,793.12 |
| 02/23/2024 | 5.197 | 0.000142381 | $25,142.83 | $209,528.12 | | $0.00 | 58,862,793.12 |
| 02/24/2024 | 5.197 | 0.000142381 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 02/25/2024 | 5.197 | 0.000142381 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 02/26/2024 | 5.200 | 0.000142460 | $8,385.59 | $217,913.71 | | $0.00 | 58,862,793.12 |
| 02/27/2024 | 5.202 | 0.000142517 | $8,388.95 | $226,302.66 | | $0.00 | 58,862,793.12 |
| 02/28/2024 | 5.201 | 0.000142495 | $8,387.65 | $234,690.31 | | $0.00 | 58,862,793.12 |
| 02/29/2024 | 5.203 | 0.000142553 | $8,391.07 | $243,081.38 | | $0.00 | 58,862,793.12 |



Statement Period:
**02/01/2024 to
02/29/2024**

Account Number:
■■■■2C19

## Income and Expense Summary

| Description | Reportable Month-to-Date | Non-Reportable Month-to-Date | Total Income Month-to-Date | Reportable Year-to-Date | Non-Reportable Year-to-Date | Total Income Year-to-Date |
|---|---|---|---|---|---|---|
| Non-Qualifying Dividends | $259,782.98 | $0.00 | $259,782.98 | $259,782.98 | $0.00 | $259,782.98 |
| **Total Income and Expenses** | **$259,782.98** | **$0.00** | **$259,782.98** | **$259,782.98** | **$0.00** | **$259,782.98** |

The Income Summary data is prepared for informational purposes only. Income on securities and short term funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

# Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. BofA Securities, Inc. has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding.

**PENDING STABILIZATION OF THE AUCTION RATE SECURITIES MARKET, BofA SECURITIES, INC. ("BofAS") HAS CEASED PROVIDING MARKET VALUES AND MARKET PRICE INFORMATION WITH RESPECT TO AUCTION RATE SECURITIES ON CLIENT STATEMENTS. UNTIL BofAS RESUMES PROVIDING THIS INFORMATION, NO VALUE WILL BE GIVEN TO AUCTION RATE SECURITIES IN CALCULATING PORTFOLIO VALUE. THIS RESULTS FROM THE "CLOSING MARKET PRICE" AND "MARKET VALUE" FIELDS BEING INPUT AS "N/A"; IT DOES NOT IMPLY THAT YOUR AUCTION RATE SECURITIES HAVE NO VALUE.**

| Security Description | Symbol/ CUSIP | Type | Maturity Date | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL | TFDXX 09248U700 | Cash | | 58,862,793.12 | $1.00 | $58,862,793.12 | $0.00 | 100.00 |
| **Total** | | | | **58,862,793.12** | | **$58,862,793.12** | | |
| **Total Priced Portfolio** | | | | **58,862,793.12** | | **$58,862,793.12** | | |

Case: 23-30564    Doc# 558-1    Filed: 03/20/24    Entered: 03/20/24 12:44:05    Page 42 of 136



## Short Term Fund Activity

| Description | Symbol/ CUSIP | Date | Transaction | Type | Quantity | Price | Debit/Credit |
|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL MONTHLY DIVIDEND REINVESTED | TFDXX 09248U700 | 02/01/2024 | Reinvest | Cash | 259,782.98 | $0.00 | -$259,782.98 |
| **Total Short Term Fund Activity** | | | | | | | **-$259,782.98** |

## Income and Expense Activity

| Description | Symbol/ CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL MONTHLY DIVIDEND | TFDXX 09248U700 | 02/01/2024 | Dividend | Cash | $0.00 | $259,782.98 | $0.00 | $259,782.98 |
| **Total Income and Expense Activity** | | | | | **$0.00** | **$259,782.98** | **$0.00** | **$259,782.98** |

Case: 23-30564   Doc# 558-1   Filed: 03/20/24   Entered: 03/20/24 12:44:05   Page 43 of 136



**CALIFORNIA BANK & TRUST**

PO Box 26547, Salt Lake City, UT 84126-0547

**Statement of Accounts**

This Statement: February 29, 2024
Last Statement: January 31, 2024

Account ▇▇▇▇9479

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0049525                4045-06-0000-CBT-PC0030-00000

THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO A CORPORATION SOLE
GEORGE HILLS COMPANY INC, TPA
DEBTOR IN POSSESSION
PO BOX 278
RANCHO CORDOVA CA  95741-0278

Sacramento Main
520 Capitol Mall Suite 100
Sacramento, CA 95814-4714
(916) 341-4800

**READY TO EARN A HIGHER INTEREST RATE ON YOUR SAVINGS?** For both business and personal accounts, California Bank & Trust makes it easy to grow your earnings. Contact a banker today or visit calbanktrust.com/cd for more information.

California Bank & Trust has revised the Deposit Account Agreement, which sets forth the terms governing your accounts and safe deposit box leases. There is a revised DISPUTE RESOLUTION section, including MANDATORY INFORMAL DISPUTE RESOLUTION and BINDING ARBITRATION provisions for CONSUMER deposit accounts, JURY TRIAL and CLASS ACTION and PRIVATE ATTORNEY GENERAL LITIGATION WAIVERS. The Safe Deposit Box Lease has been revised to require a box lessee must maintain a deposit account; a disclaimer of Bank liability for loss in shipping money found in drilling a box; and notice that the Bank may deliver weapons, firearms, or prohibited items to law enforcement. The revised Agreement is effective April 7, 2024, and found under "Deposit Account Agreement" in the Agreement Center at (www.calbanktrust.com). If you are not able to access the link online you may contact the Bank to request these documents at California Bank & Trust, P.O. Box 489, Lawndale, CA, 90260 or by calling (800) 400-6080.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Inspire Checking | ▇▇▇9479 | $72,476.84 | |

## BUSINESS INSPIRE CHECKING ▇▇▇9479                                                    151      0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 71,111.41 | 2,395.43 | 0.00 | 1,030.00 | 72,476.84 |

### 1 DEPOSIT/CREDIT

| Date | Amount | Description |
|---|---|---|
| 02/02 | 2,395.43 | ROMAN CATHOL0220 ▇▇▇▇ V4224 REF # 024032004794695  1100136682 |

### 0 CHARGES/DEBITS

There were no transactions this period.

### 2 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2030 | 02/05 | 1,000.00 | 2031 | 02/01 | 30.00 |

A division of Zions Bancorporation, N.A. Member FDIC

EQUAL HOUSING LENDER

0049525-0000001-0122507



CALIFORNIA BANK & TRUST

PO Box 26547, Salt Lake City, UT 84126-0547

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/01 | 71,081.41 | 02/02 | 73,476.84 | 02/05 | 72,476.84 |

A division of Zions Bancorporation, N.A. Member FDIC

0049525-0000002-0122508

02414304
32- -01-B -62 -066-04
0101  -12-02870-04



**Account Number:** ████████8800
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021400 02 SP     000638669278765 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF COMPOSITE BALANCED POOL
ACCOUNT ██████3800

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Other Activity | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF COMPOSITE BALANCED POOL
ACCOUNT ████3800

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

| | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **14,499,112.38** | **12,029,343.36** |
| **Investment Activity** | | |
| Interest | 7.23 | 7.23 |
| Realized Gain/Loss | 103,473.03 | 103,473.03 |
| Change In Unrealized Gain/Loss | 222,874.63 | .00 |
| Net Accrued Income (Current-Prior) | 140.82 | 140.82 |
| **Total Investment Activity** | **326,495.71** | **103,621.08** |
| **Other Activity** | | |
| Transfers In | 487,611.00 | 487,611.00 |
| Transfers Out | - 846,443.00 | - 846,443.00 |
| **Total Other Activity** | **- 358,832.00** | **- 358,832.00** |
| **Net Change In Market And Cost** | **- 32,336.29** | **- 255,210.92** |
| **Ending Market And Cost** | **14,466,776.09** | **11,774,132.44** |



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▮▮▮▮▮3800

Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 7.23 |
| Cash Equivalent Purchases | - 856,593.23 |
| Cash Equivalent Sales | 846,443.00 |
| Sales/Maturities | 368,975.00 |
| **Total Investment Activity** | **358,832.00** |
| **Other Activity** | |
| Transfers In | 487,611.00 |
| Transfers Out | - 846,443.00 |
| **Total Other Activity** | **- 358,832.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

**us**bank

ADSF COMPOSITE BALANCED POOL
ACCOUNT ████ 3800

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 10,778.36 | 10,778.36 | 0.07 |
| Mutual Funds-Equity | 8,720,848.21 | 6,922,226.01 | 60.29 |
| Mutual Funds-Balanced | 5,735,001.47 | 4,840,980.02 | 39.64 |
| **Total Assets** | **14,466,628.04** | **11,773,984.39** | **100.00** |
| Accrued Income | 148.05 | 148.05 | 0.00 |
| **Grand Total** | **14,466,776.09** | **11,774,132.44** | **100.00** |

**Estimated Annual Income**          117,753.57



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02414904
32- -01-B -62 -066-04
0101  -12-02870-04



**Account Number:** ▮▮▮▮8801
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021406 05 SP     000638669278771 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY - DIAMOND HILL
ACCOUNT ▇▇▇▇3801

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 16 |
| Investment Activity | 18 |
| Other Activity | 19 |
| Purchases | 20 |
| Sales And Maturities | 26 |
| Broker Commissions | 31 |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ■■■■3801

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

|  | 02/29/2024<br>MARKET | 02/29/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 20,345,594.98 | 17,553,711.07 |
| **Investment Activity** | | |
| Interest | 3,750.46 | 3,750.46 |
| Dividends | 12,702.99 | 12,702.99 |
| Realized Gain/Loss | 96,919.41 | 96,919.41 |
| Change In Unrealized Gain/Loss | 861,407.57 | .00 |
| Net Accrued Income (Current-Prior) | 36,182.15 | 36,182.15 |
| **Total Investment Activity** | **1,010,962.58** | **149,555.01** |
| **Other Activity** | | |
| Transfers Out | - 300,000.00 | - 300,000.00 |
| **Total Other Activity** | **- 300,000.00** | **- 300,000.00** |
| **Net Change In Market And Cost** | **710,962.58** | **- 150,444.99** |
| **Ending Market And Cost** | **21,056,557.56** | **17,403,266.08** |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ██████3801                                    Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **117,974.95** |

**Investment Activity**

| | |
|---|---:|
| Interest | 3,750.46 |
| Dividends | 12,702.99 |
| Cash Equivalent Purchases | - 229,962.10 |
| Purchases | - 538,076.70 |
| Cash Equivalent Sales | 693,795.00 |
| Sales/Maturities | 239,815.40 |
| **Total Investment Activity** | **182,025.05** |

**Other Activity**

| | |
|---|---:|
| Transfers Out | - 300,000.00 |
| **Total Other Activity** | **- 300,000.00** |
| **Net Change In Cash** | **- 117,974.95** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ████3801

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 308,241.53 | 308,241.53 | 1.46 |
| Domestic Common Stocks | 19,853,392.20 | 16,361,138.09 | 94.29 |
| Foreign Stocks | 842,288.23 | 681,250.86 | 4.00 |
| **Total Assets** | **21,003,921.96** | **17,350,630.48** | **99.75** |
| Accrued Income | 52,635.60 | 52,635.60 | 0.25 |
| **Grand Total** | **21,056,557.56** | **17,403,266.08** | **100.00** |

**Estimated Annual Income**     408,736.87



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02415404
32- -01-B -62 -066-04
0101  -12-02870-04



**Account Number:** ▓▓▓▓8802
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021411 03 SP    000638669278776 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY - JENSEN
ACCOUNT ██████3802

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 12 |
| Investment Activity | 14 |
| Purchases | 16 |
| Sales And Maturities | 18 |
| Broker Commissions | 19 |



ADSF CUSTODY - JENSEN
ACCOUNT ▮▮▮▮▮3802

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

| | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **15,763,863.25** | **12,341,231.76** |
| **Investment Activity** | | |
| Interest | 1,322.41 | 1,322.41 |
| Dividends | 21,228.33 | 21,228.33 |
| Realized Gain/Loss | 7,310.97 | 7,310.97 |
| Change In Unrealized Gain/Loss | 516,220.06 | .00 |
| Net Accrued Income (Current-Prior) | - 1,120.95 | - 1,120.95 |
| **Total Investment Activity** | **544,960.82** | **28,740.76** |
| **Net Change In Market And Cost** | **544,960.82** | **28,740.76** |
| **Ending Market And Cost** | **16,308,824.07** | **12,369,972.52** |

 

ADSF CUSTODY - JENSEN
ACCOUNT ▮▮▮▮3802

Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---:|
| Interest | 1,322.41 |
| Dividends | 21,228.33 |
| Cash Equivalent Purchases | - 52,690.19 |
| Sales/Maturities | 30,139.45 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - JENSEN
ACCOUNT ███████3802

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 388,352.66 | 388,352.66 | 2.38 |
| Domestic Common Stocks | 14,611,414.02 | 11,036,922.49 | 89.59 |
| Foreign Stocks | 1,292,991.00 | 928,630.98 | 7.93 |
| **Total Assets** | **16,292,757.68** | **12,353,906.13** | **99.90** |
| Accrued Income | 16,066.39 | 16,066.39 | 0.10 |
| **Grand Total** | **16,308,824.07** | **12,369,972.52** | **100.00** |

**Estimated Annual Income**      229,631.52



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02416004
32- -01-B -62 -066-04
0101  -14-02870-04



**Account Number:** ▓▓▓▓8803
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021417 12 SP     000638669278782 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY - METWEST
ACCOUNT ▓▓▓▓3803

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|----------|------|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 30 |
| Investment Activity | 40 |
| Plan Expenses | 53 |
| Receipts And Deliveries In Kind | 54 |
| Purchases | 55 |
| Sales And Maturities | 73 |
| Pending Trades | 97 |
| Broker Commissions | 105 |
| Bond Summary | 106 |



ADSF CUSTODY - METWEST
ACCOUNT ██████3803

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

| | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **7,033,794.42** | **7,123,553.15** |
| **Investment Activity** | | |
| Interest | 21,547.02 | 21,547.02 |
| Realized Gain/Loss | - 30,142.27 | - 30,142.27 |
| Change In Unrealized Gain/Loss | - 72,497.52 | .00 |
| Net Accrued Income (Current-Prior) | 1,464.74 | 1,464.74 |
| **Total Investment Activity** | **- 79,628.03** | **- 7,130.51** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 4,907.60 | - 4,907.60 |
| **Total Plan Expenses** | **- 4,907.60** | **- 4,907.60** |
| **Other Activity** | | |
| Free Deliveries | - .02 | - .02 |
| **Total Other Activity** | **- .02** | **- .02** |
| **Net Change In Market And Cost** | **- 84,535.65** | **- 12,038.13** |
| **Ending Market And Cost** | **6,949,258.77** | **7,111,515.02** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - METWEST
ACCOUNT ███████3803                                    Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **- 919,932.61** |
| | |
| **Investment Activity** | |
| Interest | 21,547.02 |
| Cash Equivalent Purchases | - 2,116,528.04 |
| Purchases | - 3,842,824.09 |
| Cash Equivalent Sales | 2,268,887.66 |
| Sales/Maturities | 3,798,926.83 |
| **Total Investment Activity** | **130,009.38** |
| **Plan Expenses** | |
| Administrative Expenses* | - 4,907.60 |
| **Total Plan Expenses** | **- 4,907.60** |
| **Net Change In Cash** | **125,101.78** |
| **Ending Cash** | **- 794,830.83** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - METWEST
ACCOUNT ████3803

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | - 75,213.84 | - 75,213.84 | 0.00 |
| U.S. Government Issues | 5,336,671.29 | 5,394,218.57 | 75.97 |
| Corporate Issues | 1,190,514.72 | 1,248,732.71 | 16.95 |
| Foreign Issues | 204,813.20 | 216,220.55 | 2.92 |
| Municipal Issues | 262,114.02 | 297,197.65 | 3.73 |
| **Total Assets** | **6,918,899.39** | **7,081,155.64** | **99.57** |
| Accrued Income | 30,359.38 | 30,359.38 | 0.43 |
| **Grand Total** | **6,949,258.77** | **7,111,515.02** | **100.00** |

**Estimated Annual Income**      **328,876.84**



## ASSET SUMMARY MESSAGES

Asset percentages are calculated for positive market values only.

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

Case: 23-30564    Doc# 558-1    Filed: 03/20/24    Entered: 03/20/24 12:44:05    Page 65 of 136

02416604
32- -01-B -62 -066-04
0101 -13-02870-04



**Account Number:** ████8804
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021423 10 SP     000638669278788 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ▮▮▮▮▮3804

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 20 |
| Investment Activity | 22 |
| Plan Expenses | 24 |
| Other Activity | 25 |
| Purchases | 26 |
| Sales And Maturities | 47 |
| Pending Trades | 72 |
| Broker Commissions | 75 |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ▮▮▮▮3804                                          Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

|  | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **5,587,218.47** | **4,643,439.01** |
| **Investment Activity** | | |
| Interest | 741.80 | 741.80 |
| Dividends | 7,068.32 | 7,068.32 |
| Realized Gain/Loss | 2,522.81 | 2,522.81 |
| Change In Unrealized Gain/Loss | 183,196.45 | .00 |
| Net Accrued Income (Current-Prior) | 2,043.57 | 2,043.57 |
| **Total Investment Activity** | **195,572.95** | **12,376.50** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 14,029.60 | - 14,029.60 |
| **Total Plan Expenses** | **- 14,029.60** | **- 14,029.60** |
| **Other Activity** | | |
| Miscellaneous Receipts | 3,309.73 | 3,309.73 |
| **Total Other Activity** | **3,309.73** | **3,309.73** |
| **Net Change In Market And Cost** | **184,853.08** | **1,656.63** |
| **Ending Market And Cost** | **5,772,071.55** | **4,645,095.64** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ████3804

Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **- 59,764.37** |
| | |
| **Investment Activity** | |
| Interest | 741.80 |
| Dividends | 7,068.32 |
| Cash Equivalent Purchases | - 119,229.56 |
| Purchases | - 396,618.40 |
| Cash Equivalent Sales | 207,501.27 |
| Sales/Maturities | 359,362.66 |
| **Total Investment Activity** | **58,826.09** |
| **Plan Expenses** | |
| Administrative Expenses* | - 14,029.60 |
| **Total Plan Expenses** | **- 14,029.60** |
| **Other Activity** | |
| Miscellaneous Receipts | 3,309.73 |
| **Total Other Activity** | **3,309.73** |
| **Net Change In Cash** | **48,106.22** |
| **Ending Cash** | **- 11,658.15** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees








02416604
32- -01-B -62 -066-04
0101  -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ████3804

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 79,541.01 | 79,541.01 | 1.38 |
| Domestic Common Stocks | 4,899,640.55 | 3,927,471.61 | 84.89 |
| Foreign Stocks | 512,786.15 | 390,929.77 | 8.88 |
| Mutual Funds-Equity | 273,105.00 | 240,154.41 | 4.73 |
| **Total Assets** | **5,765,072.71** | **4,638,096.80** | **99.88** |
| Accrued Income | 6,998.84 | 6,998.84 | 0.12 |
| **Grand Total** | **5,772,071.55** | **4,645,095.64** | **100.00** |

**Estimated Annual Income**       **110,716.82**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02417204
32- -01-B -62 -066-04
0101  -12-02870-04



**Account Number:** ██████8805
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021429 08 SP     000638669278794 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ▮▮▮▮▮3805

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 28 |
| Investment Activity | 38 |
| Purchases | 48 |
| Sales And Maturities | 53 |
| Pending Trades | 63 |
| Bond Summary | 64 |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ⬛⬛⬛3805

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

| | 02/29/2024<br>MARKET | 02/29/2024<br>FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **15,058,731.48** | **15,584,720.53** |
| **Investment Activity** | | |
| Interest | 41,369.64 | 41,369.64 |
| Realized Gain/Loss | - 9,627.96 | - 9,627.96 |
| Change In Unrealized Gain/Loss | - 159,263.25 | .00 |
| Net Accrued Income (Current-Prior) | - 1,789.13 | - 1,789.13 |
| **Total Investment Activity** | **- 129,310.70** | **29,952.55** |
| **Net Change In Market And Cost** | **- 129,310.70** | **29,952.55** |
| **Ending Market And Cost** | **14,929,420.78** | **15,614,673.08** |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ██████3805

Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| Beginning Cash | .00 |
|---|---|

**Investment Activity**

| | |
|---|---|
| Interest | 41,369.64 |
| Cash Equivalent Purchases | - 165,523.38 |
| Purchases | - 420,016.69 |
| Cash Equivalent Sales | 194,146.99 |
| Sales/Maturities | 349,610.69 |

| Total Investment Activity | - 412.75 |
|---|---|
| Net Change In Cash | - 412.75 |
| Ending Cash | - 412.75 |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ████ 3805

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 76,632.52 | 76,632.52 | 0.51 |
| U.S. Government Issues | 6,969,840.56 | 7,283,712.08 | 46.69 |
| Corporate Issues | 6,725,409.88 | 7,046,252.66 | 45.05 |
| Foreign Issues | 124,030.95 | 136,667.10 | 0.83 |
| Municipal Issues | 930,020.15 | 967,922.00 | 6.23 |
| **Total Assets** | **14,825,934.06** | **15,511,186.36** | **99.31** |
| Accrued Income | 103,486.72 | 103,486.72 | 0.69 |
| **Grand Total** | **14,929,420.78** | **15,614,673.08** | **100.00** |

**Estimated Annual Income**      **484,553.28**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00009604
32- -01-D -62 -073-04
0101  -99-02870-04



**Account Number:** ███████8807
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000089 02 SP     000638674626169 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

00009604
32- -01-D -62 -073-04
0101  -99-02870-04

 

ADSF CUSTODY - AMER CORE
ACCOUNT ██████3807

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Other Activity | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - AMER CORE
ACCOUNT ▆▆▆▆3807

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

|  | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **4,547,935.51** | **4,520,431.85** |
| **Investment Activity** | | |
| Interest | 245.17 | 245.17 |
| Net Accrued Income (Current-Prior) | - 143.73 | - 143.73 |
| **Total Investment Activity** | **101.44** | **101.44** |
| **Other Activity** | | |
| Transfers Out | - 62,611.00 | - 62,611.00 |
| **Total Other Activity** | **- 62,611.00** | **- 62,611.00** |
| **Net Change In Market And Cost** | **- 62,509.56** | **- 62,509.56** |
| **Ending Market And Cost** | **4,485,425.95** | **4,457,922.29** |



00009604
32- -01-D -62 -073-04
0101 -99-02870-04

ADSF CUSTODY - AMER CORE
ACCOUNT [redacted]8807

[redacted]
Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 245.17 |
| Cash Equivalent Purchases | - 245.17 |
| Cash Equivalent Sales | 62,611.00 |
| **Total Investment Activity** | **62,611.00** |
| **Other Activity** | |
| Transfers Out | - 62,611.00 |
| **Total Other Activity** | **- 62,611.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - AMER CORE
ACCOUNT ▆▆▆3807

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 841.43 | 841.43 | 0.02 |
| Miscellaneous | 4,484,483.08 | 4,456,979.42 | 99.98 |
| **Total Assets** | **4,485,324.51** | **4,457,820.85** | **100.00** |
| Accrued Income | 101.44 | 101.44 | 0.00 |
| **Grand Total** | **4,485,425.95** | **4,457,922.29** | **100.00** |

**Estimated Annual Income**   **43.75**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00016204
32- -01-D -62 -075-04
0101  -99-02870-04



**Account Number:** ▆▆▆▆8808
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000153 02 SP     000638677178442 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▮▮▮▮3808

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Other Activity | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ███████3808

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

| | 02/29/2024<br>MARKET | 02/29/2024<br>FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | 1,574,371.02 | 1,574,371.02 |
| | | |
| **Investment Activity** | | |
| Interest | 1,979.91 | 1,979.91 |
| Net Accrued Income (Current-Prior) | - 1,203.36 | - 1,203.36 |
| **Total Investment Activity** | 776.55 | 776.55 |
| **Other Activity** | | |
| Transfers Out | - 425,000.00 | - 425,000.00 |
| **Total Other Activity** | - 425,000.00 | - 425,000.00 |
| **Net Change In Market And Cost** | - 424,223.45 | - 424,223.45 |
| **Ending Market And Cost** | 1,150,147.57 | 1,150,147.57 |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ████3808

Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 1,979.91 |
| Cash Equivalent Purchases | - 10,933.70 |
| Cash Equivalent Sales | 425,000.00 |
| Sales/Maturities | 8,953.79 |
| **Total Investment Activity** | **425,000.00** |
| **Other Activity** | |
| Transfers Out | - 425,000.00 |
| **Total Other Activity** | **- 425,000.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▨▨▨3808

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 32,946.38 | 32,946.38 | 2.86 |
| Miscellaneous | 1,116,424.64 | 1,116,424.64 | 97.07 |
| **Total Assets** | **1,149,371.02** | **1,149,371.02** | **99.93** |
| Accrued Income | 776.55 | 776.55 | 0.07 |
| **Grand Total** | **1,150,147.57** | **1,150,147.57** | **100.00** |

**Estimated Annual Income**      1,713.21



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00016704
32- -01-D -62 -075-04
0101  -99-02870-04



**Account Number:** ████████8809
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

```
000000158 02 SP    000638677178447 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109
```

ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT [redacted]8809

[redacted]
Period from February 1, 2024 to February 29, 2024

# TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |
| Sales And Maturities | 11 |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ████3809

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

| | 02/29/2024<br>MARKET | 02/29/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 1,051,265.89 | 1,051,265.89 |
| **Investment Activity** | | |
| Interest | 47.58 | 47.58 |
| Net Accrued Income (Current-Prior) | 8.61 | 8.61 |
| **Total Investment Activity** | 56.19 | 56.19 |
| **Net Change In Market And Cost** | 56.19 | 56.19 |
| **Ending Market And Cost** | 1,051,322.08 | 1,051,322.08 |




ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT [redacted]8809

[redacted]
Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 47.58 |
| Cash Equivalent Purchases | - 8,643.27 |
| Sales/Maturities | 8,595.69 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ▮▮▮▮3809

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 19,276.62 | 19,276.62 | 1.83 |
| Miscellaneous | 1,031,989.27 | 1,031,989.27 | 98.16 |
| **Total Assets** | **1,051,265.89** | **1,051,265.89** | **99.99** |
| Accrued Income | 56.19 | 56.19 | 0.01 |
| **Grand Total** | **1,051,322.08** | **1,051,322.08** | **100.00** |

**Estimated Annual Income**          1,002.38



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



**Account Number:** ████8810
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000094 02 SP    000638674626174 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



00010104
32- -01-D -62 -073-04
0101 -99-02870-04

ADSF CUSTODY - BARON EMERGING
ACCOUNT [redacted]8810

[redacted]
Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - BARON EMERGING
ACCOUNT ▮▮▮▮3810

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

|  | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,490,242.95** | **3,180,941.92** |
| **Investment Activity** | | |
| Interest | .03 | .03 |
| Change In Unrealized Gain/Loss | 121,073.03 | .00 |
| **Total Investment Activity** | **121,073.06** | **.03** |
| **Net Change In Market And Cost** | **121,073.06** | **.03** |
| **Ending Market And Cost** | **2,611,316.01** | **3,180,941.95** |



00010104
32- -01-D -62 -073-04
0101 -99-02870-04

ADSF CUSTODY - BARON EMERGING
ACCOUNT [redacted]8810

[redacted]
Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | .03 |
| Cash Equivalent Purchases | - .03 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

Case: 23-30564 Doc# 558-1 Filed: 03/20/24 Entered: 03/20/24 12:44:05 Page 94 of 136



ADSF CUSTODY - BARON EMERGING
ACCOUNT ████3810

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .03 | .03 | 0.00 |
| Miscellaneous | 2,611,315.98 | 3,180,941.92 | 100.00 |
| **Total Assets** | **2,611,316.01** | **3,180,941.95** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,611,316.01** | **3,180,941.95** | **100.00** |

**Estimated Annual Income**      **.00**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

00017204
32- -01-D -62 -075-04
0101  -99-02870-04



**Account Number:** ████8811
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000163 02 SP    000638677178452 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ███████3811

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ▮▮▮▮▮3811

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

| | 02/29/2024<br>MARKET | 02/29/2024<br>FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **2,625,738.81** | **2,117,331.64** |
| **Investment Activity** | | |
| Interest | .03 | .03 |
| Realized Gain/Loss | 1,151.04 | 1,151.04 |
| Change In Unrealized Gain/Loss | 123,333.56 | .00 |
| **Total Investment Activity** | **124,484.63** | **1,151.07** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 5,424.45 | - 5,424.45 |
| **Total Plan Expenses** | **- 5,424.45** | **- 5,424.45** |
| **Net Change In Market And Cost** | **119,060.18** | **- 4,273.38** |
| **Ending Market And Cost** | **2,744,798.99** | **2,113,058.26** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ▓▓▓▓▓3811                                    Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | .03 |
| Cash Equivalent Purchases | - .03 |
| Sales/Maturities | 5,424.45 |
| **Total Investment Activity** | **5,424.45** |
| **Plan Expenses** | |
| Administrative Expenses* | - 5,424.45 |
| **Total Plan Expenses** | **- 5,424.45** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ███████3811

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .03 | .03 | 0.00 |
| Miscellaneous | 2,744,798.96 | 2,113,058.23 | 100.00 |
| **Total Assets** | **2,744,798.99** | **2,113,058.26** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,744,798.99** | **2,113,058.26** | **100.00** |

**Estimated Annual Income**  **.00**



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02417804
32- -01-B -62 -066-04
0101  -11-02870-04



**Account Number:** ▉▉▉▉8812
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021435 02 SP     000638669278800 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



usbank

ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT [redacted]8812

[redacted]
Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ▮▮▮▮3812

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

| | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **7,511,503.91** | **7,662,626.40** |
| | | |
| **Investment Activity** | | |
| Interest | 393.82 | 393.82 |
| Change In Unrealized Gain/Loss | 313,180.51 | .00 |
| Net Accrued Income (Current-Prior) | - 26.90 | - 26.90 |
| **Total Investment Activity** | **313,547.43** | **366.92** |
| **Net Change In Market And Cost** | **313,547.43** | **366.92** |
| **Ending Market And Cost** | **7,825,051.34** | **7,662,993.32** |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT [redacted]8812

[redacted]
Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 393.82 |
| Cash Equivalent Purchases | - 393.82 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

**US bank**

ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ███████8812

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 89,125.81 | 89,125.81 | 1.14 |
| Mutual Funds-Equity | 7,735,558.61 | 7,573,500.59 | 98.86 |
| **Total Assets** | **7,824,684.42** | **7,662,626.40** | **100.00** |
| Accrued Income | 366.92 | 366.92 | 0.00 |
| **Grand Total** | **7,825,051.34** | **7,662,993.32** | **100.00** |

**Estimated Annual Income** 130,689.69



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02418304
32- -01-B -62 -066-04
0101  -11-02870-04



**Account Number:** ████████3813
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021440 02 SP     000638669278805 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ███████3813

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |
| Sales And Maturities | 11 |



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ■■■■■3813

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

| | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,783,157.66** | **2,739,088.79** |
| | | |
| **Investment Activity** | | |
| Interest | .01 | .01 |
| Realized Gain/Loss | - 4,891.52 | - 4,891.52 |
| Change In Unrealized Gain/Loss | 28,411.16 | .00 |
| **Total Investment Activity** | **23,519.65** | **- 4,891.51** |
| **Net Change In Market And Cost** | **23,519.65** | **- 4,891.51** |
| **Ending Market And Cost** | **2,806,677.31** | **2,734,197.28** |



02418304
32- -01-B -62 -066-04
0101 -11-02870-04

ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT [redacted]8813

[redacted]
Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | .01 |
| Cash Equivalent Purchases | - .01 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

**us bank**

ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ▮▮▮▮3813

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .01 | .01 | 0.00 |
| Mutual Funds-Fixed Income | 2,806,677.30 | 2,734,197.27 | 100.00 |
| **Total Assets** | **2,806,677.31** | **2,734,197.28** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,806,677.31** | **2,734,197.28** | **100.00** |

**Estimated Annual Income**        **301,835.40**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.





**Account Number:** ████3814
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN
FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000168 02 SP    000638677178457 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ▒▒▒▒▒3814

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 9 |
| Investment Activity | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |
| Pending Trades | 13 |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ██████3814

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

| | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,729,746.83** | **2,729,746.83** |
| **Investment Activity** | | |
| Interest | 307.78 | 307.78 |
| Net Accrued Income (Current-Prior) | - 21.06 | - 21.06 |
| **Total Investment Activity** | **286.72** | **286.72** |
| **Net Change In Market And Cost** | **286.72** | **286.72** |
| **Ending Market And Cost** | **2,730,033.55** | **2,730,033.55** |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████ 3814

Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---:|
| Interest | 307.78 |
| Cash Equivalent Purchases | - 307.78 |
| Sales/Maturities | 61,425.00 |
| **Total Investment Activity** | **61,425.00** |
| **Net Change In Cash** | **61,425.00** |
| **Ending Cash** | **61,425.00** |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ▮▮▮▮3814

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 131,070.83 | 131,070.83 | 4.80 |
| Miscellaneous | 2,598,676.00 | 2,598,676.00 | 95.19 |
| **Total Assets** | **2,729,746.83** | **2,729,746.83** | **99.99** |
| Accrued Income | 286.72 | 286.72 | 0.01 |
| **Grand Total** | **2,730,033.55** | **2,730,033.55** | **100.00** |

**Estimated Annual Income**      **3,621.58**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00018204
32- -01-D -62 -075-04
0101  -99-02870-04



**Account Number:** ████8816
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000173 02 SP    000638677178462 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ■■■■■3816

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |
| Sales And Maturities | 11 |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ▉▉▉3816

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

| | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,202,210.55** | **1,202,210.55** |
| **Investment Activity** | | |
| Interest | 77.58 | 77.58 |
| Net Accrued Income (Current-Prior) | - 2.38 | - 2.38 |
| **Total Investment Activity** | **75.20** | **75.20** |
| **Net Change In Market And Cost** | **75.20** | **75.20** |
| **Ending Market And Cost** | **1,202,285.75** | **1,202,285.75** |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ████ 3816

Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

**Beginning Cash**                                                    .00

**Investment Activity**

    Interest                                                    77.58
    Cash Equivalent Purchases                       - 2,386.46
    Sales/Maturities                                    2,308.88

**Total Investment Activity**                                        .00

**Net Change In Cash**                                               .00

**Ending Cash**                                                      .00



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ▓▓▓▓▓3816

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 19,777.89 | 19,777.89 | 1.64 |
| Miscellaneous | 1,182,432.66 | 1,182,432.66 | 98.35 |
| **Total Assets** | **1,202,210.55** | **1,202,210.55** | **99.99** |
| Accrued Income | 75.20 | 75.20 | 0.01 |
| **Grand Total** | **1,202,285.75** | **1,202,285.75** | **100.00** |

**Estimated Annual Income**      1,028.45



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00018704
32- -01-D -62 -075-04
0101  -99-02870-04



**Account Number:** ███████8817
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000178 02 SP    000638677178467 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

00018704
32- -01-D -62 -075-04
0101   -99-02870-04



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ▓▓▓▓▓3817

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ▮▮▮▮▮3817

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

| | 02/29/2024<br>MARKET | 02/29/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,630,156.40** | **1,566,712.41** |
| **Investment Activity** | | |
| Interest | 12.39 | 12.39 |
| Net Accrued Income (Current-Prior) | 165.84 | 165.84 |
| **Total Investment Activity** | **178.23** | **178.23** |
| **Net Change In Market And Cost** | **178.23** | **178.23** |
| **Ending Market And Cost** | **1,630,334.63** | **1,566,890.64** |



00018704
32- -01-D -62 -075-04
0101 -99-02870-04

ADSF CUSTODY - PARTNERS GROUP
ACCOUNT [redacted]8817

[redacted]
Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 12.39 |
| Cash Equivalent Purchases | - 12.39 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ▮▮▮▮3817

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 43,286.00 | 43,286.00 | 2.66 |
| Miscellaneous | 1,586,870.40 | 1,523,426.41 | 97.33 |
| **Total Assets** | **1,630,156.40** | **1,566,712.41** | **99.99** |
| Accrued Income | 178.23 | 178.23 | 0.01 |
| **Grand Total** | **1,630,334.63** | **1,566,890.64** | **100.00** |

**Estimated Annual Income**        **2,250.87**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



**Account Number:** ████8818
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN
FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000183 02 SP    000638677178472 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ██████3818

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Other Activity | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ▮▮▮▮▮3818

Period from February 1, 2024 to February 29, 2024

## MARKET AND COST RECONCILIATION

| | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 531,836.93 | 531,836.93 |
| **Investment Activity** | | |
| Interest | 181.74 | 181.74 |
| Net Accrued Income (Current-Prior) | - 12.61 | - 12.61 |
| **Total Investment Activity** | **169.13** | **169.13** |
| **Other Activity** | | |
| Transfers In | 300,000.00 | 300,000.00 |
| **Total Other Activity** | **300,000.00** | **300,000.00** |
| **Net Change In Market And Cost** | **300,169.13** | **300,169.13** |
| **Ending Market And Cost** | **832,006.06** | **832,006.06** |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ██████3818                                    Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 181.74 |
| Cash Equivalent Purchases | - 300,181.74 |
| Purchases | - 300,000.00 |
| Cash Equivalent Sales | 300,000.00 |
| **Total Investment Activity** | **- 300,000.00** |
| **Other Activity** | |
| Transfers In | 300,000.00 |
| **Total Other Activity** | **300,000.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ████3818

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 41,082.90 | 41,082.90 | 4.94 |
| Miscellaneous | 790,754.03 | 790,754.03 | 95.04 |
| **Total Assets** | **831,836.93** | **831,836.93** | **99.98** |
| Accrued Income | 169.13 | 169.13 | 0.02 |
| **Grand Total** | **832,006.06** | **832,006.06** | **100.00** |

**Estimated Annual Income**          **2,136.31**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02419404
32- -01-B -62 -066-04
0101 -12-02870-04



**Account Number:** ████8900
**ARCHDIOCESE OF SAN FRANCISCO**
**SUPPLEMENTAL EMPLOYEE RETIREMENT**
**PLAN**

**This statement is for the period from February 1, 2024 to February 29, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

0000021451 02 SP    000638669278816 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109




ADSF - SERP
ACCOUNT ████8900

Period from February 1, 2024 to February 29, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Benefit Activity | 9 |
| Investment Activity | 10 |
| Plan Expenses | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |



ADSF - SERP
ACCOUNT ████ 8900

## MARKET AND COST RECONCILIATION

| | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **233,122.10** | **233,122.10** |
| **Benefit Activity** | | |
| Benefits Payments | - 1,048.39 | - 1,048.39 |
| **Total Benefit Activity** | **- 1,048.39** | **- 1,048.39** |
| **Investment Activity** | | |
| Interest | 1,026.42 | 1,026.42 |
| Net Accrued Income (Current-Prior) | - 74.79 | - 74.79 |
| **Total Investment Activity** | **951.63** | **951.63** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 3,120.92 | - 3,120.92 |
| **Total Plan Expenses** | **- 3,120.92** | **- 3,120.92** |
| **Net Change In Market And Cost** | **- 3,217.68** | **- 3,217.68** |
| **Ending Market And Cost** | **229,904.42** | **229,904.42** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees




ADSF - SERP
ACCOUNT ███8900                                    Period from February 1, 2024 to February 29, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Benefit Activity** | |
| Benefits Payments | - 1,048.39 |
| **Total Benefit Activity** | **- 1,048.39** |
| **Investment Activity** | |
| Interest | 1,026.42 |
| Cash Equivalent Purchases | - 1,026.42 |
| Cash Equivalent Sales | 4,169.31 |
| **Total Investment Activity** | **4,169.31** |
| **Plan Expenses** | |
| Administrative Expenses* | - 3,120.92 |
| **Total Plan Expenses** | **- 3,120.92** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

**U.S. bank**

ADSF - SERP
ACCOUNT ████ 3900

Period from February 1, 2024 to February 29, 2024

## ASSET SUMMARY

| ASSETS | 02/29/2024 MARKET | 02/29/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 228,952.79 | 228,952.79 | 99.59 |
| **Total Assets** | **228,952.79** | **228,952.79** | **99.59** |
| Accrued Income | 951.63 | 951.63 | 0.41 |
| **Grand Total** | **229,904.42** | **229,904.42** | **100.00** |

| | |
|---|---|
| **Estimated Annual Income** | **11,905.54** |



CASH EQUIV & ACCR

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO**
*U.S. BANK COMMERCIAL CARD PROGRAM*
*Transaction Summary*

| Transaction Date | Posting Date | Transaction Amount | Source Currency | Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2024/02/29 | 2024/03/01 | $1,393.39 | USD | RICOH USA, INC | PA | 19355 |
| 2024/02/25 | 2024/02/26 | $26.27 | USD | PHONE.COM 14554301 | CA | 92064 |
| 2024/02/29 | 2024/03/01 | $70.94 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/02/29 | 2024/03/01 | $148.03 | USD | CAL-MART SUPERMARKE | CA | 94118 |
| 2024/02/29 | 2024/03/01 | $26.56 | USD | ANTONELLI BROS MEAT FISH | CA | 94118 |
| 2024/02/28 | 2024/02/29 | $12.00 | USD | IMPARK00270153U | CA | 94117 |
| 2024/02/29 | 2024/02/29 | $16.90 | USD | UBER  TRIP | CA | 94105 |
| 2024/02/29 | 2024/03/01 | $1.00 | USD | AT&T  *PAYMENT | FL | 33701 |
| 2024/02/27 | 2024/02/29 | $30.20 | USD | FEDEX271450550631 | TN | 38116 |
| 2024/02/27 | 2024/02/29 | $30.20 | USD | FEDEX271450600401 | TN | 38116 |
| 2024/02/27 | 2024/02/29 | $38.34 | USD | FEDEX271450479693 | TN | 38116 |
| 2024/02/27 | 2024/02/29 | $38.34 | USD | FEDEX271450517850 | TN | 38116 |
| 2024/02/27 | 2024/02/29 | $38.34 | USD | FEDEX271450443604 | TN | 38116 |
| 2024/02/28 | 2024/03/01 | $8.68 | USD | OFFICE DEPOT  1135 | CA | 94538 |
| 2024/02/23 | 2024/02/23 | $30.00 | USD | OVERNIGHT CARD DELIVERY | N/A | N/A |
| 2024/02/27 | 2024/02/28 | $9.78 | USD | PEET'S #11202 | CA | 94102 |
| 2024/02/27 | 2024/03/01 | $10.00 | USD | TCB*MTA METER MTA MCK | CA | 94103 |
| 2024/02/28 | 2024/02/29 | $28.23 | USD | AMZN MKTP US*RW3DC0QX1 | WA | 98109 |
| 2024/02/29 | 2024/02/29 | $16.28 | USD | AMAZON.COM*RZ7L92A22 | WA | 98109 |
| | | **$1,973.48** | | | | |