James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Gillian N. Brown (CA Bar No. 205132)
Brittany M. Michael (admitted pro hac vice)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email:  jstang@pszjlaw.com
            dgrassgreen@pszjlaw.com
            gbrown@pszjlaw.com
            bmichael@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>          Debtor and Debtor in Possession. | Case No.:  23-30564<br><br>Chapter 11<br><br>**MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (FEBRUARY 2024)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period February 1, 2024 to February 29, 2024 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| Period | Fees | Expenses | Total |
|---|---|---|---|
| February 1, 2024 – February 29, 2024 | $162,414.00[1] | $1,697.26 | $164,111.26 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $129,931.20 | $1,697.26 | $131,628.46 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated: April 19, 2024        PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ *Gillian N. Brown*
     Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

---

[1] PSZJ billed fees in the amount of $187,647.50 during the Fee Period but seeks compensation only for $162,414.00. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks be reimbursed by the Debtor according to its customary reimbursement policies, *provided*, *however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $187,647.50) and a blended hourly rate of $1,050 (here, $162,414.00).
Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

## <u>EXHIBIT 1</u>

<u>ABBREVIATIONS KEY</u>:

BB = Burns Bair LLP
PSZJ = Pachulski Stang Ziehl & Jones LLP
SCC = state court counsel



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Archdiocese of SF O.C.C.

February 29, 2024
Invoice    138700
Client      05068.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/29/2024

| | |
|---|---:|
| FEES | $187,647.50 |
| EXPENSES | $1,697.26 |
| COURTESY DISCOUNT | -$25,233.50 |
| **TOTAL CURRENT CHARGES** | **$164,111.26** |
| **BALANCE FORWARD** | **$364,735.66** |
| **TOTAL BALANCE DUE** | **$528,846.92** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| AWC | Caine, Andrew W. | Partner | 1,525.00 | 29.50 | $44,987.50 |
| CHM | Mackle, Cia H. | Partner | 1,050.00 | 0.70 | $735.00 |
| JIS | Stang, James I. | Partner | 1,850.00 | 15.90 | $29,415.00 |
| JIS | Stang, James I. | Partner | 1,695.00 | 0.80 | $1,356.00 |
| BMM | Michael, Brittany Mitchell | Counsel | 975.00 | 36.60 | $35,685.00 |
| GNB | Brown, Gillian N. | Counsel | 1,075.00 | 29.20 | $31,390.00 |
| BDD | Dassa, Beth D. | Paralegal | 595.00 | 35.60 | $21,182.00 |
| NJH | Hall, Nathan J. | Paralegal | 545.00 | 27.30 | $14,878.50 |
| DHH | Hinojosa, Diane H. | Secretary | 395.00 | 20.30 | $8,018.50 |
| | | | | 195.90 | $187,647.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    3
Invoice 138700
February 29, 2024

**<u>Summary of Services by Task Code</u>**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 9.10 | $16,282.50 |
| BL | Bankruptcy Litigation | 94.40 | $96,860.00 |
| CA | Case Administration | 8.60 | $7,661.50 |
| CO | Claims Administration and Objections | 27.90 | $18,069.50 |
| CP | PSZJ Compensation | 37.40 | $27,543.00 |
| CPO | Other Professional Compensation | 4.80 | $3,640.00 |
| EC | Contract and Lease Matters | 0.80 | $704.00 |
| GC | General Creditors' Committee | 9.70 | $11,422.50 |
| IC | Insurance Coverage | 2.70 | $4,995.00 |
| ME | Mediation | 0.20 | $195.00 |
| RFS | Relief from Stay | 0.10 | $59.50 |
| RPO | Other Professional Retention | 0.20 | $215.00 |
| | | 195.90 | $187,647.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    4
Invoice 138700
February 29, 2024

**Summary of Expenses**

| Description | Amount |
|---|---|
| Federal Express | $106.12 |
| Lexis/Nexis- Legal Research | $181.31 |
| Litigation Support Vendors | $690.00 |
| Pacer - Court Research | $165.50 |
| Postage | $19.63 |
| Reproduction Expense | $534.70 |
| | $1,697.26 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     5
Invoice 138700
February 29, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 02/07/2024 | AWC | AA | Read memo and related pleadings regarding corporate sole/support corporations issues. | 1.70 | 1,525.00 | $2,592.50 |
| 02/13/2024 | JIS | AA | Review communications regarding corporate sole structure. | 1.20 | 1,850.00 | $2,220.00 |
| 02/14/2024 | JIS | AA | Research regarding parishes and unincorporated association status. | 2.80 | 1,850.00 | $5,180.00 |
| 02/23/2024 | JIS | AA | Research regarding RFRA issues. | 2.20 | 1,850.00 | $4,070.00 |
| 02/28/2024 | JIS | AA | Research RFRA issue for 9th Circuit rulings. | 1.20 | 1,850.00 | $2,220.00 |
| | | | | **9.10** | | **$16,282.50** |
| **Bankruptcy Litigation** | | | | | | |
| 02/01/2024 | AWC | BL | Emails with SMRH and team regarding new production. | 0.30 | 1,525.00 | $457.50 |
| 02/01/2024 | BDD | BL | Email G. Brown re documents produced by Debtor. | 0.10 | 595.00 | $59.50 |
| 02/01/2024 | BDD | BL | Further revisions to tracking log re Committee Rule 2004 document requests to Debtor (.20) and email G. Brown re same (.10). | 0.30 | 595.00 | $178.50 |
| 02/01/2024 | BMM | BL | Review communications regarding additional production. | 0.40 | 975.00 | $390.00 |
| 02/01/2024 | BMM | BL | Meeting with N. Hall and G. Brown regarding document review. | 0.50 | 975.00 | $487.50 |
| 02/01/2024 | GNB | BL | Continue analysis of Debtor's objections and responses to phase 1 of Rule 2004 subpoena directed to Debtor for production of documents. | 1.80 | 1,075.00 | $1,935.00 |
| 02/01/2024 | NJH | BL | Meeting with attorneys to discuss case status and strategy. | 0.50 | 545.00 | $272.50 |
| 02/01/2024 | NJH | BL | Review documents produced by Debtor. | 0.80 | 545.00 | $436.00 |
| 02/02/2024 | AWC | BL | Read summary of Debtor discovery objections (.30); call with team regarding discovery issues (1.00); read memo regarding timelines, strategies (.20). | 1.50 | 1,525.00 | $2,287.50 |
| 02/02/2024 | BMM | BL | Call with J. Stang (in part), A. Caine and G. Brown regarding discovery | 1.00 | 975.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     6
Invoice 138700
February 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2024 | GNB | BL | Continue analysis of Debtor's objections and responses to phase 1 of Rule 2004 subpoena directed to Debtor for production of documents for meet and confer with Debtor's counsel. | 0.70 | 1,075.00 | $752.50 |
| 02/02/2024 | GNB | BL | Call with J. Stang (partial), A. Caine, and B. Michael regarding meet and confer with Debtor re Rule 2004 phase 1 document productions/objections and responses to document requests, and Rule 2004 oral examinations. | 1.00 | 1,075.00 | $1,075.00 |
| 02/04/2024 | AWC | BL | Review and revise email to ASF counsel re discovery issues (.4); and emails with team thereon (.1). | 0.50 | 1,525.00 | $762.50 |
| 02/04/2024 | BMM | BL | Draft email to Debtor's counsel regarding discovery. | 0.20 | 975.00 | $195.00 |
| 02/04/2024 | BMM | BL | Email to N. Hall regarding Everlaw administration for Committee and SCC. | 0.10 | 975.00 | $97.50 |
| 02/04/2024 | GNB | BL | Edit email to Debtor's counsel regarding Debtor's objections to Committee's Rule 2004 phase 1 document requests. | 0.10 | 1,075.00 | $107.50 |
| 02/04/2024 | GNB | BL | Analyze Debtor's responses and objections to Committee's Rule 2004 phase 1 document requests in advance of meet and confer with Debtor's counsel. | 1.40 | 1,075.00 | $1,505.00 |
| 02/05/2024 | AWC | BL | Calls with team regarding discovery approach, tasks (.40); call with BRG regarding discovery issues (.80); emails with team regarding recent production, tasks (.20). | 1.40 | 1,525.00 | $2,135.00 |
| 02/05/2024 | BDD | BL | Update litigation tracking logs (.50) and emails G. Brown re same (.20). | 0.70 | 595.00 | $416.50 |
| 02/05/2024 | BMM | BL | Review production set 6 from Debtor. | 0.30 | 975.00 | $292.50 |
| 02/05/2024 | BMM | BL | Review Debtor's document production. | 0.90 | 975.00 | $877.50 |
| 02/05/2024 | BMM | BL | Call with team and BRG (partial) regarding discovery review (.8); prepare for call (.2). | 1.00 | 975.00 | $975.00 |
| 02/05/2024 | GNB | BL | Email with B. Dassa regarding edits to Rule 2004 tracking charts. | 0.10 | 1,075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 7
Invoice 138700
February 29, 2024

| Date | | | Description | Hours | Rate | Amount |
|------|-----|-----|-------------|-------|------|--------|
| 02/05/2024 | GNB | BL | Zoom with N. Hall regarding adding to Everlaw database for Committee members and SCC. | 0.20 | 1,075.00 | $215.00 |
| 02/05/2024 | GNB | BL | Email with PSZJ team regarding review of documents produced by Debtor last week. | 0.10 | 1,075.00 | $107.50 |
| 02/05/2024 | GNB | BL | Call with A. Caine, B. Michael, and BRG regaridng Debtor's document production to date (.8); prepare for same (.1). | 0.90 | 1,075.00 | $967.50 |
| 02/05/2024 | GNB | BL | Research public records relevant to Debtor's document production and to meet and confer regarding same. | 0.10 | 1,075.00 | $107.50 |
| 02/05/2024 | GNB | BL | Analyze Debtor's responses and objections to Committee Rule 2004 document requests phase 1. | 0.10 | 1,075.00 | $107.50 |
| 02/05/2024 | JIS | BL | Call A. Caine regarding discovery issues/response to document production request. | 0.30 | 1,850.00 | $555.00 |
| 02/05/2024 | JIS | BL | Research regarding Official Catholic Directory listing to respond to Archdiocese document production objections. | 0.90 | 1,850.00 | $1,665.00 |
| 02/05/2024 | NJH | BL | Meeting with G. Brown to discuss review of documents. | 0.60 | 545.00 | $327.00 |
| 02/06/2024 | AWC | BL | Read recently produced from abuse documents. | 1.10 | 1,525.00 | $1,677.50 |
| 02/06/2024 | BDD | BL | Update production log (.20) and email G. Brown re same (.10). | 0.30 | 595.00 | $178.50 |
| 02/06/2024 | BDD | BL | Email G. Brown re ASF Official Catholic Directory 2023. | 0.10 | 595.00 | $59.50 |
| 02/06/2024 | GNB | BL | Correspond with B. Michael regarding Rule 2004 application directed to Debtor's auditor firm. | 0.10 | 1,075.00 | $107.50 |
| 02/06/2024 | NJH | BL | Preparation of the Committee review Everlaw database for use by others outside the firm. | 1.60 | 545.00 | $872.00 |
| 02/07/2024 | BMM | BL | Call with G. Brown regarding discovery responses and next steps. | 0.30 | 975.00 | $292.50 |
| 02/07/2024 | BMM | BL | Review Debtor's document production. | 3.50 | 975.00 | $3,412.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 8
Invoice 138700
February 29, 2024

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 02/07/2024 | GNB | BL | Email with B. Michael regarding issues for Rule 2004 subpoenas drafted to affiliates and subject matter for Rule 2004 oral examinations of various subpoena parties. | 0.10 | 1,075.00 | $107.50 |
| 02/07/2024 | GNB | BL | Call with B. Michael regarding information from review of Debtor's document productions, additional subpoenas to affiliates, additional Rule 2004 application directed to auditor. | 0.30 | 1,075.00 | $322.50 |
| 02/07/2024 | GNB | BL | Email with PSZJ team regarding meet and confer next week with Debtor's counsel. | 0.10 | 1,075.00 | $107.50 |
| 02/07/2024 | NJH | BL | Preparation of the Committee review Everlaw database for use by others outside the firm. | 0.20 | 545.00 | $109.00 |
| 02/08/2024 | AWC | BL | Call with SMRH regarding discovery issues (.60); emails with BRG regarding discovery issues (.20). | 0.80 | 1,525.00 | $1,220.00 |
| 02/08/2024 | NJH | BL | Revise production log. | 1.50 | 545.00 | $817.50 |
| 02/09/2024 | AWC | BL | Emails with BRG regarding production review (.20); review exclusivity and lease extension motions and emails with team regarding discovery issues (.40); call with J. Stang regarding strategy (.20); read ASF objections to phase two requests (.50). | 1.30 | 1,525.00 | $1,982.50 |
| 02/09/2024 | GNB | BL | Call with N. Hall regarding review of documents produced by Debtor; email with PSZJ team regarding documents produced by Debtor this evening. | 0.10 | 1,075.00 | $107.50 |
| 02/09/2024 | GNB | BL | Research facts for Rule 2004 application directed to Debtor's auditor. | 0.10 | 1,075.00 | $107.50 |
| 02/09/2024 | NJH | BL | Telephone conference with G. Brown to discuss document productions. | 0.20 | 545.00 | $109.00 |
| 02/09/2024 | NJH | BL | Revise production log. | 3.60 | 545.00 | $1,962.00 |
| 02/10/2024 | CHM | BL | Attend to document review. | 0.70 | 1,050.00 | $735.00 |
| 02/12/2024 | AWC | BL | Call with BRG regarding document status, issues (.90); call with team regarding document requests and upcoming meeting (.40). | 1.30 | 1,525.00 | $1,982.50 |
| 02/12/2024 | BDD | BL | Email G. Brown re new document production. | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 9

Invoice 138700

February 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2024 | BMM | BL | Call (partial) with BRG (in part), A. Caine and G. Brown regarding discovery review. | 1.20 | 975.00 | $1,170.00 |
| 02/12/2024 | GNB | BL | Call with PSZJ team and BRG regarding Debtor's document productions to date. | 0.90 | 1,075.00 | $967.50 |
| 02/12/2024 | GNB | BL | Call with A. Caine and B. Michael in preparation for tomorrow's meet and confer with Debtor's counsel. | 0.40 | 1,075.00 | $430.00 |
| 02/12/2024 | GNB | BL | Call with N. Hall regarding Debtor's document productions and responses/objections to Rule 2004 requests. | 0.10 | 1,075.00 | $107.50 |
| 02/12/2024 | GNB | BL | Draft ex parte Rule 2004 application directed to BPM (3.7); review local rules and J. Montali's procedures regarding same (.1); email PSZJ team regarding ex parte application substance along with filing and service issues (.2). | 4.00 | 1,075.00 | $4,300.00 |
| 02/12/2024 | GNB | BL | Email BRG regarding document requests directed at BPM. | 0.10 | 1,075.00 | $107.50 |
| 02/12/2024 | GNB | BL | Prepare for meet and confer tomorrow with Debtor's counsel regarding Rule 2004 document requests. | 0.10 | 1,075.00 | $107.50 |
| 02/12/2024 | GNB | BL | Review production log from N. Hall regarding Debtor's document productions to date; email N. Hall regarding same. | 0.10 | 1,075.00 | $107.50 |
| 02/12/2024 | NJH | BL | Meeting with G. Brown to discuss discovery responses and document production. | 0.10 | 545.00 | $54.50 |
| 02/12/2024 | NJH | BL | Preparation of production documents for review by attorneys. | 1.90 | 545.00 | $1,035.50 |
| 02/12/2024 | NJH | BL | Revise production log. | 1.60 | 545.00 | $872.00 |
| 02/13/2024 | AWC | BL | Call and emails with team regarding 2004/discovery issues, approach (.60); review 2004 application and emails to prepare for and call with Debtor counsel regarding discovery issues (.80). | 1.40 | 1,525.00 | $2,135.00 |
| 02/13/2024 | AWC | BL | Read memo to prepare for and call with state court counsel regarding discovery issues (1.10); review and revise BPM 2004 application (.60) and emails with team thereon (.10). | 1.80 | 1,525.00 | $2,745.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    10
Invoice 138700
February 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2024 | GNB | BL | Meet and confer by video conference with A. Caine, B. Michael, P. Pascuzzi, and A. Cottrell regarding Committee's Rule 2004 discovery to Debtor (.5); draft email memorializing same (.2); review PSZJ team edits to same (.1). | 0.80 | 1,075.00 | $860.00 |
| 02/13/2024 | GNB | BL | Email with N. Hall regarding revisions to Rule 2004 ex parte application directed to BPM. | 0.10 | 1,075.00 | $107.50 |
| 02/13/2024 | GNB | BL | Analyze Debtor's objections and responses to phase 2 of Committee's Rule 2004 document requests. | 0.30 | 1,075.00 | $322.50 |
| 02/13/2024 | GNB | BL | Analyze Debtor's objections and responses to Rule 2004 phase 2 document requests propounded by the Committee in preparation for continuing meet and confers with Debtor's counsel and parishes/affiliates' counsel. | 1.20 | 1,075.00 | $1,290.00 |
| 02/13/2024 | JIS | BL | Review/comment on auditor Rule 2004 exam application. | 0.50 | 1,850.00 | $925.00 |
| 02/13/2024 | JIS | BL | Call B. Michael regarding parish discovery issues. | 0.30 | 1,850.00 | $555.00 |
| 02/13/2024 | NJH | BL | Shepardize cases in ex parte application for Rule 2004 order directed to BPM. | 0.80 | 545.00 | $436.00 |
| 02/13/2024 | NJH | BL | Cite check cases in ex parte application for Rule 2004 order directed to BPM. | 0.80 | 545.00 | $436.00 |
| 02/13/2024 | NJH | BL | Revise ex parte application for Rule 2004 order directed to BPM. | 0.80 | 545.00 | $436.00 |
| 02/13/2024 | NJH | BL | Preparation of production documents for Committee and SCC review. | 0.20 | 545.00 | $109.00 |
| 02/14/2024 | AWC | BL | Review and revise BPM 2004 application and emails with team thereon (.60); emails with Sage and BRG regarding platform issues (.30); read and revise summary of 2004 phase 2 objections (.40). | 1.30 | 1,525.00 | $1,982.50 |
| 02/14/2024 | BMM | BL | Revise draft 2004 for auditors. | 1.20 | 975.00 | $1,170.00 |
| 02/14/2024 | JIS | BL | Review 341 transcripts for edit to auditor Rule 2004 exam. | 1.10 | 1,850.00 | $2,035.00 |
| 02/14/2024 | NJH | BL | Revise production log. | 0.90 | 545.00 | $490.50 |
| 02/15/2024 | AWC | BL | Emails with team regarding discovery issues. | 0.50 | 1,525.00 | $762.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    11
Invoice 138700
February 29, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2024 | BMM | BL | Review Debtor's produced minutes. | 1.50 | 975.00 | $1,462.50 |
| 02/15/2024 | BMM | BL | Review Debtor's document production. | 0.50 | 975.00 | $487.50 |
| 02/15/2024 | NJH | BL | Code documents produced by Debtor. | 4.60 | 545.00 | $2,507.00 |
| 02/16/2024 | BMM | BL | Review Debtor's produced minutes. | 2.30 | 975.00 | $2,242.50 |
| 02/16/2024 | BMM | BL | Review Debtor's produced minutes. | 2.30 | 975.00 | $2,242.50 |
| 02/16/2024 | BMM | BL | Call with BRG regarding discovery review. | 0.60 | 975.00 | $585.00 |
| 02/16/2024 | NJH | BL | Unitize numerous documents produced by the debtor in preparation for review by attorneys. | 6.60 | 545.00 | $3,597.00 |
| 02/19/2024 | AWC | BL | Review and revise auditor 2004 application and emails with team regarding approach. | 0.40 | 1,525.00 | $610.00 |
| 02/20/2024 | AWC | BL | Emails with SMRH and team regarding various discovery issues (.40); review/revise auditor 2004 motion and emails to counsel thereon (.30); revise list of Sage topics and emails with BRG and Sage thereon (.40). | 1.10 | 1,525.00 | $1,677.50 |
| 02/20/2024 | BMM | BL | Revise draft 2004 for auditors. | 0.40 | 975.00 | $390.00 |
| 02/21/2024 | AWC | BL | Emails with SMRH regarding 2004 issues. | 0.20 | 1,525.00 | $305.00 |
| 02/22/2024 | AWC | BL | Emails with SMRH and team regarding discovery matters. | 0.80 | 1,525.00 | $1,220.00 |
| 02/22/2024 | BDD | BL | Email B. Michael re continuance of deadline re oral examinations per Bankruptcy Rule 2004. | 0.10 | 595.00 | $59.50 |
| 02/22/2024 | BMM | BL | Respond to communication with Debtor's counsel regarding discovery. | 0.50 | 975.00 | $487.50 |
| 02/23/2024 | AWC | BL | Review requests and objections and discussions with team to prepare for meet and confers (.60); call with SMRH regarding objections/meet & confer (1.30). | 1.90 | 1,525.00 | $2,897.50 |
| 02/23/2024 | BMM | BL | Call with A. Caine and S. Gersten regarding discovery. | 1.40 | 975.00 | $1,365.00 |
| 02/23/2024 | BMM | BL | Call with CASC counsel regarding discovery. | 0.30 | 975.00 | $292.50 |
| 02/23/2024 | BMM | BL | Review email regarding website links and discovery from Debtor's counsel. | 0.30 | 975.00 | $292.50 |
| 02/23/2024 | GNB | BL | Email with PSZJ team regarding documents produced by A. Cottrell. | 0.10 | 1,075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    12
Invoice 138700
February 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2024 | AWC | BL | Emails with team and BRG regarding productions, additional information, auditor 2004 motion (.30); review emails regarding status of various discovery matters and emails regarding next steps (.40); review productions to date (.60). | 1.30 | 1,525.00 | $1,982.50 |
| 02/26/2024 | GNB | BL | Email PSZJ team regarding stipulated extension of time to take Rule 2004 oral examination of Debtor. | 0.10 | 1,075.00 | $107.50 |
| 02/26/2024 | GNB | BL | Email PSZJ team regarding Rule 2004 application directed to BPM. | 0.10 | 1,075.00 | $107.50 |
| 02/27/2024 | AWC | BL | Emails with team regarding BPM 2004 application/filing/service (.1); and review final version (.3). | 0.40 | 1,525.00 | $610.00 |
| 02/27/2024 | GNB | BL | Edit Rule 2004 ex parte application directed to BPM. | 1.20 | 1,075.00 | $1,290.00 |
| 02/27/2024 | GNB | BL | Email with M. Viramontes regarding filing and service of Rule 2004 ex parte application directed to BPM (.1); call with M. Viramontes regarding same (.2). | 0.30 | 1,075.00 | $322.50 |
| 02/28/2024 | AWC | BL | Emails with Sage and BRG regarding platform discussion (.20); read SMRH email regarding additional production, emails with team and BRG thereon, and skim documents (.60). | 0.80 | 1,525.00 | $1,220.00 |
| 02/28/2024 | AWC | BL | Read objection analysis and emails with team regarding strategy (.40); emails with SMRH re discovery issues (.20). | 0.70 | 1,525.00 | $1,067.50 |
| 02/28/2024 | AWC | BL | Call with CASC counsel regarding discovery and confirming emails (.40); emails with SMRH regarding meet and confer, additional sessions (.20); emails with SMRH regarding additional information/documents and skim information (.40). | 1.00 | 1,525.00 | $1,525.00 |
| 02/28/2024 | AWC | BL | Emails with counsel regarding protective order issues (.20); draft and revise email to ASF counsel regarding discovery issues (.60). | 0.80 | 1,525.00 | $1,220.00 |
| 02/28/2024 | GNB | BL | Review order granting Committee's Rule 2004 ex parte application directed to BPM and email BRG regarding same (.1); email PSZJ team regarding same (.1). | 0.20 | 1,075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     13
Invoice 138700
February 29, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/29/2024 | AWC | BL | Read entered order on BPM 2004 application (.10); and emails with team thereon (.10); emails with SMRH and team regarding additional meet and confer sessions (.20). | 0.40 | 1,525.00 | $610.00 |
| 02/29/2024 | GNB | BL | Draft letter to accompany Rule 2004 subpoena to BPM. | 0.20 | 1,075.00 | $215.00 |
| 02/29/2024 | GNB | BL | Revise Rule 2004 subpoena to BPM. | 0.10 | 1,075.00 | $107.50 |
| 02/29/2024 | GNB | BL | Email A. Caine regarding Rule 2004 subpoena to BPM. | 0.10 | 1,075.00 | $107.50 |
| 02/29/2024 | GNB | BL | Voicemail for S. Winter at BPM regarding Rule 2004 subpoena; email PSZJ team regarding subpoena. | 0.10 | 1,075.00 | $107.50 |
|  |  |  |  | **94.40** |  | **$96,860.00** |

**Case Administration**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2024 | BDD | CA | Review docket re updated matters (.20) and update critical dates memo re same (.20). | 0.40 | 595.00 | $238.00 |
| 02/05/2024 | BMM | CA | Meeting with T. Burns, J. Bair, and J. Stang regarding ongoing case strategy. | 1.50 | 975.00 | $1,462.50 |
| 02/06/2024 | BDD | CA | Email PSZJ team re updated critical dates memo. | 0.10 | 595.00 | $59.50 |
| 02/06/2024 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 975.00 | $292.50 |
| 02/06/2024 | GNB | CA | Email B. Dassa regarding critical dates calendaring. | 0.10 | 1,075.00 | $107.50 |
| 02/13/2024 | BDD | CA | Review docket and update critical dates memo re same (.40); disseminate updated critical dates memo to PSZJ team (.10). | 0.50 | 595.00 | $297.50 |
| 02/13/2024 | BDD | CA | Email J. Lucas re updated critical dates memos going forward. | 0.10 | 595.00 | $59.50 |
| 02/13/2024 | BDD | CA | Email A. Caine re critical dates memo. | 0.10 | 595.00 | $59.50 |
| 02/13/2024 | BDD | CA | Email G. Brown re service of BRG's Notice of Increase in Hourly Rates. | 0.10 | 595.00 | $59.50 |
| 02/13/2024 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.90 | 975.00 | $877.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 14
Invoice 138700
February 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2024 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.80 | 975.00 | $780.00 |
| 02/20/2024 | JIS | CA | Call with Debtor's counsel re case status (partial). | 0.30 | 1,850.00 | $555.00 |
| 02/22/2024 | BMM | CA | Call with J. Stang regarding Committee meetings and other case issues. | 0.60 | 975.00 | $585.00 |
| 02/26/2024 | BDD | CA | Review court docket and update critical dates memo re same (.40); email B. Anavim and M. Kulick re same (.10). | 0.50 | 595.00 | $297.50 |
| 02/26/2024 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.50 | 975.00 | $487.50 |
| 02/27/2024 | AWC | CA | Emails with team regarding various case issues. | 0.20 | 1,525.00 | $305.00 |
| 02/28/2024 | AWC | CA | Emails with team regarding various case issues. | 0.20 | 1,525.00 | $305.00 |
| 02/29/2024 | BDD | CA | Prepare contact sheet for all retained professionals (1.30) and email B. Michael re same (.10). | 1.40 | 595.00 | $833.00 |
| | | | | **8.60** | | **$7,661.50** |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2023 | JIS | CO | Review Frankel email regarding unresolved question and draft response to same. | 0.70 | 1,695.00 | $1,186.50 |
| 11/10/2023 | JIS | CO | Review email from insurer re questionnaire. | 0.10 | 1,695.00 | $169.50 |
| 02/01/2024 | BMM | CO | Communications with Debtor's counsel regarding access to claims. | 0.30 | 975.00 | $292.50 |
| 02/14/2024 | BMM | CO | Communications with SCC and Omni regarding claims filing troubleshooting. | 0.30 | 975.00 | $292.50 |
| 02/14/2024 | BMM | CO | Prepare chart for claims review. | 0.70 | 975.00 | $682.50 |
| 02/14/2024 | DHH | CO | Emails to/from Omni Agents Solution regarding access to abuse claims. | 0.20 | 395.00 | $79.00 |
| 02/15/2024 | DHH | CO | Email from Omni Agent Solutions regarding access to abuse claims (.10); access abuse claims and transfer to PSZJ database (.80); email to PSZJ IT department regarding restricting access to abuse claims (.10). | 1.00 | 395.00 | $395.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:      15
Invoice 138700
February 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2024 | BMM | CO | Communications with SCC and Omni regarding claims filing troubleshooting. | 0.50 | 975.00 | $487.50 |
| 02/16/2024 | DHH | CO | Review claims chart to be used for charting abuse claims (.20); begin claims review and updating Claims Summary Chart (1.5). | 1.70 | 395.00 | $671.50 |
| 02/20/2024 | DHH | CO | Access abuse claims from ShareVault and transfer to PSZJ database (.80). | 0.80 | 395.00 | $316.00 |
| 02/22/2024 | BMM | CO | Address S. Lee and D. Hinojosa questions regarding claims review. | 0.50 | 975.00 | $487.50 |
| 02/22/2024 | DHH | CO | Emails and calls with S. Lee regarding the summarizing of abuse claims and the claims summary chart. | 0.50 | 395.00 | $197.50 |
| 02/23/2024 | BMM | CO | Call with S. Lee, D. Hinojosa, and L. Forrester (in part) regarding claims review. | 0.50 | 975.00 | $487.50 |
| 02/23/2024 | DHH | CO | Review of claims and update Claims Summary Chart. | 1.00 | 395.00 | $395.00 |
| 02/23/2024 | DHH | CO | Conference call with B. Michael, L. Forrester and S. Lee regarding format and charting of abuse claims (.60) and emails regarding same (.20). | 0.80 | 395.00 | $316.00 |
| 02/26/2024 | DHH | CO | Review of claims and update Claims Summary Chart. | 3.20 | 395.00 | $1,264.00 |
| 02/26/2024 | GNB | CO | Email with PSZJ team regarding sexual abuse claims. | 0.10 | 1,075.00 | $107.50 |
| 02/27/2024 | AWC | CO | Emails with team regarding claims. | 0.20 | 1,525.00 | $305.00 |
| 02/27/2024 | DHH | CO | Review of claims and update Claims Summary Chart. | 2.80 | 395.00 | $1,106.00 |
| 02/27/2024 | GNB | CO | Email with D. Hinojosa regarding sexual abuse claims; email with B. Michael regarding same. | 0.10 | 1,075.00 | $107.50 |
| 02/27/2024 | GNB | CO | Email B. Whitaker and K. Rivera regarding timing of availability of all sexual abuse claims on Omni's ShareVault; call with J. Stang regarding same. | 0.10 | 1,075.00 | $107.50 |
| 02/28/2024 | AWC | CO | Emails with team regarding proofs of claims, status. | 0.20 | 1,525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 16
Invoice 138700
February 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2024 | DHH | CO | Review of claims and update Claims Summary Chart. | 4.50 | 395.00 | $1,777.50 |
| 02/29/2024 | AWC | CO | Review sampling of recently abuse claims and emails with team regarding next steps. | 3.30 | 1,525.00 | $5,032.50 |
| 02/29/2024 | DHH | CO | Review of claims and update Claims Summary Chart. | 3.80 | 395.00 | $1,501.00 |
| | | | | 27.90 | | $18,069.50 |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2024 | GNB | CP | Email B. Michael and B. Dassa regarding first interim fee application; email B. Dassa regarding new Debtor document production set; email with B. Michael regarding same. | 0.10 | 1,075.00 | $107.50 |
| 02/07/2024 | BDD | CP | Email G. Brown re fee examiner candidates. | 0.10 | 595.00 | $59.50 |
| 02/07/2024 | BDD | CP | Continue preparing PSZJ 1st interim fee application, including analysis of invoices re same. | 1.30 | 595.00 | $773.50 |
| 02/07/2024 | GNB | CP | Email with PSZJ team regarding docket order pertaining to fee examiner. | 0.10 | 1,075.00 | $107.50 |
| 02/08/2024 | BDD | CP | Continue preparing PSZJ 1st interim fee application (2.20) and emails to/calls with G. Brown re same (.30). | 2.50 | 595.00 | $1,487.50 |
| 02/08/2024 | GNB | CP | Email Committee's billing subcommittee regarding PSZJ's January 2024 bill. | 0.30 | 1,075.00 | $322.50 |
| 02/08/2024 | GNB | CP | Email and call with B. Dassa regarding PSZJ first interim fee application. | 0.10 | 1,075.00 | $107.50 |
| 02/09/2024 | BDD | CP | Emails to/calls with N. Brown re PSZJ 1st interim fee application. | 0.20 | 595.00 | $119.00 |
| 02/09/2024 | BDD | CP | Revise PSZJ 1st interim fee application. | 0.50 | 595.00 | $297.50 |
| 02/09/2024 | BDD | CP | Prepare Declaration of J. Stang in support of PSZJ 1st Interim Fee Application. | 0.40 | 595.00 | $238.00 |
| 02/09/2024 | BDD | CP | Prepare draft Order in support of PSZJ 1st Interim fee application (.20) and email G. Brown re same (.10). | 0.30 | 595.00 | $178.50 |
| 02/09/2024 | BDD | CP | Continue drafting on PSZJ 1st interim fee application (1.10); and emails G. Brown re same (.10). | 1.20 | 595.00 | $714.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    17
Invoice 138700
February 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2024 | GNB | CP | Begin editing PSZJ first interim fee application, declaration in support thereof, and proposed order granting same. | 0.10 | 1,075.00 | $107.50 |
| 02/09/2024 | GNB | CP | Email B. Dassa regarding changes to PSZJ first interim fee application and declaration in support thereof. | 0.10 | 1,075.00 | $107.50 |
| 02/12/2024 | BDD | CP | Revise PSZJ 1st interim fee application. | 0.30 | 595.00 | $178.50 |
| 02/12/2024 | BDD | CP | Continue preparing PSZJ 1st interim fee application (1.30) and emails G. Brown re same (.20). | 1.50 | 595.00 | $892.50 |
| 02/13/2024 | BDD | CP | Prepare PSZJ Jan 2024 monthly fee statement (.80) and email G. Brown re same (.10). | 0.90 | 595.00 | $535.50 |
| 02/13/2024 | GNB | CP | Email with B. Dassa regarding PSZJ's first interim fee application and January 2024 monthly fee statement. | 0.10 | 1,075.00 | $107.50 |
| 02/13/2024 | GNB | CP | Review and approve PSZJ's January 2024 monthly fee statement. | 0.10 | 1,075.00 | $107.50 |
| 02/13/2024 | GNB | CP | Revise PSZJ's first interim fee application. | 1.30 | 1,075.00 | $1,397.50 |
| 02/15/2024 | BMM | CP | Call with UST and Debtor's counsel regarding fee examiner. | 0.30 | 975.00 | $292.50 |
| 02/19/2024 | BDD | CP | Email G. Brown re updates to PSZJ 1st interim fee application. | 0.10 | 595.00 | $59.50 |
| 02/20/2024 | BDD | CP | Finalize PSZJ January monthly fee statement. | 0.20 | 595.00 | $119.00 |
| 02/20/2024 | BDD | CP | Email Debtor's counsel re PSZJ January monthly fee statement. | 0.10 | 595.00 | $59.50 |
| 02/21/2024 | BDD | CP | Continue revising PSZJ's 1st interim fee application (1.40) and multiple emails G. Brown and accounting re same (.20). | 1.60 | 595.00 | $952.00 |
| 02/21/2024 | GNB | CP | Email with B. Dassa regarding inserts to PSZJ first interim fee application and re notice of hearing on first interim fee applications. | 0.10 | 1,075.00 | $107.50 |
| 02/22/2024 | BDD | CP | Email G. Brown re monthly fee statement issues. | 0.10 | 595.00 | $59.50 |
| 02/22/2024 | BDD | CP | Email B. Anavim and M. Kulick re letter to Committee re first interim fee applications of Committee professionals. | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  18

Archdiocese of San Francisco O.C.C.

Invoice 138700

Client 05068.00002

February 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2024 | BDD | CP | Continue revising PSZJ 1st interim fee application including exhibits re same. | 7.30 | 595.00 | $4,343.50 |
| 02/22/2024 | BMM | CP | Review UST filing regarding fee examiner appointment. | 0.10 | 975.00 | $97.50 |
| 02/22/2024 | GNB | CP | Email with B. Dassa regarding edits to PSZJ first interim fee application. | 0.10 | 1,075.00 | $107.50 |
| 02/23/2024 | BDD | CP | Prepare letter to Committee re PSZJ 1st Interim Fee Application (per Local Northern District requirement). | 0.30 | 595.00 | $178.50 |
| 02/23/2024 | BMM | CP | Emails with Debtor and team regarding fee examiner. | 0.20 | 975.00 | $195.00 |
| 02/26/2024 | BDD | CP | Review order limiting notice in connection with interim fee application (.30) and emails G. Brown re same (.10). | 0.40 | 595.00 | $238.00 |
| 02/26/2024 | BDD | CP | Email G. Brown re draft order on PSZJ 1st interim fee application. | 0.10 | 595.00 | $59.50 |
| 02/26/2024 | BDD | CP | Multiple revisions to PSZJ 1st interim fee applications per G. Brown re input. | 2.50 | 595.00 | $1,487.50 |
| 02/26/2024 | BDD | CP | Calls (3) with G. Brown re PSZJ first interim fee application. | 0.70 | 595.00 | $416.50 |
| 02/26/2024 | GNB | CP | Revise exhibits to PSZJ's first interim fee application. | 0.30 | 1,075.00 | $322.50 |
| 02/26/2024 | GNB | CP | Revise PSZJ's first interim fee application. | 2.10 | 1,075.00 | $2,257.50 |
| 02/26/2024 | GNB | CP | Calls (x3) with B. Dassa regarding first interim fee applications and exhibits thereto. | 0.70 | 1,075.00 | $752.50 |
| 02/26/2024 | GNB | CP | Revise declaration of J. Stang in support of PSZJ's first interim fee application. | 0.40 | 1,075.00 | $430.00 |
| 02/27/2024 | BDD | CP | Email V. Arias re PSZJ 1st interim fee application. | 0.10 | 595.00 | $59.50 |
| 02/27/2024 | BDD | CP | Continue revising exhibits to PSZJ 1st interim fee application (1.40) and emails to/calls with G. Brown re same (.20). | 1.60 | 595.00 | $952.00 |
| 02/27/2024 | BDD | CP | Prepare Order on PSZJ's 1st interim fee application (.50) and email G. Brown re same (.10). | 0.60 | 595.00 | $357.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    19
Invoice 138700
February 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2024 | BDD | CP | Continue finalizing PSZJ 1st interim fee application (.30) and emails to/calls with G. Brown re same (.30). | 0.60 | 595.00 | $357.00 |
| 02/27/2024 | GNB | CP | Email with B. Dassa regarding PSZJ first interim fee application. | 0.10 | 1,075.00 | $107.50 |
| 02/27/2024 | GNB | CP | Continue revisions to PSZJ first interim fee application. | 1.00 | 1,075.00 | $1,075.00 |
| 02/27/2024 | GNB | CP | Revise Committee's notice of hearing on Committee professionals' interim fee applications. | 0.30 | 1,075.00 | $322.50 |
| 02/28/2024 | BDD | CP | Revisions to Notice of Hearing re fee applications (.20) and emails G. Brown and N. Brown re same (.20). | 0.40 | 595.00 | $238.00 |
| 02/28/2024 | BDD | CP | Further revisions to exhibits re fee application (.30); emails J. Stang and G. Brown re Exhibit I to fee application (.10). | 0.40 | 595.00 | $238.00 |
| 02/28/2024 | BDD | CP | Review J. Stang declaration in support of interim fee application (.10) and email G. Brown re same (.10). | 0.20 | 595.00 | $119.00 |
| 02/28/2024 | BDD | CP | Email M. Viramontes re exhibits to PSZJ interim fee application. | 0.10 | 595.00 | $59.50 |
| 02/28/2024 | BDD | CP | Review amounts due PSZJ under filed monthly fee statements (.10) and email V. Arias re reconciliation of same (.10). | 0.20 | 595.00 | $119.00 |
| 02/28/2024 | GNB | CP | Further revise notice of hearing on Committee professionals' first interim fee applications. | 0.10 | 1,075.00 | $107.50 |
| 02/28/2024 | GNB | CP | Further edit PSZJ first interim fee application. | 1.20 | 1,075.00 | $1,290.00 |
| 02/28/2024 | GNB | CP | Email with BB and BRG regarding notice of hearing on Committee professionals' first interim fee applications. | 0.10 | 1,075.00 | $107.50 |
| 02/28/2024 | GNB | CP | Email with J. Stang regarding PSZJ's first interim fee application. | 0.10 | 1,075.00 | $107.50 |
| 02/29/2024 | GNB | CP | Calls (x2) with B. Dassa regarding Committee professionals' first interim fee application. | 0.30 | 1,075.00 | $322.50 |
| 02/29/2024 | GNB | CP | Finalize PSZJ first interim fee application and associated papers. | 0.20 | 1,075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    20
Invoice 138700
February 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/29/2024 | GNB | CP | Call with J. Stang regarding PSZJ first fee application. | 0.10 | 1,075.00 | $107.50 |
| 02/29/2024 | JIS | CP | Call with fee examiner regarding appointment. | 0.20 | 1,850.00 | $370.00 |
| 02/29/2024 | JIS | CP | Call G. Brown regarding comments to fee application. | 0.20 | 1,850.00 | $370.00 |
| | | | | 37.40 | | $27,543.00 |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2024 | BDD | CPO | Emails G. Brown, B. Anavim and M. Kulick re updated hearing on interim fee applications. | 0.10 | 595.00 | $59.50 |
| 02/06/2024 | BMM | CPO | Analyze issues related to professional fees in the case. | 0.80 | 975.00 | $780.00 |
| 02/07/2024 | BDD | CPO | Email G. Brown and B. Michael re fees of other professionals to add to fee chart. | 0.10 | 595.00 | $59.50 |
| 02/09/2024 | BDD | CPO | Review professional fee statement monthly deadlines (.10) and email B. Anavim and M. Kulick re same (.10). | 0.20 | 595.00 | $119.00 |
| 02/20/2024 | BDD | CPO | Review January monthly fee statements filed by Debtor's professionals (.10) and email billing subcommittee re same (.10). | 0.20 | 595.00 | $119.00 |
| 02/21/2024 | BDD | CPO | Emails G. Brown, B. Michael, Debtor's counsel, and BRG re hearing on first interim fee applications. | 0.30 | 595.00 | $178.50 |
| 02/22/2024 | BDD | CPO | Email G. Brown re omnibus notice of interim fee applications (PSZJ, BRG, and Burns Bair). | 0.10 | 595.00 | $59.50 |
| 02/22/2024 | BDD | CPO | Email G. Brown re Burns Bair first interim fee application. | 0.10 | 595.00 | $59.50 |
| 02/22/2024 | GNB | CPO | Email BRG and BB regarding filing deadline for first interim fee applications. | 0.10 | 1,075.00 | $107.50 |
| 02/26/2024 | BDD | CPO | Email G. Brown re fee applications to be filed for Committee professionals. | 0.10 | 595.00 | $59.50 |
| 02/26/2024 | BDD | CPO | Email G. Brown re Burns Bair first interim fee application. | 0.10 | 595.00 | $59.50 |
| 02/26/2024 | BDD | CPO | Email G. Brown re hearing on interim fee applications and notice re same. | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     21
Invoice 138700
February 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2024 | BDD | CPO | Email to/call with G. Brown re letter to Committee re interim fee applications of PSZJ, BRG, and Burns Bair. | 0.10 | 595.00 | $59.50 |
| 02/26/2024 | GNB | CPO | Review BRG invoices appended to draft first interim fee application for PSZJ work product (.1); email BRG regarding edits to its first interim fee application (.1). | 0.20 | 1,075.00 | $215.00 |
| 02/26/2024 | GNB | CPO | Email J. Bair regarding first interim fee application issues. | 0.10 | 1,075.00 | $107.50 |
| 02/26/2024 | GNB | CPO | Email with BRG regarding first interim fee application; review local rules and district court local rules in conjunction with same. | 0.10 | 1,075.00 | $107.50 |
| 02/26/2024 | GNB | CPO | Call with J. Bair regarding first interim fee applications. | 0.30 | 1,075.00 | $322.50 |
| 02/27/2024 | BDD | CPO | Prepare omnibus notice of Committee professionals' interim fee applications (.90) and emails to/calls with G. Brown re same (.20). | 1.10 | 595.00 | $654.50 |
| 02/27/2024 | BDD | CPO | Call with J. Bair re Burns Bair 1st interim fee application (.10) and email re same (.10). | 0.20 | 595.00 | $119.00 |
| 02/28/2024 | GNB | CPO | Email with J. Bair to coordinate filing and service of Committee professionals' first interim fee applications. | 0.10 | 1,075.00 | $107.50 |
| 02/29/2024 | BDD | CPO | Email Omni re service of PSZJ, BRG, and Burns Bair 1st interim fee applications (.10) and email G. Brown re same (.10). | 0.20 | 595.00 | $119.00 |
| 02/29/2024 | GNB | CPO | Email with BB regarding its first interim fee application and associated papers. | 0.10 | 1,075.00 | $107.50 |
| | | | | 4.80 | | $3,640.00 |

### Contract and Lease Matters

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/08/2024 | BDD | EC | Review Debtor's 2nd Motion to Extend Time to Assume/Reject Unexpired Nonresidential Real Property Leases (.10) and email G. Brown, B. Michael and B. Anavim re same (.10). | 0.20 | 595.00 | $119.00 |
| 02/14/2024 | BMM | EC | Review recent filings on exclusivity and leases. | 0.60 | 975.00 | $585.00 |
| | | | | 0.80 | | $704.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    22
Invoice 138700
February 29, 2024

## General Creditors' Committee

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 02/01/2024 | BMM | GC | Draft presentation for State Court Counsel and Committee regarding case strategy. | 1.20 | 975.00 | $1,170.00 |
| 02/03/2024 | BMM | GC | Communications with Committee and SCC regarding in-person meeting. | 0.30 | 975.00 | $292.50 |
| 02/03/2024 | BMM | GC | Revise presentation to Committee and SCC regarding strategy. | 0.70 | 975.00 | $682.50 |
| 02/04/2024 | AWC | GC | Review presentation for committee re litigation issues (.30); and emails with team thereon(.10); emails with Committee regarding meetings, approach, timing (.10). | 0.50 | 1,525.00 | $762.50 |
| 02/04/2024 | BMM | GC | Revise presentation to Committee and SCC regarding strategy. | 0.70 | 975.00 | $682.50 |
| 02/04/2024 | BMM | GC | Draft email to SCC regarding case status. | 0.20 | 975.00 | $195.00 |
| 02/05/2024 | BMM | GC | Review draft presentation slides for Committee. | 0.30 | 975.00 | $292.50 |
| 02/06/2024 | AWC | GC | Emails with Committee regarding meetings, status of discovery. | 0.20 | 1,525.00 | $305.00 |
| 02/06/2024 | BDD | GC | Review revised Committee minutes for 3 Committee meeetings (.30) and emails B. Michael re same (.20). | 0.50 | 595.00 | $297.50 |
| 02/06/2024 | BMM | GC | Revise Committee meeting minutes from past few months. | 0.50 | 975.00 | $487.50 |
| 02/13/2024 | BMM | GC | Call with SCC regarding ongoing case issue. | 1.00 | 975.00 | $975.00 |
| 02/14/2024 | BMM | GC | Call with survivor regarding bankruptcy case. | 0.30 | 975.00 | $292.50 |
| 02/18/2024 | GNB | GC | Email Committee billing subgroup regarding PSZJ January 2024 bill. | 0.10 | 1,075.00 | $107.50 |
| 02/20/2024 | JIS | GC | Call with state court counsel and B. Michael re case status. | 0.70 | 1,850.00 | $1,295.00 |
| 02/22/2024 | BMM | GC | Participate in meeting with Committee regarding ongoing case issues. | 1.10 | 975.00 | $1,072.50 |
| 02/26/2024 | GNB | GC | Email Committee billing subgroup regarding BRG fees. | 0.10 | 1,075.00 | $107.50 |
| 02/26/2024 | JIS | GC | Call with abuse survivor regarding case status. | 0.50 | 1,850.00 | $925.00 |
| 02/26/2024 | JIS | GC | Call with J. Lucas regarding survivor inquiry regarding claim issues. | 0.10 | 1,850.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    23

Invoice 138700

February 29, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2024 | JIS | GC | (Partial) Attend weekly status call with Debtor's counsel. | 0.30 | 1,850.00 | $555.00 |
| 02/28/2024 | JIS | GC | Call with state court counsel regarding mediation issues. | 0.20 | 1,850.00 | $370.00 |
| 02/28/2024 | JIS | GC | Call state court counsel regarding status of mediator appointment. | 0.20 | 1,850.00 | $370.00 |
|  |  |  |  | 9.70 |  | $11,422.50 |

**Insurance Coverage**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2024 | JIS | IC | Call with insurance counsel and B. Michael regarding case and insurance strategies. | 1.50 | 1,850.00 | $2,775.00 |
| 02/29/2024 | JIS | IC | Review Diocese of Oakland pleadings related to Rule 2004 exam of insurers, that includes coverage year for ADSF. | 1.20 | 1,850.00 | $2,220.00 |
|  |  |  |  | 2.70 |  | $4,995.00 |

**Mediation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2024 | BMM | ME | Communication with Debtor's counsel regarding mediator selection. | 0.20 | 975.00 | $195.00 |
|  |  |  |  | 0.20 |  | $195.00 |

**Relief from Stay**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2024 | BDD | RFS | Email G. Brown re Motion for Relief from Stay, filed by City National Bank. | 0.10 | 595.00 | $59.50 |
|  |  |  |  | 0.10 |  | $59.50 |

**Other Professional Retention**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2024 | GNB | RPO | Read U.S. Trustee's supplemental brief in support of motion for appointment of fee examiner. | 0.10 | 1,075.00 | $107.50 |
| 02/29/2024 | GNB | RPO | Read order appointing fee examiner; email PSZJ team regarding same. | 0.10 | 1,075.00 | $107.50 |
|  |  |  |  | 0.20 |  | $215.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$187,647.50**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     24

Invoice 138700

February 29, 2024

---

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/31/2024 | OS | Everlaw, Inv. 103828 | 250.00 |
| 02/02/2024 | LN | 05068.00002 Lexis Charges for 02-02-24 | 9.63 |
| 02/09/2024 | RE | COPY | 1.80 |
| 02/13/2024 | LN | 05068.00002 Lexis Charges for 02-13-24 | 40.30 |
| 02/14/2024 | FE | 05068.00001 FedEx Charges for 02-14-24 | 69.40 |
| 02/14/2024 | LN | 05068.00002 Lexis Charges for 02-14-24 | 122.38 |
| 02/14/2024 | LN | 05068.00002 Lexis Charges for 02-14-24 | 9.00 |
| 02/20/2024 | PO | Postage | 2.83 |
| 02/27/2024 | FE | 05068.00001 FedEx Charges for 02-27-24 | 14.57 |
| 02/27/2024 | FE | 05068.00002 FedEx Charges for 02-27-24 | 22.15 |
| 02/27/2024 | PO | Postage | 16.80 |
| 02/27/2024 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 02/27/2024 | RE | ( 315 @0.20 PER PG) | 63.00 |
| 02/27/2024 | RE | ( 1132 @0.20 PER PG) | 226.40 |
| 02/27/2024 | RE | ( 1128 @0.20 PER PG) | 225.60 |
| 02/27/2024 | RE | COPY | 1.40 |
| 02/27/2024 | RE | COPY | 1.40 |
| 02/27/2024 | RE | COPY | 1.30 |
| 02/29/2024 | OS | Everlaw, Inv. 108266 | 440.00 |
| 02/29/2024 | RE | COPY | 2.20 |
| 02/29/2024 | RE | COPY | 1.90 |
| 02/29/2024 | RE | COPY | 2.40 |
| 02/29/2024 | RE | COPY | 1.20 |
| 02/29/2024 | RE | COPY | 1.30 |
| 02/29/2024 | PAC | Pacer - Court Research | 165.50 |

**Total Expenses for this Matter**                    **$1,697.26**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    25

Invoice 138700

February 29, 2024

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 02/29/2024**

**(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $20,148.38 | $0.00 | $20,148.38 |
| 135996 | 10/31/2023 | $54,046.16 | $0.00 | $54,046.16 |
| 136651 | 11/30/2023 | $133,844.50 | $5,499.37 | $139,343.87 |
| 136655 | 12/31/2023 | $70,996.50 | $1,177.95 | $72,174.45 |
| 136837 | 01/31/2024 | $78,841.00 | $181.80 | $79,022.80 |

**Total Amount Due on Current and Prior Invoices:**                **$528,846.92**

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Gillian N. Brown (CA Bar No. 205132)
Brittany M. Michael (admitted pro hac vice)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email:  jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        gbrown@pszjlaw.com
        bmichael@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.:  23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **CERTIFICATE OF SERVICE** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1

1  STATE OF CALIFORNIA          )
                                )
2  CITY OF LOS ANGELES          )

3      I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of
4  California. I am over the age of 18 and not a party to the within action; my business address is 10100
   Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

5      On April 19, 2024, I caused to be served the **MONTHLY PROFESSIONAL FEE**
6  **STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (FEBRUARY 2024)** in the
   manner stated below:

| | |
|---|---|
| ☑ | TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On April __, 2024, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below.<br><br>See Attached |
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.<br><br>The Honorable Judge Dennis Montali<br>United States Bankruptcy Court<br>Northern District of California<br>450 Golden Gate Avenue, 16th Floor<br>San Francisco, CA 94102 |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address.<br><br>See Attached. |

22      I declare under penalty of perjury, under the laws of the State of California and the United
23  States of America that the foregoing is true and correct.

24      Executed on April 19, 2024, at Los Angeles, California.

25                                          _/s/ Maria R. Viramontes_
                                            Maria R. Viramontes
26

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, aturgeon@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Robert M Charles, Jr on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco
rcharles@lewisroca.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation
adiamond@diamondmccarthy.com

David Elbaum on behalf of Interested Party Century Indemnity Company
david.elbaum@stblaw.com

Michael W Ellison on behalf of Interested Party First State Insurance Company
mellison@sehlaw.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
trevor.fehr@usdoj.gov

3

1     Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
     dgallo@phrd.com
2

3     Christina Lauren Goebelsmann on behalf of U.S. Trustee Office of the U.S. Trustee / SF
     christina.goebelsmann@usdoj.gov

4     Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured Creditors
     dgrassgreen@pszjlaw.com, hphan@pszjlaw.com
5

6     John Grossbart on behalf of Interested Party Appalachian Insurance Company
     john.grossbart@dentons.com

7     Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
     joshua.haevernick@dentons.com
8

9     Robert G. Harris on behalf of Creditor Archbishop Riordan High School
     rob@bindermalter.com, RobertW@BinderMalter.com

10    Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
     deanna.k.hazelton@usdoj.gov
11

12    Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company
     tjacobs@phrd.com

13    Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market
     Companies
14    daniel.james@clydeco.us

15    Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support
     Corporation
16    chris.johnson@diamondmccarthy.com

17    Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market
     Companies
18    jkahane@duanemorris.com

19    Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
     okatz@sheppardmullin.com, LSegura@sheppardmullin.com
20

21    Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
     jekim@sheppardmullin.com, dgatmen@sheppardmullin.com

22    David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation
     David.Kupetz@lockelord.com, Mylene.Ruiz@lockelord.com
23

24    Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company
     clincoln@robinskaplan.com

25    Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory
     llinsky@mwe.com
26

27    John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors
     jlucas@pszjlaw.com, ocarpio@pszjlaw.com

28    Betty Luu on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
     bluu@duanemorris.com

4

1

Pierce MacConaghy on behalf of Interested Party Century Indemnity Company
2     pierce.macconaghy@stblaw.com, janie.franklin@stblaw.com

3     Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
      AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com
4
      Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company
5     patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com

6     Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
      docket.general.lit.chi@dentons.com
7
      Andrew Mina on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market
8     Companies
      amina@duanemorris.com
9
      M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
10    keith.moskowitz@dentons.com

11    Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market
      Companies
12    michael.norton@clydeco.us, nancy.lima@clydeco.us

13    Office of the U.S. Trustee / SF
      USTPRegion17.SF.ECF@usdoj.gov
14
      Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
15    ppascuzzi@ffwplaw.com, docket@ffwplaw.com

16    Mark D. Plevin on behalf of Interested Party Continental Casualty Company
      mplevin@crowell.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com
17
      Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
18    dbp@provlaw.com

19    Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market
      Companies
20    nreinhardt@duanemorris.com

21    Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
      jrios@ffwplaw.com, docket@ffwplaw.com
22
      Kathleen Mary Derrig Rios on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco
23    kderrig@lewisroca.com

24    Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
      mroberts@phrd.com
25
      Annette Rolain on behalf of Interested Party First State Insurance Company
26    arolain@ruggerilaw.com

27    Cheryl C. Rouse on behalf of Creditor Victoria Castro
      rblaw@ix.netcom.com
28
      Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF

5

| | |
|---|---|
| 1 | phillip.shine@usdoj.gov |
| 2 | James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors<br>jstang@pszjlaw.com |
| 3 | |
| 4 | Jason D. Strabo on behalf of Interested Party Sacred Heart Cathedral Preparatory<br>jstrabo@mwe.com |
| 5 | Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| 6 | catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us |
| 7 | Joshua D Weinberg on behalf of Interested Party First State Insurance Company<br>jweinberg@ruggerilaw.com |
| 8 | |
| 9 | Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company<br>mweiss@phrd.com |
| 10 | Harris Winsberg on behalf of Interested Party Appalachian Insurance Company<br>hwinsberg@phrd.com |
| 11 | |
| 12 | Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies<br>yongli.yang@clydeco.us |

Line numbers continue: 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28

6

**Via Email**

**Limited Service List**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris 2775 Park Ave Santa Clara, CA 95050 | 408-295-1531 | rob@bindermalter.com robertw@bindermalter.com | Email |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| Corresponding State Agencies | California Department of Tax And Fee Admin | P.O. Box 942879 Sacramento, CA 94279 | | | First Class Mail |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142 Sacramento, CA 95814 | | | First Class Mail |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente Attn: Jason J Chorley 150 California St, 15th Fl San Francisco, CA 94111 | | alex.potente@clydeco.us jason.chorley@clydeco.us | Email |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Clyde & Co US LLP | Attn: Catalina J Sugayan 55 W Monroe St, Unit 3000 Chicago, IL 60603 | | Catalina.Sugayan@clydeco.us | Email |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St Lakewood, CO 80214 | | | First Class Mail |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig 2001 Addison St, Ste 300 Berkeley, CA 94704 | | rcraig@craig-winkelman.com | Email |
| *NOA - Counsel for Continental Casualty Company | Crowell & Moring LLP | Attn: Mark D Plevin 3 Embarcadero Ctr, 26th Fl San Francisco, CA 94111 | | mplevin@crowell.com | Email |
| *NOA - Counsel for Continental Casualty Company | Crowell & Moring LLP | Attn: Miranda H Turner Attn: Jordan A Hess 1001 Pennsylvania Ave, NW Washington, DC 20004 | | mturner@crowell.com jhess@crowell.com | Email |
| *NOA - Counsel for Continental Casualty Company | Crowell & Moring LLP | Attn: Mark D Plevin Three Embarcadero Ctr, 26th Fl San Francisco, CA 94111 | | mplevin@crowell.com | Email |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Counsel for St. Paul Fire and Marine Insurance Company and Travelers Casualty and Surety Company, Employers Reinsurance Corporation, Appalachian Insurance Company, First State Insurance Company, And The Insurance Company of North America | Dentons US LLP | Attn: Joshua Haevernick 1999 Harrison St, Ste 1300 Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com | Email |
| *NOA - Counsel for St. Paul Fire and Marine Insurance Company and Travelers Casualty and Surety Company, Employers Reinsurance Corporation, Appalachian Insurance Company, First State Insurance Company, and The Insurance Company of North America | Dentons US LLP | Attn: Patrick C Maxcy Attn: John Grossbart 233 S Wacker Dr, Ste 5900 Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com john.grossbart@dentons.com | Email |
| *NOA - Counsel for St. Paul Fire and Marine Insurance Company and Travelers Casualty and Surety Company, Employers Reinsurance Corporation, Appalachian Insurance Company, First State Insurance Company, And The Insurance Company of North America | Dentons US LLP | Attn: Geoffrey M Miller Attn: Lauren Macksoud 1221 Ave of the Americas New York, NY 10020-1089 | 212-768-6800 | geoffrey.miller@dentons.com lauren.macksoud@dentons.com | Email |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Allan Diamond Attn: Christopher Johnson 909 Fannin, Ste 3700 Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com adiamond@diamondmccarthy.com | Email |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D. D. Robinson 355 S Grand Ave, Ste 2450 Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com | Email |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Jeff D Kahane Attn: Russell W Roten Attn: Andrew Mina Attn: Nathan Reinhardt Attn: Betty Luu 865 S Figueroa St, Ste 3100 Los Angeles, CA 90017-5450 | | JKahane@duanemorris.com RWRoten@duanemorris.com AMina@duanemorris.com NReinhardt@duanemorris.com BLuu@duanemorris.com | Email |
| *NOA | Embolden Law PC | Attn: Douglas B Provencher 823 Sonoma Ave Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com | Email |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061 West Sacramento, CA 95798 | | | First Class Mail |

Limited Service List

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey<br>2869 India St<br>San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com | Email |
| Debtors' counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Thomas Phinney<br>Attn: Jason Rios<br>500 Capitol Mall, Ste 2250<br>Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com<br>tphinney@ffwplaw.com<br>jrios@ffwplaw.com | Email |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann<br>605 Market St, Ste 1103<br>San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com | Email |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St<br>Tallahassee, FL 32399 | | | First Class Mail |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz<br>3 Park Plz, Ste 1700<br>Irvine, CA 92614 | | randy@gdrgroup.com | Email |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397<br>Atlanta, GA 30374 | | | First Class Mail |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Ifrah PLLC | Attn: George Calhoun<br>1717 Pennsylvania Ave, NW, Ste 650<br>Washington DC 20006 | | george@ifrahlaw.com | Email |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br>(First Class Mail)<br><br>Attn: Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5-Q30.133<br>Philadelphia, PA 19104-5016<br>(Overnight Mail) | | | First Class Mail |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com | Email |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000<br>Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com | Email |
| *NOA - Counsel for Daughters of Charity Foundation | Locke Lord LLP | Attn: David S Kupetz<br>300 S Grand Ave, Ste 2600<br>Los Angeles, CA 90071 | | david.kupetz@lockelord.com | Email |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan<br>7647 N Fresno St<br>Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com | Email |
| Corresponding State Agencies | New Mexico Taxation and Revenue Department | Attn: Matthew C Lovell<br>P.O. Box 25127<br>Santa Fe, NM 87504 | | | First Class Mail |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell<br>101 Montgomery St, Ste 2300<br>San Francisco, CA 94104 | | mlovell@nicolaidesllp.com | Email |
| U.S. Trustee | Office of the United States Trustee | Attn: Jason Blumberg<br>Attn: Trevor R Fehr<br>501 I Street, Ste 7-500<br>Sacramento, CA 95814 | | jason.blumberg@usdoj.gov<br>Trevor.Fehr@usdoj.gov<br>USTP.Region17@usdoj.gov | Email |
| U.S. Trustee | Office of the United States Trustee | Attn: Phillip J. Shine<br>450 Golden Gate Ave, Rm 05-0153<br>San Francisco, CA 94102 | | phillip.shine@usdoj.gov | Email |
| U.S. Trustee | Office of the United States Trustee | Attn: Deanna K. Hazelton<br>2500 Tulare St, Ste 1401<br>Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov | Email |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang<br>10100 Santa Monica Blvd, 13th Fl.<br>Los Angeles, CA 90067 | 310-201-0760 | jstang@pszjlaw.com | Email |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen<br>Attn: John W Lucas<br>1 Sansome St, 34th Fl, Ste 3430<br>San Francisco, CA 94104-4436 | 415-263-7010 | dgrassgreen@pszjlaw.com<br>jlucas@pszjlaw.com | Email |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael<br>780 3rd Ave, 34th Fl<br>New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com | Email |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation/ Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company/Counsel for Appalachian Insurance Company | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg<br>Attn: Matthew M Weiss<br>Attn: Matthew G Roberts<br>Attn: R David Gallo<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | | hwinsberg@phrd.com<br>mweiss@phrd.com<br>mroberts@phrd.com<br>dgallo@phrd.com | Email |

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation/ Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company/Counsel for Appalachian Insurance Company | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs<br>Attn: John E Bucheit<br>2 N Riverside Plz, Ste 1850<br>Chicago, IL 60606 | | tjacobs@phrd.com<br>jbucheit@phrd.com | Email |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln<br>2121 Ave of the Stars, Ste 2800<br>Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com | Email |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio<br>Attn: Taylore E Karpa Schollard<br>Attn: Michele N Detherage<br>800 Boylston St, Ste 2500<br>Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com<br>tkarpa@robinskaplan.com<br>mdetherage@robinskaplan.com | Email |
| *NOA - Request for Notice | Rosalie Marcic | Attn: Jeannette A. Vaccaro, Esq.<br>315 St., 10th Fl<br>San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com | Email |
| *NOA - Counsel for Interested Party First State Insurance Company | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain<br>Attn: Joshua Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | | Arolain@ruggerilaw.com<br>jweinberg@ruggerilaw.com | Email |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl<br>City Hall, Room 168<br>San Francisco, CA 94102 | | | First Class Mail |
| Corresponding State Agencies | San Francisco Tax Collector | P.O. Box 7426<br>San Francisco, CA 94120 | | | First Class Mail |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor<br>Redwood City, CA 94063 | | | First Class Mail |
| Debtor's Counsel | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz<br>Attn: Alan H Martin<br>4 Embarcadero Ctr, 17th Fl<br>San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com<br>okatz@sheppardmullin.com | Email |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Simpson Thacher & Bartlett LLP | Attn: Andrew T Frankel<br>Attn: Michael H Torkin<br>Attn: David Elbaum<br>425 Lexington Ave<br>New York, NY 10017 | 212-455-2502 | afrankel@stblaw.com<br>michael.torkin@stblaw.com<br>david.elbaum@stblaw.com | Email |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Simpson Thacher & Bartlett LLP | Attn: Pierce A MacConaghy<br>2475 Hanover St<br>Palo Alto, CA 94304 | 650-251-5002 | pierce.macconaghy@stblaw.com | Email |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | | bcuret@spcclaw.com | Email |
| *NOA - Counsel for Interested Party First State Insurance Company | Smith Ellison | Attn: Michael W Ellison<br>2151 Michelson Dr, Ste 185<br>Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com | Email |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867<br>Sacramento, CA 94267 | | | First Class Mail |
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | | First Class Mail |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | | First Class Mail |