Berkeley Research Group, LLC
Matthew K. Babcock
D. Ray Strong
Paul N. Shields
201 S. Main Street, Suite 450
Salt Lake City, UT 84111
Telephone: 801.364.6233
Facsimile: 801.355.9926
Email: mbabcock@thinkbrg.com
        rstrong@thinkbrg.com
        pshields@thinkbrg.com

*Financial Advisor to the Official Committee of
Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No. 23-40523 WJL |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO | |
| Debtor. | Chapter 11 Cases |

**FIRST MONTHLY FEE STATEMENT OF BERKELEY RESEARCH GROUP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024**

| Name of Applicant: | Berkeley Research Group, LLC ("**BRG**") |
|---|---|
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors ("Committee" or "UCC") |
| Date of Retention: | Effective as of October 9, 2023 by Order entered November 7, 2023 [Dkt No. 288] |
| Period for Which Compensation and Reimbursement is Sought: | February 1, 2024 – February 29, 2024 |
| Amount of Compensation Requested: | $101,968.65 |
| Less 20% Holdback: | ($20,393.73) |
| Amount of Expenses Requested: | $0.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $81,574.92 |

1.      Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, the *Order Authorizing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* [Dkt. No. 212] (the "Compensation Procedures Order"), the *Order Approving Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Berkeley Research Group, LLC as Financial Advisor Effective as of October 9, 2023* [Dkt. No. 288] (the "Retention Order"), Berkeley Research Group, LLC ("BRG") hereby submits its First Monthly Fee Statement (the "Fee Statement") for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period February 1, 2024 through February 29, 2024 (the "Fee Period"). By this first statement, BRG seeks payment in the amount of $81,574.92 which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the Retention Order, the compensation sought herein is comprised of the services provided to the Committee based on hourly rates.

2.      Attached hereto as **Exhibit A** is a summary of BRG timekeepers (collectively, the "Timekeepers") who rendered services to the Committee in connection with the Bankruptcy Case during the Fee Period, including the hourly rate, title, and fees earned by each Timekeeper. The schedule of fees incurred during the Fee Period summarized by task code is attached hereto as

**Exhibit B**. The detailed time records which describe the time spent by each BRG Timekeeper for the Fee Period are attached hereto as **Exhibit C**.

3.  BRG also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of its professional services. At this time BRG is not requesting reimbursement for any expenses incurred during the Fee Period but reserves the right to request reimbursement therefore in the future.

4.  In accordance with the Compensation Procedures Order, each Notice Party shall have until the fourteenth (14th) day (or the next business day if such day is not a business day) following service of this Monthly Fee Statement (the "Objection Deadline") to serve an objection to the Monthly Fee Statement on BRG and each of the other Notice Parties.

5.  If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Compensation Procedures Order, is authorized to pay BRG on an interim basis the total amount of **$81,574.92** which consists of eighty percent (80%) of BRG's total fees of **$101,968.65**, and one hundred percent (100%) of BRG's total expenses of **$0.00** for the Fee Period.

6.  To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: March 20, 2024

Respectfully submitted,

By: */s/ D. Ray Strong*
D. Ray Strong
Berkeley Research Group, LLC
201 South Main Street, Suite 450
Salt Lake City, Utah 84111
Telephone: (801) 364-6233
Email: rstrong@thinkbrg.com

*Financial Advisors to the Official Committee of Unsecured Creditors*

# EXHIBIT A



## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

### Exhibit A: Summary of Fees By Professional
For the Period 02/01/24 through 02/29/24

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| P. Shields | Managing Director | $850.00 | 0.4 | $340.00 |
| R. Strong | Managing Director | $815.00 | 22.3 | $18,174.50 |
| M. Babcock | Director | $755.00 | 10.5 | $7,927.50 |
| J. Shaw | Associate Director | $675.00 | 70.0 | $47,250.00 |
| C. Tergevorkian | Managing Consultant | $480.00 | 27.1 | $13,008.00 |
| S. Chaffos | Consultant | $415.00 | 12.2 | $5,063.00 |
| A. Stubbs | Associate | $320.00 | 53.0 | $16,960.00 |
| S. Rawlings | Associate | $225.00 | 11.1 | $2,497.50 |
| Y. Xu | Associate | $225.00 | 1.2 | $270.00 |
| D. Godfrey | Case Assistant | $160.00 | 11.3 | $1,808.00 |
| **TOTAL** | | | **219.1** | **$113,298.50** |
| **Agreed Upon Concession:** | **10%** | | | **($11,329.85)** |
| **TOTAL REQUESTED FEES** | | | | **$101,968.65** |
| **BLENDED RATE AFTER CONCESSION** | | | | **$465.40** |

# EXHIBIT B



## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

### Exhibit B: Summary of Fees By Task Code
For the Period 02/01/24 through 02/29/24

| Task Code | Hours | Fees |
|---|---|---|
| 200.30 - Document / Data Analysis (Financial / Accounting) - Accounting System | 2.6 | $2,107.00 |
| 200.90 - Document / Data Analysis (Production Requests) | 26.9 | $17,361.00 |
| 220.00 - Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting) | 26.0 | $10,005.00 |
| 300.00 - Asset Analysis (General - Debtors) | 50.9 | $33,303.00 |
| 302.00 - Asset Analysis (General - Related Non-Debtors) | 4.6 | $1,540.00 |
| 303.00 - Asset Analysis (General - Parishes) | 72.6 | $29,472.00 |
| 320.00 - Asset Analysis (Investments / Funds - Debtors) | 18.6 | $12,555.00 |
| 330.00 - Asset Analysis (Real Property - Debtors) | 0.7 | $336.00 |
| 350.00 - Asset Analysis (Insurance - Debtors) | 1.1 | $528.00 |
| 1020.00 - Meeting Preparation & Attendance | 2.7 | $2,022.50 |
| 1060.00 - Fee Application Preparation & Hearing | 12.4 | $4,069.00 |
| **TOTAL** | **219.1** | **$113,298.50** |
| **Agreed Upon Concession:**     **10%** | | **($11,329.85)** |
| **TOTAL REQUESTED FEES** | | **$101,968.65** |
| **BLENDED RATE AFTER CONCESSION** | | **$465.40** |

# EXHIBIT C



# ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

## Exhibit C: Schedule of Time Detail
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **200.30 - Document / Data Analysis (Financial / Accounting) - Accounting System** | | | | |
| 02/14/24 | M. Babcock | 0.2 | $151.00 | Evaluated status of outstanding data requests relating to Debtor's accounting system data. |
| 02/20/24 | R. Strong | 1.3 | $1,059.50 | Evaluated information compiled regarding Sage Intacct accounting system to prepared topic listing for call between Sage/BRG. |
| 02/20/24 | R. Strong | 1.1 | $896.50 | Analyzed Sage Intacct information to prepare general topics for call between Sage/BRG. |
| *Task Code:* **200.30** | | **2.6** | **$2,107.00** | *Totals* |
| **200.90 - Document / Data Analysis (Production Requests)** | | | | |
| 02/01/24 | C. Tergevorkian | 1.0 | $480.00 | Evaluated Debtor responses/objections to document requests of Committee. |
| 02/01/24 | C. Tergevorkian | 0.8 | $384.00 | Analyzed the 02/01/24 document produced by the Debtor in latest document production pursuant to Committee document requests. |
| 02/05/24 | R. Strong | 0.8 | $652.00 | Attended call with UCC Counsel (BM, GB, AC) and BRG (MB [asset analysis], JS [corporate records/financial statements, CT [document analysis]) regarding status of document productions from Debtor for various workstreams. |
| 02/05/24 | C. Tergevorkian | 0.8 | $384.00 | Met with BRG (MB [asset analysis], RS [asset analysis/financial data], JS [corporate records/financial statements]) and UCC Counsel (BM, GB, AC) to discuss status of document discovery from Debtor for various areas of work. |
| 02/05/24 | M. Babcock | 0.8 | $604.00 | Met with UCC Counsel (AC, BM, GB) and BRG (RS [asset analysis/financial data], JS [corporate records/financial statements], CT [document analysis]) to discuss evaluation of document productions from Debtor for various areas of analysis. |
| 02/05/24 | J. Shaw | 0.8 | $540.00 | Met with UCC Counsel (GB, AC, BM) and BRG (RS [asset analysis/financial data], MB [asset analysis], CT [document analysis]) regarding status of document requests for various analysis topics. |
| 02/05/24 | R. Strong | 0.6 | $489.00 | Attended call with BRG (MB [asset analysis], JS [corporate records/financial statements], CT [document analysis]) regarding January 2024 document production workstreams by area of analysis. |



## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

**Exhibit C: Schedule of Time Detail**
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|

### 200.90 - Document / Data Analysis (Production Requests)

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 02/05/24 | C. Tergevorkian | 0.6 | $288.00 | Met with BRG (RS [asset analysis/financial data], MB [asset analysis], JS [corporate records/financial statements]) to discuss workstream assignments by area of analysis regarding January 2024 document productions. |
| 02/05/24 | M. Babcock | 0.6 | $453.00 | Met with BRG (RS[asset analysis/financial data], JS [corporate records/financial statements], CT [document analysis]) to discuss evaluation of January 2024 document productions by areas of analysis. |
| 02/05/24 | J. Shaw | 0.6 | $405.00 | Met with BRG (RS[asset analysis/financial data], MB [asset analysis], CT [document analysis]) regarding evaluation of January 2024 document productions be areas of analysis. |
| 02/05/24 | J. Shaw | 0.3 | $202.50 | Updated document request tracker/production index pursuant to evaluation of financial statement produced by Debtor. |
| 02/06/24 | J. Shaw | 1.2 | $810.00 | Updated document request tracker/production indext pursant to evaluation of financial statements/auditor letters produced by Debtor. |
| 02/06/24 | M. Babcock | 0.3 | $226.50 | Evaluated status of outstanding document requests for follow up discussions with Debtor FA. |
| 02/07/24 | C. Tergevorkian | 1.4 | $672.00 | Modified document request tracker to included additional UCC Counsel requests. |
| 02/07/24 | R. Strong | 0.5 | $407.50 | Evaluated document tracker relating to responsiveness/completeness of priority requests for asset analysis. |
| 02/07/24 | M. Babcock | 0.5 | $377.50 | Met with BRG (JS) to coordinate additional areas of priority in document review relating to Debtor January 2024 productions. |
| 02/07/24 | J. Shaw | 0.5 | $337.50 | Met with BRG (MB) to coordinate evaluation of January 2024 document productions relating to additional areas of priority for asset analysis. |
| 02/07/24 | J. Shaw | 0.5 | $337.50 | Modified document request tracker schedule to address additional priority tracking of additional productions to be received from Debtor. |
| 02/07/24 | J. Shaw | 0.5 | $337.50 | Updated document request tracker/production index with additional corporate records evaluated for responsiveness. |
| 02/07/24 | M. Babcock | 0.2 | $151.00 | Met with BRG (CT) to discuss additional modifications made by UCC Counsel to document requests. |

Case: 23-30564    Doc# 603    Filed: 04/19/24    Entered: 04/19/24 11:03:09    Page 10 of 32



## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

### Exhibit C: Schedule of Time Detail
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|--------------|-------|--------|-------------|

**200.90 - Document / Data Analysis (Production Requests)**

| Date | Professional | Hours | Amount | Description |
|------|--------------|-------|--------|-------------|
| 02/07/24 | C. Tergevorkian | 0.2 | $96.00 | Met with BRG (MB) to discuss modifications made by UCC Counsel to document requests. |
| 02/08/24 | J. Shaw | 0.9 | $607.50 | Updated document request tracker/production index regarding Parish financial statements produced by Debtor. |
| 02/09/24 | R. Strong | 0.9 | $733.50 | Evaluated document production tracking schedule in preparation for call with Debtor FA to discuss status of priority requests. |
| 02/12/24 | R. Strong | 0.9 | $733.50 | Attended call with UCC Counsel (AC, BM, GB) and BRG (MB [asset analysis], JS [corporate records/financial statements], CT [document analysis]) regarding document productions/objections issues to address areas of priority. |
| 02/12/24 | C. Tergevorkian | 0.9 | $432.00 | Met with BRG (RS [asset analysis/financial data], MB [asset analysis], JS [corporate records/financial statements]) and UCC Counsel (BM, AC, GB) to discuss documents produced issues including requests to be prioritized. |
| 02/12/24 | M. Babcock | 0.9 | $679.50 | Met with UCC Counsel (AC, BM, GB) and BRG (RS [asset analysis/financial data], JS [corporate records/financial statements], CT [document analysis]) to discuss status pf document production / request analysis by area of analysis. |
| 02/12/24 | J. Shaw | 0.9 | $607.50 | Met with UCC Counsel (BM, AC, GB) and BRG (MB [asset analysis], RS [asset analysis/financial data], CT [document analysis]) regarding document production request issues to coordinate priorities by area of analysis. |
| 02/12/24 | M. Babcock | 0.3 | $226.50 | Evaluated additional audit work paper requests to assist UCC Counsel with 2004 examination motions. |
| 02/12/24 | R. Strong | 0.2 | $163.00 | Analyzed documentation to be requested from ASF auditors to assist UCC Counsel with 2004 examination motion. |
| 02/13/24 | C. Tergevorkian | 0.9 | $432.00 | Examined financial documents included in February 9, 2024 document production by Debtor for coordination of analyses by workstream. |
| 02/13/24 | C. Tergevorkian | 0.8 | $384.00 | Updated document request tracker after review of Februrary 9, 2024 Debtor document production. |
| 02/13/24 | M. Babcock | 0.3 | $226.50 | Evaluated outstanding priority request items relating for follow up with Debtor regarding document productions. |
| 02/13/24 | R. Strong | 0.2 | $163.00 | Analyzed additional request items for 2004 motion of Debtor auditors pursuant to UCC Counsel request. |

Case: 23-30564    Doc# 603    Filed: 04/19/24    Entered: 04/19/24 11:03:09    Page 11 of 32


## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

**Exhibit C: Schedule of Time Detail**
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| | | | | |

**200.90 - Document / Data Analysis (Production Requests)**

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 02/14/24 | C. Tergevorkian | 0.3 | $144.00 | Updated document request tracker to include Debtor productions 1 through 3 regarding compliance and completeness of financial documentations. |
| 02/15/24 | J. Shaw | 0.8 | $540.00 | Updated document request tracker/production index pursuant to analysis of Finance Counsel Minutes produced by Debtor. |
| 02/16/24 | C. Tergevorkian | 0.6 | $288.00 | Met with BRG (MB) and UCC Counsel (BM) to discuss document production process to provide BRG with access. |
| 02/16/24 | M. Babcock | 0.6 | $453.00 | Met with UCC Counsel (BM) and BRG (CT) to discuss document production logistics/process. |
| 02/16/24 | C. Tergevorkian | 0.3 | $144.00 | Examined February 9, 2024 document productions to determin responsiveness to document requests. |
| 02/16/24 | R. Strong | 0.2 | $163.00 | Attended call with Debtor FA (DG, CH, WW) and BRG (MB [asset analysis], PS [ability to pay], JS [corporate records/financial statements]) regarding case issues including priority areas of document productions. |
| 02/16/24 | J. Shaw | 0.2 | $135.00 | Met with BRG (RS [asset analysis/financial data], PS [ability to pay], MB [asset analysis]) and Debtor FA (WW, DG, CH) to discuss prior categories of ongoing document productions. |
| 02/16/24 | M. Babcock | 0.2 | $151.00 | Met with Debtor FA (WW, DG, CH) and BRG (RS [asset analysis/financial data], PS [ability to pay], JS [corporate records/financial statements]) to discuss case status issues including priority categories of document productions. |
| 02/16/24 | P. Shields | 0.2 | $170.00 | Met with the Debtor FA (WW, CH, DG) and BRG (RS [asset analysis/financial data], MB [asset analysis], JS [corporate records/financial statements) regarding priority case issues including document production issues. |
| 02/19/24 | C. Tergevorkian | 0.8 | $384.00 | Analyzed February 2024 document productions for responsiveness to document requests. |
| 02/27/24 | R. Strong | 0.3 | $244.50 | Attended call with BRG (CT) regarding initial review of Debtor productions to date to determine additional workstreams. |
| 02/27/24 | C. Tergevorkian | 0.3 | $144.00 | Attended call with BRG (RS) to discuss document productions to date to coordinate additional assignments. |
| 02/28/24 | M. Babcock | 0.5 | $377.50 | Examined audit priority Rule 2004 documents from auditors to assist UCC Counsel with 2004 motion. |
| **Task Code: 200.90** | | **26.9** | **$17,361.00** | **Totals** |

Case: 23-30564   Doc# 603   Filed: 04/19/24   Entered: 04/19/24 11:03:09   Page 12 of 32


## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

### Exhibit C: Schedule of Time Detail
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|--------------|-------|--------|-------------|
| **220.00 - Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting)** | | | | |
| 02/01/24 | Y. Xu | 1.2 | $270.00 | Evaluated ending cash balance trends reported in MORs from September 2023 thru November 2023 for monitoring of Debtor activities. |
| 02/06/24 | D. Godfrey | 1.2 | $192.00 | Analyzed 2023 monthly fee statements for professional fee analysis to monitor monthly activities. |
| 02/06/24 | C. Tergevorkian | 1.1 | $528.00 | Prepared professional fee analysis summary through December 2023 for monitoring of billings pursuant to UCC Counsel request. |
| 02/06/24 | R. Strong | 0.5 | $407.50 | Developed professional fees analysis to monitor monthly fees incurred for case pursuant to UCC Counsel requests. |
| 02/07/24 | C. Tergevorkian | 1.6 | $768.00 | Updated the professional fee analysis summary through December 2023. |
| 02/07/24 | S. Rawlings | 1.3 | $292.50 | Prepared comparative financial statement analysis of MOR income statement/balance sheet for December 2023 to monitor Debtor activities. |
| 02/07/24 | C. Tergevorkian | 0.9 | $432.00 | Analyzed Debtor's bank balances to identify balances referenced in the cash motions and bankruptcy schedules. |
| 02/07/24 | S. Rawlings | 0.7 | $157.50 | Analyzed cash receipts and disbursements reported in December 2023 MOR to monitor Debtor activities. |
| 02/07/24 | C. Tergevorkian | 0.5 | $240.00 | Reviewed MOR's to determine supplemental information to request from Debtor FA's. |
| 02/07/24 | S. Rawlings | 0.3 | $67.50 | Analyzed ending cash balances reported in December 2023 MOR to monitor Debtor activities. |
| 02/12/24 | C. Tergevorkian | 1.1 | $528.00 | Examined MOR cash receipts and disbursement analysis from August through December 2023 used to monitor Debtor activities. |
| 02/12/24 | C. Tergevorkian | 1.0 | $480.00 | Evaluated MOR bank balances from August through December 2023 used to monitor Debtor activities. |
| 02/12/24 | S. Chaffos | 0.4 | $166.00 | Met with BRG (CT) to discuss MOR bank balances/cash receipts and disbursements analyses for monitoring of Debtor activities. |
| 02/12/24 | C. Tergevorkian | 0.4 | $192.00 | Met with BRG (SC) to discuss MOR analyses used monitor Debtor activities. |
| 02/13/24 | S. Rawlings | 0.9 | $202.50 | Analysed MOR cash receipt and disbursement transactions (8/2023-12/2023). |

Case: 23-30564   Doc# 603   Filed: 04/19/24   Entered: 04/19/24 11:03:09   Page 13 of 32



## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

**Exhibit C: Schedule of Time Detail**
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|

### 220.00 - Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting)

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 02/13/24 | C. Tergevorkian | 0.7 | $336.00 | Analyzed MOR receipts and disbursements from July through November 2023. |
| 02/14/24 | C. Tergevorkian | 0.4 | $192.00 | Compiled data from MORs filed by Debtor from August 2023 through December 2023 for monitoring of Debtor activities. |
| 02/14/24 | S. Chaffos | 0.4 | $166.00 | Evaluated operating trends reported in MOR (August 2023 - December 2023) to monitor Debtor activities. |
| 02/14/24 | M. Babcock | 0.4 | $302.00 | Evaluated operations / financial trends reported in MOR financial statements from August 2023 through December 2023 to monitor Debtor activities. |
| 02/14/24 | C. Tergevorkian | 0.3 | $144.00 | Revised MOR receipts and disbursement analysis from August through December 2023. |
| 02/15/24 | C. Tergevorkian | 0.8 | $384.00 | Updated MOR analysis regarding bank balances/receipts and disbursements activity. |
| 02/19/24 | S. Chaffos | 1.7 | $705.50 | Updated professional fee analysis to include payments made to professionals from MOR in December 2023. |
| 02/19/24 | S. Chaffos | 1.5 | $622.50 | Updated the professional fee analysis summary through December 2023 for case monitoring. |
| 02/21/24 | S. Chaffos | 2.0 | $830.00 | Revised MOR cash receipts and disbursement analysis with additional data received. |
| 02/21/24 | S. Chaffos | 0.9 | $373.50 | Analyzed MOR cash receipts and disbursement transactions (August 2023 - December 2023) for monitoring of Debtor activites. |
| 02/21/24 | C. Tergevorkian | 0.9 | $432.00 | Examined MOR cash receipts and disbursement analysis developed to monitor Debtor activities. |
| 02/26/24 | D. Godfrey | 0.9 | $144.00 | Updated professional fee analysis with January 2024 professional fee statements. |
| 02/29/24 | S. Rawlings | 1.2 | $270.00 | Revised cash receipts and disbursement activity / trends with January 2024 MOR information filed by Debtor. |
| 02/29/24 | S. Rawlings | 0.6 | $135.00 | Revised cash balance analysis with January 2024 MOR information filed by Debtor. |
| 02/29/24 | S. Rawlings | 0.2 | $45.00 | Revised comparative financial statement analysis with January 2024 MOR information filed by Debtor. |
| **Task Code: 220.00** | | **26.0** | **$10,005.00** | **Totals** |

Case: 23-30564    Doc# 603    Filed: 04/19/24    Entered: 04/19/24 11:03:09    Page 14 of 32


## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

**Exhibit C: Schedule of Time Detail**
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| | | | | |

### 300.00 - Asset Analysis (General - Debtors)

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 02/01/24 | R. Strong | 1.5 | $1,222.50 | Evaluated document productions for asset analysis. |
| 02/05/24 | C. Tergevorkian | 1.0 | $480.00 | Evaluated Debtor's January 2024 document productions for priority financial documentation for Committees' asset investigation. |
| 02/05/24 | M. Babcock | 0.7 | $528.50 | Analyzed financial data produced by Debtor for ongoing asset investigation by Committee. |
| 02/05/24 | J. Shaw | 0.6 | $405.00 | Analyzed audited financial statements produced by Debtor for the evaluation of Debtor assets. |
| 02/05/24 | J. Shaw | 0.4 | $270.00 | Examined quarterly financial statements produced by Debtor for the evaluation of Debtor assets. |
| 02/05/24 | J. Shaw | 0.2 | $135.00 | Evaluated January 2024 productions for documentation relating to Board/Committee meeting minutes for asset analysis. |
| 02/06/24 | J. Shaw | 1.9 | $1,282.50 | Analyzed quarterly financial statements produced by Debtor for the evaluation of Debtor assets. |
| 02/06/24 | J. Shaw | 1.4 | $945.00 | Examined audit letters produced by Debtor for the evaluation of Debtor assets. |
| 02/07/24 | R. Strong | 1.6 | $1,304.00 | Analyzed financial reports relating to cash/investments produced by Debtor for asset analysis. |
| 02/07/24 | C. Tergevorkian | 1.1 | $528.00 | Performed quality control review of comparative financial statement analysis for the Diocese. |
| 02/08/24 | J. Shaw | 2.9 | $1,957.50 | Evaluated Debtor document productions of Board/Committee meeting minutes for asset investigation. |
| 02/08/24 | R. Strong | 0.8 | $652.00 | Analyzed documentation productions for responsive accounting system data for asset analysis. |
| 02/09/24 | J. Shaw | 2.8 | $1,890.00 | Examined audit committee meeting minutes produced by Debtor for asset investigation. |
| 02/09/24 | J. Shaw | 2.3 | $1,552.50 | Analyzed audit committee meeting presentations/communications produced by Debtor for asset investigation. |
| 02/09/24 | R. Strong | 1.4 | $1,141.00 | Analyzed Financial Meeting minute attachments produced by Debtor for asset analysis. |
| 02/09/24 | R. Strong | 1.2 | $978.00 | Analyzed audited financial statements produced by Debtor for Central Administrative Office. |

Case: 23-30564    Doc# 603    Filed: 04/19/24    Entered: 04/19/24 11:03:09    Page 15 of 32



## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

### Exhibit C: Schedule of Time Detail
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **300.00 - Asset Analysis (General - Debtors)** | | | | |
| 02/09/24 | R. Strong | 0.9 | $733.50 | Analyzed quarterly financial statements produced by Debtor for Central Administrative Office. |
| 02/09/24 | M. Babcock | 0.7 | $528.50 | Examined recent document Debtor productions relating to Board/Committee meeting minutes to coordinate analysis. |
| 02/12/24 | J. Shaw | 2.7 | $1,822.50 | Examined Debtor document production for Finance Council minutes (2016-2018) to evaluate assets. |
| 02/12/24 | J. Shaw | 2.6 | $1,755.00 | Analyzed Finance Council Minutes (2018-2020) produced by Debtor for ongoing asset analysis. |
| 02/13/24 | C. Tergevorkian | 0.6 | $288.00 | Developed comparative financial statement analyses from 2014 through 2022 for asset analysis. |
| 02/14/24 | J. Shaw | 2.9 | $1,957.50 | Examined Finance Council Minutes (2020-2021) produced by Debtor for asset analysis. |
| 02/14/24 | J. Shaw | 2.7 | $1,822.50 | Examined Finance Council Minutes (2022) produced by Debtor for asset investigation. |
| 02/14/24 | S. Rawlings | 0.8 | $180.00 | Evaluated financial statements obtained from Archdiocese from 2013 through 2022 for asset analysis. |
| 02/15/24 | J. Shaw | 2.6 | $1,755.00 | Evaluated Finance Council meeting documentation (2016-2020) produced by Debtor. |
| 02/15/24 | J. Shaw | 2.5 | $1,687.50 | Examined D&L Committee Minutes produced by Debtor for asset analysis. |
| 02/15/24 | J. Shaw | 1.1 | $742.50 | Evaluated Finance Council Minutes (2021-2022) produced by Debtor for asset analysis. |
| 02/15/24 | C. Tergevorkian | 0.8 | $384.00 | Examined comparative financial statements identified to date for ongoing asset analysis. |
| 02/16/24 | J. Shaw | 2.0 | $1,350.00 | Evaluated Finance Council documents (2016-2018) produced by Debtor for evaluation of assets. |
| 02/16/24 | J. Shaw | 1.9 | $1,282.50 | Analyzed Finance Council documents (2019-2022) produced by Debtor for asset analysis. |
| 02/16/24 | M. Babcock | 0.3 | $226.50 | Examined recent document production from Debtor on February 9, 2024 involving cash/investment data. |
| 02/26/24 | S. Rawlings | 0.4 | $90.00 | Updated tracking index of financial statements obtained to date for asset analysis. |

Case: 23-30564    Doc# 603    Filed: 04/19/24    Entered: 04/19/24 11:03:09    Page 16 of 32

 **INTELLIGENCE THAT WORKS**

## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

### Exhibit C: Schedule of Time Detail
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **300.00 - Asset Analysis (General - Debtors)** | | | | |
| 02/27/24 | J. Shaw | 0.2 | $135.00 | Evaluated document productions by Debtor for documents relating to Board/Committee meeting minute attachments for asset analysis. |
| 02/27/24 | R. Strong | 0.2 | $163.00 | Examined Debtor document productions regarding financial statements produced by Debtor for asset analysis. |
| 02/28/24 | S. Rawlings | 1.6 | $360.00 | Updated comparative financial statement analysis with audited financial statements obtained through publicly available sources. |
| 02/28/24 | C. Tergevorkian | 1.0 | $480.00 | Evaluated financial statements obtained from Archdiocese from 2013 through 2022 for asset analysis. |
| 02/28/24 | C. Tergevorkian | 0.6 | $288.00 | Analyzed production of Archdiocese audited financial statements to determine responsiveness of requests. |
| *Task Code: 300.00* | | *50.9* | *$33,303.00* | *Totals* |
| **302.00 - Asset Analysis (General - Related Non-Debtors)** | | | | |
| 02/27/24 | S. Chaffos | 1.1 | $456.50 | Identified financial statements / data for selected affiliates available through public sources. |
| 02/27/24 | S. Chaffos | 1.0 | $415.00 | Examined audited financial statements produced by Debtor for affiliate asset analysis. |
| 02/27/24 | M. Babcock | 0.2 | $151.00 | Evaluated financial documentation produced by Debtor for affiliate asset analysis. |
| 02/28/24 | S. Rawlings | 1.3 | $292.50 | Examined publicly available web sources to locate audited financial statements of Debtor affiliates. |
| 02/28/24 | S. Rawlings | 1.0 | $225.00 | Analyzed balance sheets produced by Debtor for comparative financial statement analysis of non-Debtors from 2014 through 2021 for asset analysis. |
| *Task Code: 302.00* | | *4.6* | *$1,540.00* | *Totals* |
| **303.00 - Asset Analysis (General - Parishes)** | | | | |
| 02/07/24 | J. Shaw | 2.9 | $1,957.50 | Examined Debtor's document production of over 1,600 parish financial statements for Parish asset analysis. |
| 02/08/24 | J. Shaw | 2.9 | $1,957.50 | Examined Debtor document productions regarding over 1,600 Parish financial statements for asset investigation. |
| 02/08/24 | M. Babcock | 0.6 | $453.00 | Met with BRG (RS [partial-asset analysis/financial data], JS [corporate records/financial statements]) to the evaluation of approximately 1,600 individual Parish financial statements. |

Case: 23-30564   Doc# 603   Filed: 04/19/24   Entered: 04/19/24 11:03:09   Page 17 of 32


INTELLIGENCE THAT WORKS

## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)
### Exhibit C: Schedule of Time Detail
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **303.00 - Asset Analysis (General - Parishes)** | | | | |
| 02/08/24 | J. Shaw | 0.6 | $405.00 | Met with BRG (RS [partial-asset analysis/financial data], MB [asset analysis]) regarding document production of over 1,600 individual Parish financial statements. |
| 02/08/24 | R. Strong | 0.5 | $407.50 | Attended partial call with BRG (MB [asset analysis], JS [corporate records/financial statements]) to discuss analysis of over 1,600 individual Parish financial statements. |
| 02/09/24 | A. Stubbs | 2.8 | $896.00 | Analyzed Parish financial statements produced by Debtor (Bates: 003334 - 003745) for asset investigation. |
| 02/09/24 | A. Stubbs | 2.5 | $800.00 | Examined Parish financial statements produced by Debtor (Bates: 003745 - 003902) for asset analysis. |
| 02/09/24 | S. Chaffos | 2.4 | $996.00 | Evaluated Parish financial documents produced on 01/04/2024 for ongoing asset investigation. |
| 02/09/24 | A. Stubbs | 0.8 | $256.00 | Analyzed Parish financial documents produced by Debtor (Bates: 003902-004043) for asset analysis. |
| 02/09/24 | A. Stubbs | 0.8 | $256.00 | Attended call with BRG (JS, CT, SC) to discuss Parish financial statement production of over 1,600 files to coordinate analysis. |
| 02/09/24 | M. Babcock | 0.8 | $604.00 | Examined Parish financial statement production that included over 1,600 files for asset investigation. |
| 02/09/24 | J. Shaw | 0.8 | $540.00 | Met with BRG (CT, SC, AS) regarding analysis of over 1,600 Parish financial statement documents produced by Debtor. |
| 02/09/24 | S. Chaffos | 0.8 | $332.00 | Met with BRG (JS, CT, AS) to coordinate evaluation over 1,600 Parish financial statement files in Debtor production. |
| 02/09/24 | C. Tergevorkian | 0.8 | $384.00 | Met with BRG (JS, SC, AS) to discuss Parish financial statement document production of over 1,600 documents to coordinate analyses. |
| 02/09/24 | J. Shaw | 0.5 | $337.50 | Analyzed Debtor's documentation of over 1,600 Parish financial statements for asset investigation. |
| 02/12/24 | A. Stubbs | 2.8 | $896.00 | Analyzed Parish financial documents produced by Debtor (Bates: 004043 - 004385) for asset investigation. |
| 02/12/24 | A. Stubbs | 2.7 | $864.00 | Examined Parish financial documents produced by Debtor (Bates: 004385 - 004473) for asset evaluation. |
| 02/12/24 | A. Stubbs | 2.6 | $832.00 | Analyzed Parish financial documents produced by Debtor (Bates: 004473 - 004807) for asset evaluation. |

Case: 23-30564    Doc# 603    Filed: 04/19/24    Entered: 04/19/24 11:03:09    Page 18 of 32



# ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

## Exhibit C: Schedule of Time Detail
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|

### 303.00 - Asset Analysis (General - Parishes)

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 02/13/24 | A. Stubbs | 2.8 | $896.00 | Evaluated Parish financial documents produced by Debtor (Bates: 005360) for asset investigation. |
| 02/13/24 | A. Stubbs | 2.4 | $768.00 | Evaluated Parish financial documents produced by Debtor (Bates: 005024) for asset investigation. |
| 02/13/24 | A. Stubbs | 0.2 | $64.00 | Evaluated Parish financial documents produced by Debtor (Bates: 005360 - 005395) for asset investigation. |
| 02/14/24 | A. Stubbs | 2.8 | $896.00 | Evaluated Parish financial documents produced by Debparishr ( Bates: - 005591) for asset investigation. |
| 02/14/24 | A. Stubbs | 2.7 | $864.00 | Evaluated Parish financial documents produced by Debtor ( Bates: Bates: 005690 - 006134 ) for asset investigation. |
| 02/14/24 | A. Stubbs | 2.6 | $832.00 | Evaluated Parish financial documents produced by Debparishr ( Bates: - 005690) for asset investigation. |
| 02/15/24 | A. Stubbs | 2.7 | $864.00 | Examined Parish financial statements to identify missing years/Parishes for follow up with Debtor. |
| 02/15/24 | A. Stubbs | 2.5 | $800.00 | Evaluated Parish financial documents produced by Debparishr (Bates: 006818) for asset investigation. |
| 02/15/24 | A. Stubbs | 2.0 | $640.00 | Analyzed Parish financial documents to identify missing years and Parishes for follow up with Debtor. |
| 02/15/24 | A. Stubbs | 1.2 | $384.00 | Continued to analyze Parish financial documents to identify missing years and Parishes for follow up with Debtor. |
| 02/16/24 | A. Stubbs | 2.2 | $704.00 | Analyzed Parish financial documents to identify Parishes for follow up with Debtor. |
| 02/20/24 | R. Strong | 2.4 | $1,956.00 | Analyzed Parish financial statements produced by Debtor for asset analysis. |
| 02/20/24 | A. Stubbs | 2.0 | $640.00 | Compared Archdiocese directory with Parish financial statements produced by Debtor to determine missing documents. |
| 02/20/24 | J. Shaw | 0.9 | $607.50 | Evaluated analysis of missing Parish financial statements for follow up with Debtor. |
| 02/20/24 | R. Strong | 0.8 | $652.00 | Attended call with BRG (JS, AS) regarding evaluation of the over 1,600 Parish financial statements produced by Debtor to determine missing years and Parishes. |
| 02/20/24 | A. Stubbs | 0.8 | $256.00 | Attended call with BRG (RS, JS) to discuss analysis of the 1,600 Parish financial statements produced by Debtor to determine missing years and Parishes. |

Case: 23-30564   Doc# 603   Filed: 04/19/24   Entered: 04/19/24 11:03:09   Page 19 of 32



## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

### Exhibit C: Schedule of Time Detail
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **303.00 - Asset Analysis (General - Parishes)** | | | | |
| 02/20/24 | J. Shaw | 0.8 | $540.00 | Met with BRG (RS, AS) regarding Parish to determine missing years and Parishes relating to over 1,600 financial statements produced by Debtor. |
| 02/20/24 | J. Shaw | 0.3 | $202.50 | Analyzed Parish listing/directory to develop master list of Parishes for asset analysis. |
| 02/21/24 | A. Stubbs | 2.5 | $800.00 | Continued comparing Archdiocese directory with Parish financial statements produced by Debtor to determine missing documents. |
| 02/21/24 | A. Stubbs | 2.0 | $640.00 | Compared Parish listing obtained from website with Parish financial statements produced by Debtor to determine missing documents. |
| 02/22/24 | A. Stubbs | 2.7 | $864.00 | Compared Parish directory with Parish financial statements produced by Debtor for San Mateo county parishes to determine missing documents. |
| 02/22/24 | A. Stubbs | 2.7 | $864.00 | Continued comparing Archdiocese directory with Parish financial statements produced by Debtor for San Francisco Parishes to determine missing documents. |
| 02/22/24 | A. Stubbs | 0.5 | $160.00 | Compared Parish directory with Parish financial statements produced by Debtor for Marin county parishes to determine missing documents. |
| 02/23/24 | S. Rawlings | 0.8 | $180.00 | Revised comparative financial statement analysis for Central Administrative Offices from 2013 thru 2022. |
| 02/23/24 | A. Stubbs | 0.7 | $224.00 | Finalized comparison Parish directory with Parish financial statements produced by Debtor to determine missing documents. |
| **Task Code: 303.00** | | **72.6** | **$29,472.00** | **Totals** |
| **320.00 - Asset Analysis (Investments / Funds - Debtors)** | | | | |
| 02/19/24 | J. Shaw | 2.8 | $1,890.00 | Examined Investment Committee documentation produced by Debtor for investment analysis. |
| 02/20/24 | J. Shaw | 2.5 | $1,687.50 | Analyzed Investment Committee documentation (2018-2020) produced by Debtor for investment analysis. |
| 02/20/24 | J. Shaw | 2.5 | $1,687.50 | Analyzed Investment Committee documentation (2021-2023) produced by Debtor for investment analysis. |
| 02/21/24 | J. Shaw | 2.9 | $1,957.50 | Analyzed Investment Committee meeting attachments (2016-2018) produced by Debtor for investment analysis. |

Case: 23-30564    Doc# 603    Filed: 04/19/24    Entered: 04/19/24 11:03:09    Page 20 of
32



## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

**Exhibit C: Schedule of Time Detail**
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **320.00 - Asset Analysis (Investments / Funds - Debtors)** | | | | |
| 02/21/24 | J. Shaw | 1.7 | $1,147.50 | Analyzed Investment Committee meeting attachments (2020-2021) produced by Debtor for investment analysis. |
| 02/21/24 | J. Shaw | 1.3 | $877.50 | Analyzed Investment Committee meeting attachments (2019-2020) produced by Debtor for investment analysis. |
| 02/26/24 | J. Shaw | 1.7 | $1,147.50 | Analyzed Investment Committee meeting attachments (2022) produced by Debtor for investment analysis. |
| 02/26/24 | J. Shaw | 1.6 | $1,080.00 | Analyzed Investment Committee meeting attachments (2021) produced by Debtor for investment analysis. |
| 02/26/24 | J. Shaw | 1.6 | $1,080.00 | Analyzed Investment Committee meeting attachments (2023) produced by Debtor for investment analysis. |
| **Task Code: 320.00** | | **18.6** | **$12,555.00** | *Totals* |
| **330.00 - Asset Analysis (Real Property - Debtors)** | | | | |
| 02/07/24 | C. Tergevorkian | 0.7 | $336.00 | Developed master real estate file to include real estate information contained in the bankruptcy schedules. |
| **Task Code: 330.00** | | **0.7** | **$336.00** | *Totals* |
| **350.00 - Asset Analysis (Insurance - Debtors)** | | | | |
| 02/14/24 | C. Tergevorkian | 1.1 | $528.00 | Examined Debtor productions 1 and 3 regarding insurance documentation for asset analysis. |
| **Task Code: 350.00** | | **1.1** | **$528.00** | *Totals* |
| **1020.00 - Meeting Preparation & Attendance** | | | | |
| 02/09/24 | R. Strong | 0.8 | $652.00 | Attended call with Debtor FA (WW, DG, CH) and BRG (MB [asset analysis/financial data, JS [corporate records/financial statements) regarding case status including timing of document productions from Debtor. |
| 02/09/24 | J. Shaw | 0.8 | $540.00 | Met with BRG (RS [asset analysis/financial data, MB [asset analysis]) and Debtor FA (WW, DG, CH) to discuss case issues including document production timing. |
| 02/09/24 | M. Babcock | 0.8 | $604.00 | Met with Debtor FA (WW, DG, CH) and BRG (RS [asset analysis/financial data], JS [corporate records/financial statements]) to discuss ongoing case issues including document productions. |

Case: 23-30564    Doc# 603    Filed: 04/19/24    Entered: 04/19/24 11:03:09    Page 21 of 32



# ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)

## Exhibit C: Schedule of Time Detail
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **1020.00 - Meeting Preparation & Attendance** | | | | |
| 02/09/24 | M. Babcock | 0.3 | $226.50 | Reviewed document production tracker in preparation for meeting with Debtor FA to review status of productions. |
| *Task Code: 1020.00* | | *2.7* | *$2,022.50* | *Totals* |
| **1060.00 - Fee Application Preparation & Hearing** | | | | |
| 02/02/24 | P. Shields | 0.2 | $170.00 | Provided updates to 2024 bill rate increase notice to be filed with the Court. |
| 02/06/24 | D. Godfrey | 0.5 | $80.00 | Drafted 2024 bill rate increase notice to be filed with the Court. |
| 02/07/24 | D. Godfrey | 1.1 | $176.00 | Reviewed BRG fee detail for January 2024 in preparation for first interim fee application. |
| 02/08/24 | D. Godfrey | 1.1 | $176.00 | Reviewed fee detail for January 2024 in preparation for filing BRG's first interim application. |
| 02/09/24 | R. Strong | 0.5 | $407.50 | Updated fee database exhibits for fee interim fee application preparation. |
| 02/12/24 | R. Strong | 0.3 | $244.50 | Revised fee database exhibits for monthly fee statement preparation. |
| 02/12/24 | D. Godfrey | 0.2 | $32.00 | Revised BRG's 2024 rate change notice. |
| 02/13/24 | D. Godfrey | 1.6 | $256.00 | Revised initial draft of BRG's first interim fee application. |
| 02/13/24 | R. Strong | 0.4 | $326.00 | Revised fee database exhibits for first interim fee. |
| 02/13/24 | D. Godfrey | 0.2 | $32.00 | Finalized 2024 rate change notice to be filed wih the Court. |
| 02/19/24 | D. Godfrey | 1.9 | $304.00 | Updated BRG's first interim fee application. |
| 02/20/24 | R. Strong | 1.5 | $1,222.50 | Prepared draft narrative of 1st Interim Fee Application. |
| 02/20/24 | D. Godfrey | 0.1 | $16.00 | Revised exhibits for BRG first interim fee application. |
| 02/21/24 | D. Godfrey | 0.5 | $80.00 | Reviewed draft BRG first interim fee application after revisions. |
| 02/22/24 | D. Godfrey | 1.6 | $256.00 | Updated fee detail for January 2024 in preparation of filing BRG first interim fee application. |
| 02/22/24 | M. Babcock | 0.3 | $226.50 | Updated first fee interim application (October 2023 - January 2024). |
| 02/26/24 | D. Godfrey | 0.4 | $64.00 | Updated BRG's first interim fee application with additional revisions. |
| *Task Code: 1060.00* | | *12.4* | *$4,069.00* | *Totals* |

Case: 23-30564   Doc# 603   Filed: 04/19/24   Entered: 04/19/24 11:03:09   Page 22 of 32

 

**ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)**

**Exhibit C: Schedule of Time Detail**
For the Period 02/01/24 through 02/29/24

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **TOTALS** | | **219.1** | **$113,298.50** | |

Case: 23-30564   Doc# 603   Filed: 04/19/24   Entered: 04/19/24 11:03:09   Page 23 of 32

1  James I. Stang (CA Bar No. 94435)
   Debra I. Grassgreen (CA Bar No. 169978)
2  Gillian N. Brown (CA Bar No. 205132)
   Brittany M. Michael (admitted pro hac vice)
3  PACHULSKI STANG ZIEHL & JONES LLP
   One Sansome Street, Suite 3430
4  San Francisco, California 94104
   Tel: 415.263.7000; Fax: 415.263.7010
5  Email: jstang@pszjlaw.com
           dgrassgreen@pszjlaw.com
6          gbrown@pszjlaw.com
           bmichael@pszjlaw.com
7
   Counsel to the Official Committee of Unsecured Creditors
8
                    UNITED STATES BANKRUPTCY COURT
9
                    NORTHERN DISTRICT OF CALIFORNIA
10
                         SAN FRANCISCO DIVISION
11

12  In re:                                    Case No.: 23-30564

13  THE ROMAN CATHOLIC ARCHBISHOP OF          Chapter 11
    SAN FRANCISCO,
14                                            **CERTIFICATE OF SERVICE**
            Debtor and Debtor in Possession.
15

STATE OF CALIFORNIA    )
             )
CITY OF LOS ANGELES   )

   I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is 10100 Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

On April 19, 2024, I caused to be served the **FIRST MONTHLY FEE STATEMENT OF BERKELEY RESEARCH GROUP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024** in the manner stated below:

| ☑ | **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On April 19, 2024, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below.<br><br>See Attached |
|---|---|
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.<br><br>The Honorable Judge Dennis Montali<br>United States Bankruptcy Court<br>Northern District of California<br>450 Golden Gate Avenue, 16th Floor<br>San Francisco, CA 94102 |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address.<br><br>See Attached. |

   I declare under penalty of perjury, under the laws of the State of California and the United States of America that the foregoing is true and correct.

   Executed on April 19, 2024, at Los Angeles, California.

*/s/ Maria R. Viramontes*
Maria R. Viramontes

Case: 23-30564  Doc# 603  Filed: 04/19/24  Entered: 04/19/24 11:03:09  Page 25 of 32

2

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, aturgeon@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Robert M Charles, Jr on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco
rcharles@lewisroca.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation
adiamond@diamondmccarthy.com

David Elbaum on behalf of Interested Party Century Indemnity Company
david.elbaum@stblaw.com

Michael W Ellison on behalf of Interested Party First State Insurance Company
mellison@sehlaw.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
trevor.fehr@usdoj.gov

3

1    Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
dgallo@phrd.com
2

3    Christina Lauren Goebelsmann on behalf of U.S. Trustee Office of the U.S. Trustee / SF
christina.goebelsmann@usdoj.gov

4    Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured Creditors
dgrassgreen@pszjlaw.com, hphan@pszjlaw.com
5

6    John Grossbart on behalf of Interested Party Appalachian Insurance Company
john.grossbart@dentons.com

7    Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
joshua.haevernick@dentons.com
8

9    Robert G. Harris on behalf of Creditor Archbishop Riordan High School
rob@bindermalter.com, RobertW@BinderMalter.com

10    Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
deanna.k.hazelton@usdoj.gov
11

12    Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company
tjacobs@phrd.com

13    Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market
Companies
14    daniel.james@clydeco.us

15    Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support
Corporation
16    chris.johnson@diamondmccarthy.com

17    Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market
Companies
18    jkahane@duanemorris.com

19    Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
okatz@sheppardmullin.com, LSegura@sheppardmullin.com
20

21    Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jekim@sheppardmullin.com, dgatmen@sheppardmullin.com

22    David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation
David.Kupetz@lockelord.com, Mylene.Ruiz@lockelord.com
23

24    Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company
clincoln@robinskaplan.com

25    Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory
llinsky@mwe.com
26

27    John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jlucas@pszjlaw.com, ocarpio@pszjlaw.com

28    Betty Luu on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
bluu@duanemorris.com

4

1

2   Pierce MacConaghy on behalf of Interested Party Century Indemnity Company
    pierce.macconaghy@stblaw.com, janie.franklin@stblaw.com

3   Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
    AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com
4

5   Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company
    patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com

6   Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
    docket.general.lit.chi@dentons.com
7

8   Andrew Mina on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market
    Companies
    amina@duanemorris.com
9

10  M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
    keith.moskowitz@dentons.com

11  Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market
    Companies
12  michael.norton@clydeco.us, nancy.lima@clydeco.us

13  Office of the U.S. Trustee / SF
    USTPRegion17.SF.ECF@usdoj.gov
14

15  Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
    ppascuzzi@ffwplaw.com, docket@ffwplaw.com

16  Mark D. Plevin on behalf of Interested Party Continental Casualty Company
    mplevin@crowell.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com
17

18  Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
    dbp@provlaw.com

19  Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market
    Companies
20  nreinhardt@duanemorris.com

21  Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
    jrios@ffwplaw.com, docket@ffwplaw.com
22

23  Kathleen Mary Derrig Rios on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco
    kderrig@lewisroca.com

24  Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
    mroberts@phrd.com
25

26  Annette Rolain on behalf of Interested Party First State Insurance Company
    arolain@ruggerilaw.com

27  Cheryl C. Rouse on behalf of Creditor Victoria Castro
    rblaw@ix.netcom.com
28

    Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF

    5

| | |
|---|---|
| 1 | phillip.shine@usdoj.gov |
| 2 | James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors<br>jstang@pszjlaw.com |
| 3 | |
| 4 | Jason D. Strabo on behalf of Interested Party Sacred Heart Cathedral Preparatory<br>jstrabo@mwe.com |
| 5 | Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market |
| 6 | Companies<br>catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us |
| 7 | Joshua D Weinberg on behalf of Interested Party First State Insurance Company<br>jweinberg@ruggerilaw.com |
| 8 | |
| 9 | Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company<br>mweiss@phrd.com |
| 10 | Harris Winsberg on behalf of Interested Party Appalachian Insurance Company<br>hwinsberg@phrd.com |
| 11 | |
| 12 | Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market<br>Companies<br>yongli.yang@clydeco.us |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |

6

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris<br>2775 Park Ave<br>Santa Clara, CA 95050 | 408-295-1531 | rob@bindermalter.com<br>robertw@bindermalter.com | Email |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| Corresponding State Agencies | California Department of Tax and Fee Admin | P.O. Box 942879<br>Sacramento, CA 94279 | | | First Class Mail |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142<br>Sacramento, CA 95814 | | | First Class Mail |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente<br>Attn: Jason J Chorley<br>150 California St, 15th Fl<br>San Francisco, CA 94111 | | alex.potente@clydeco.us<br>jason.chorley@clydeco.us | Email |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Clyde & Co US LLP | Attn: Catalina J Sugayan<br>55 W Monroe St, Unit 3000<br>Chicago, IL 60603 | | Catalina.Sugayan@clydeco.us | Email |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St<br>Lakewood, CO 80214 | | | First Class Mail |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig<br>2001 Addison St, Ste 300<br>Berkeley, CA 94704 | | rcraig@craig-winkelman.com | Email |
| *NOA - Counsel for Continental Casualty Company | Crowell & Moring LLP | Attn: Mark D Plevin<br>3 Embarcadero Ctr, 26th Fl<br>San Francisco, CA 94111 | | mplevin@crowell.com | Email |
| *NOA - Counsel for Continental Casualty Company | Crowell & Moring LLP | Attn: Miranda H Turner<br>Attn: Jordan A Hess<br>1001 Pennsylvania Ave, NW<br>Washington, DC 20004 | | mturner@crowell.com<br>jhess@crowell.com | Email |
| *NOA - Counsel for Continental Casualty Company | Crowell & Moring LLP | Attn: Mark D Plevin<br>Three Embarcadero Ctr, 26th Fl<br>San Francisco, CA 94111 | | mplevin@crowell.com | Email |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Counsel for St. Paul Fire and Marine Insurance Company and Travelers Casualty and Surety Company, Employers Reinsurance Corporation, Appalachian Insurance Company, First State Insurance Company, and The Insurance Company of North America | Dentons US LLP | Attn: Joshua Haevernick<br>1999 Harrison St, Ste 1300<br>Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com | Email |
| *NOA - Counsel for St. Paul Fire and Marine Insurance Company and Travelers Casualty and Surety Company, Employers Reinsurance Corporation, Appalachian Insurance Company, First State Insurance Company, and The Insurance Company of North America | Dentons US LLP | Attn: Patrick C Maxcy<br>Attn: John Grossbart<br>233 S Wacker Dr, Ste 5900<br>Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com<br>john.grossbart@dentons.com | Email |
| *NOA - Counsel for St. Paul Fire and Marine Insurance Company and Travelers Casualty and Surety Company, Employers Reinsurance Corporation, Appalachian Insurance Company, First State Insurance Company, and The Insurance Company of North America | Dentons US LLP | Attn: Geoffrey M Miller<br>Attn: Lauren Macksoud<br>1221 Ave of the Americas<br>New York, NY 10020-1089 | 212-768-6800 | geoffrey.miller@dentons.com<br>lauren.macksoud@dentons.com | Email |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Allan Diamond<br>Attn: Christopher Johnson<br>909 Fannin, Ste 3700<br>Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com<br>adiamond@diamondmccarthy.com | Email |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D. D. Robinson<br>355 S Grand Ave, Ste 2450<br>Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com | Email |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Jeff D Kahane<br>Attn: Russell W Roten<br>Attn: Andrew Mina<br>Attn: Nathan Reinhardt<br>Attn: Betty Luu<br>865 S Figueroa St, Ste 3100<br>Los Angeles, CA 90017-5450 | | JKahane@duanemorris.com<br>RWRoten@duanemorris.com<br>AMina@duanemorris.com<br>NReinhardt@duanemorris.com<br>BLuu@duanemorris.com | Email |
| *NOA | Emboldin Law PC | Attn: Douglas B Provencher<br>823 Sonoma Ave<br>Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com | Email |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061<br>West Sacramento, CA 95798 | | | First Class Mail |

**Limited Service List**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey<br>2869 India St<br>San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com | Email |
| Debtors' counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Thomas Phinney<br>Attn: Jason Rios<br>500 Capitol Mall, Ste 2250<br>Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com<br>tphinney@ffwplaw.com<br>jrios@ffwplaw.com | Email |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann<br>605 Market St, Ste 1103<br>San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com | Email |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St<br>Tallahassee, FL 32399 | | | First Class Mail |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz<br>3 Park Plz, Ste 1700<br>Irvine, CA 92614 | | randy@gdrgroup.com | Email |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397<br>Atlanta, GA 30374 | | | First Class Mail |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Ifrah PLLC | Attn: George Calhoun<br>1717 Pennsylvania Ave, NW, Ste 650<br>Washington DC 20006 | | george@ifrahlaw.com | Email |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br>(First Class Mail)<br><br>Attn: Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5-Q30.133<br>Philadelphia, PA 19104-5016<br>(Overnight Mail) | | | First Class Mail |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com | Email |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000<br>Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com | Email |
| *NOA - Counsel for Daughters of Charity Foundation | Locke Lord LLP | Attn: David S Kupetz<br>300 S Grand Ave, Ste 2600<br>Los Angeles, CA 90071 | | david.kupetz@lockelord.com | Email |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan<br>7647 N Fresno St<br>Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com | Email |
| Corresponding State Agencies | New Mexico Taxation and Revenue Department | P.O. Box 25127<br>Santa Fe, NM 87504 | | | First Class Mail |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell<br>101 Montgomery St, Ste 2300<br>San Francisco, CA 94104 | | mlovell@nicolaidesllp.com | Email |
| U.S. Trustee | Office of the United States Trustee | Attn: Jason Blumberg<br>Attn: Trevor R Fehr<br>501 I Street, Ste 7-500<br>Sacramento, CA 95814 | | jason.blumberg@usdoj.gov<br>Trevor.Fehr@usdoj.gov<br>USTP.Region17@usdoj.gov | Email |
| U.S. Trustee | Office of the United States Trustee | Attn: Phillip J. Shine<br>450 Golden Gate Ave, Rm 05-0153<br>San Francisco, CA 94102 | | phillip.shine@usdoj.gov | Email |
| U.S. Trustee | Office of the United States Trustee | Attn: Deanna K. Hazelton<br>2500 Tulare St, Ste 1401<br>Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov | Email |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang<br>10100 Santa Monica Blvd, 13th Fl.<br>Los Angeles, CA 90067 | 310-201-0760 | jstang@pszjlaw.com | Email |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen<br>Attn: John W Lucas<br>1 Sansome St, 34th Fl, Ste 3430<br>San Francisco, CA 94104-4436 | 415-263-7010 | dgrassgreen@pszjlaw.com<br>jlucas@pszjlaw.com | Email |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael<br>780 3rd Ave, 34th Fl<br>New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com | Email |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation/ Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company/Counsel for Appalachian Insurance Company | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg<br>Attn: Matthew M Weiss<br>Attn: Matthew G Roberts<br>Attn: R David Gallo<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | | hwinsberg@phrd.com<br>mweiss@phrd.com<br>mroberts@phrd.com<br>dgallo@phrd.com | Email |

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation/ Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company/Counsel for Appalachian Insurance Company | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs<br>Attn: John E Bucheit<br>2 N Riverside Plz, Ste 1850<br>Chicago, IL 60606 | | tjacobs@phrd.com<br>jbucheit@phrd.com | Email |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com | Email |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln<br>2121 Ave of the Stars, Ste 2800<br>Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com | Email |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio<br>Attn: Taylore E Karpa Schollard<br>Attn: Michele N Detherage<br>800 Boylston St, Ste 2500<br>Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com<br>tkarpa@robinskaplan.com<br>mdetherage@robinskaplan.com | Email |
| *NOA - Request for Notice | Rosalie Marcic | Attn: Jeannette A. Vaccaro, Esq.<br>315 St., 10th Fl<br>San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com | Email |
| *NOA - Counsel for Interested Party First State Insurance Company | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain<br>Attn: Joshua Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | | Arolain@ruggerilaw.com<br>jweinberg@ruggerilaw.com | Email |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl<br>City Hall, Room 168<br>San Francisco, CA 94102 | | | First Class Mail |
| Corresponding State Agencies | San Francisco Tax Collector | P.O. Box 7426<br>San Francisco, CA 94120 | | | First Class Mail |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor<br>Redwood City, CA 94063 | | | First Class Mail |
| Debtor's Counsel | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz<br>Attn: Alan H Martin<br>4 Embarcadero Ctr, 17th Fl<br>San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com<br>okatz@sheppardmullin.com | Email |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Simpson Thacher & Bartlett LLP | Attn: Andrew T Frankel<br>Attn: Michael H Torkin<br>Attn: David Elbaum<br>425 Lexington Ave<br>New York, NY 10017 | 212-455-2502 | afrankel@stblaw.com<br>michael.torkin@stblaw.com<br>david.elbaum@stblaw.com | Email |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Simpson Thacher & Bartlett LLP | Attn: Pierce A MacConaghy<br>2475 Hanover St<br>Palo Alto, CA 94304 | 650-251-5002 | pierce.macconaghy@stblaw.com | Email |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | | bcuret@spcclaw.com | Email |
| *NOA - Counsel for Interested Party First State Insurance Company | Smith Ellison | Attn: Michael W Ellison<br>2151 Michelson Dr, Ste 185<br>Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com | Email |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867<br>Sacramento, CA 94267 | | | First Class Mail |
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | | First Class Mail |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | | First Class Mail |