**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Restricted and**
**Unrestricted Debtor Bank Accounts)**
**March 1, 2024 - March 31, 2024**

| Description | Accounts Payable Checking | FRB Stock Clearing Brokerage Account | Business Money Market | Business Money Market | Chancery Payroll Account | Investment Pool Checking Acct | Imprest - Settlement Payments (AJ Gallagher) | Main Operating Account |
|---|---|---|---|---|---|---|---|---|
| | Bank of America | First Republic Bank | Bank of San Francisco | First Republic Bank | Bank of America | Bank of America | Bank of America | Bank of America |
| | ***0220 | ***0589 | ***1486 | ***1534 | ***2233 | ***4129 | ***4577 | ***5250 |
| **Beginning Balance (3/1/2024)** | $ 496,756 | $ 9,038 | $ 238,165 | $ 234,557 | $ 73,294 | $ - | $ 11,111 | $ 7,921,783 |
| ***Plus Receipts:*** | | | | | | | | |
| **Diocese Related Receipts** | | | | | | | | |
| AAA | - | - | - | - | - | - | - | 18,280 |
| RI Tax/Cathedraticum | - | - | - | - | - | - | - | 120,760 |
| Rental Property Income | - | - | - | - | - | - | - | 221,055 |
| Cemetery Receipts | - | - | - | - | - | - | - | 112,500 |
| Fees for Services | - | - | - | - | - | - | - | 96,714 |
| Gifts & Donations | - | - | - | - | - | - | - | 44,118 |
| Investment Receipts/Interest | - | - | 313 | 257 | - | - | - | - |
| Miscellaneous Receipts | - | - | - | - | 16 | - | - | 37,935 |
| Insurance Reimbursements | - | - | - | - | - | - | - | 2,644,481 |
| Pension Reimbursements [3] | | | | | | | | |
| Received on Behalf of Others | - | 96,950 | - | - | - | - | - | - |
| Disbursed to Intended Recipient | - | - | - | - | - | - | - | - |
| **Total Receipts** | $ - | $ 96,950 | $ 313 | $ 257 | $ 16 | $ - | $ - | $ 3,295,841 |
| ***Less Disbursements:*** | | | | | | | | |
| **Diocese Related Disbursements** | | | | | | | | |
| Payroll & Benefits - Diocese | 4,091 | - | - | - | 730,146 | - | - | 8,031 |
| Insurance - Diocese | 118,688 | - | - | - | - | - | - | - |
| Other Operating Expenses | 154,664 | - | - | - | - | - | 7,096 | 475 |
| Professional Fees - Ordinary Course Professionals | 10,343 | - | - | - | - | - | - | - |
| Professional Fees - Bankruptcy | 656,664 | - | - | - | - | - | - | - |
| Repairs & Maintenance | 36,096 | - | - | - | - | - | - | - |
| Program Expenses | 196,911 | - | - | - | - | - | - | - |
| Office Expenses | 47,080 | - | - | - | - | - | - | - |
| Utilities | 20,740 | - | - | - | - | - | - | - |
| Priest Retirement Benefits | 90,446 | - | - | - | - | - | - | 16,800 |
| Parish Refunds | - | - | - | - | - | - | - | - |
| Credit Card Funding | - | - | - | - | - | - | - | 56 |
| Insurance-related disb. on behalf of Non-Debtor entities | 2,591,300 | - | - | - | - | - | - | 867 |
| Other disbursements on behalf of non-debtor entities | 125 | - | - | - | - | - | - | - |
| **Total Disbursements** | $ 3,927,148 | $ - | $ - | $ - | $ 730,146 | $ - | $ 7,096 | $ 26,229 |
| Transfers | 4,010,951 | (68,573) | - | - | 729,297 | - | 9,904 | (5,319,104) |
| Deposit & Loan Net Investment Activity | - | - | - | - | - | - | - | - |
| Funding of Investment Pool | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | - | - | - | - | - | - | - | - |
| Brokerage Fees | - | - | - | - | - | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | (988) | - | - | - | - | - | - |
| **Bank Balance** | $ 580,559 | $ 36,427 | $ 238,478 | $ 234,815 | $ 72,461 | $ - | $ 13,919 | $ 5,872,291 |

*Notes:*
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.
[3] The Debtor collects, aggregates, and holds in trust on behalf of non-debtor entities certain employee pension contributions. These contributions are forwarded to the pension custodian on a pass-through basis.

[4] The Debtor serves as a pass-through conduit for gifts of securities intended for certain non-debtor entities, which are deposited into a restricted bank account, monetized and disbursed to the intended recipient. In addition, the debtor receives, on a pass-through basis, certain gifts intended for non-debtor entities. The Debtor processes these gifts on behalf of the non-debtor entities and ensures appropriate documentation supporting restrictions and directions. These funds are subsequently forwarded to the intended recipient following completion of documentation.

Case: 23-30564    Doc# 615-1    Filed: 04/22/24    Entered: 04/22/24 15:19:34    Page 1 of 143

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Restricted and Unrestricted Debtor Bank Accounts)**
**March 1, 2024 - March 31, 2024**

| Description | ADSF Restricted Checking | Imprest - Priest Medical (UAS) | TCD - WC Collateral | Investment Account | Imprest - General Liability (George Hills Co.) | Investment Pool | Total of all Accounts |
|---|---|---|---|---|---|---|---|
| | Bank of America | BridgeBank | City National Bank | BofA Securities, Inc. | California Bank & Trust | US Bank | |
| | ***7083 | ***8561 | ***9001 | ***9371/2C19 | ***9479 | Various | |
| **Beginning Balance (3/1/2024)** | $ 8,163,820 | $ 51,110 | $ 75,816 | $ 58,862,793 | $ 72,477 | $ 108,782,212 [1] | $ 184,992,933 |
| **_Plus Receipts:_** | | | | | | | |
| **Diocese Related Receipts** | | | | | | | |
| AAA | 1,105,321 | - | - | - | - | - | 1,123,601 |
| RI Tax/Cathedraticum | - | - | - | - | - | - | 120,760 |
| Rental Property Income | - | - | - | - | - | - | 221,055 |
| Cemetery Receipts | - | - | - | - | - | - | 112,500 |
| Fees for Services | 8,180 | - | - | - | - | - | 104,894 |
| Gifts & Donations | 70,063 | - | - | - | - | - | 114,180 |
| Investment Receipts/Interest | - | - | - | 243,081 | - | - | 243,652 |
| Miscellaneous Receipts | 3,671 | - | - | - | 13,369 | - | 54,990 |
| Insurance Reimbursements | - | - | - | - | - | - | 2,644,481 |
| Pension Reimbursements [3] | 1,419,915 | - | - | - | - | - | 1,419,915 |
| Received on Behalf of Others | 3,780,820 | - | - | - | - | - | 3,877,770 |
| Disbursed to Intended Recipient | (840,085) | - | - | - | - | - | (840,085) |
| **Total Receipts** | $ 5,547,884 | $ - | $ - | $ 243,081 | $ 13,369 | $ - | $ 9,197,712 |
| **_Less Disbursements:_** | | | | | | | |
| **Diocese Related Disbursements** | | | | | | | |
| Payroll & Benefits - Diocese | - | - | - | - | - | - | 742,267 |
| Insurance - Diocese | - | 1,652 | - | - | 8,601 | - | 128,941 |
| Other Operating Expenses | - | - | - | - | - | - | 162,235 |
| Professional Fees - Ordinary Course Professionals | - | - | - | - | - | - | 10,343 |
| Professional Fees - Bankruptcy | - | - | - | - | - | - | 656,664 |
| Repairs & Maintenance | - | - | - | - | - | - | 36,096 |
| Program Expenses | 260,984 | - | - | - | - | - | 457,895 |
| Office Expenses | - | - | - | - | - | - | 47,080 |
| Utilities | - | - | - | - | - | - | 20,740 |
| Priest Retirement Benefits | - | - | - | - | - | - | 107,246 |
| Parish Refunds | 311 | - | - | - | - | - | 311 |
| Credit Card Funding | - | - | - | - | - | - | 56 |
| Insurance-related disb. on behalf of Non-Debtor entities | - | - | - | - | - | - | 2,592,167 |
| Other disbursements on behalf of non-debtor entities | 258,118 | - | - | - | - | - | 258,243 |
| **Total Disbursements** | $ 519,413 | $ 1,652 | $ - | $ - | $ 8,601 | $ - | $ 5,220,286 |
| Transfers | 631,895 | - | - | - | 5,631 | - | - |
| Deposit & Loan Net Investment Activity | - | - | - | - | - | - | - |
| Funding of Investment Pool | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | (926) | (926) |
| Interest/Dividends on Investment Pool | - | - | - | - | - | 256,202 | 256,202 |
| Brokerage Fees | - | - | - | - | - | (19,518) | (19,518) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | - | - | - | - | 2,119,307 | 2,118,318 |
| **Bank Balance** | $ 13,824,186 | $ 49,458 | $ 75,816 | $ 59,105,875 | $ 82,876 | $ 111,137,277 | $ 191,324,435 |

**_Notes:_**

[1] Summary balances. See detail on following table.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

[3] The Debtor collects, aggregates, and holds in trust on behalf of non-debtor entities certain employee pension contributions. These contributions are forwarded to the pension custodian on a pass-through basis.

[4] The Debtor serves as a pass-through conduit for gifts of securities intended for certain non-debtor entities, which are deposited into a restricted bank account, monetized and disbursed to the intended recipient.  In addition, the debtor receives, on a pass-through basis, certain gifts intended for non-debtor entities.  The Debtor processes these gifts on behalf of the non-debtor entities and ensures appropriate documentation supporting restrictions and directions.  These funds are subsequently forwarded to the intended recipient following completion of documentation.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**

**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**March 1, 2024 - March 31, 2024**

| Description | ADSF Composite Balanced Pool | Diamond Hill | Jensen | Metwest | Vaughan Nelson | Segall Bryant | Amer Core | Redwood-Kairos Real Estate Value Fund VI | Kimpact Evergreen | Baron Emerging |
|---|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8800 | ***8801 | ***8802 | ***8803 | ***8804 | ***8805 | ***8807 | ***8808 | ***8809 | ***8810 |
| **Beginning Balance (3/1/2024)** | $ 14,466,776 | $ 21,056,558 | $ 16,308,824 | $ 6,949,259 | $ 5,772,072 | $ 14,929,421 | $ 4,485,426 | $ 1,150,148 | $ 1,051,322 | $ 2,611,316 |
| Transfers | (438) | - | - | - | - | - | - | - | - | 167 |
| Other Receipt | - | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | 148 | 74,982 | 13,092 | 29,403 | 12,772 | 29,386 | 101 | 777 | 56 | - |
| Brokerage Fees | (572) | (1,114) | (713) | (3,000) | (1,725) | (10,480) | (293) | (133) | (154) | (167) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | 389,133 | 1,262,615 | (486) | 16,590 | 274,406 | 62,585 | (98) | (629) | 28 | - |
| **Bank Balance** | $ 14,855,047 | $ 22,393,042 | $ 16,320,717 | $ 6,992,252 | $ 6,057,524 | $ 15,010,911 | $ 4,485,136 | $ 1,150,163 | $ 1,051,253 | $ 2,611,316 |

***Notes:***
[1] Balances include approximately $2,146,410 of funds held on behalf of other entities.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**

**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**March 1, 2024 - March 31, 2024**

| Description | Wells Cap Emerging | Cuit International Eq | Cliffwater Corp Lend | Kairos Cr Strat REIT | Redwood-Kairos Real Estate Fund VIII | Partners Group | Montauk Triguard | ADSF - SERP | Total Investment Pool |
|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8811 | ***8812 | ***8813 | ***8814 | ***8816 | ***8817 | ***8818 | ***8900 | Various |
| **Beginning Balance (3/1/2024)** | $ 2,744,799 | $ 7,825,051 | $ 2,806,677 | $ 2,730,034 | $ 1,202,286 | $ 1,630,335 | $ 832,006 | $ 229,904 | $ 108,782,212 [1] |
| Transfers | 171 | - | 101 | - | - | - | - | - | - |
| Other Receipt | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | (926) | (926) |
| Interest/Dividends on Investment Pool | - | 16,026 | 77,798 | 287 | 75 | 178 | 169 | 952 | 256,202 |
| Brokerage Fees | (171) | (276) | (101) | (195) | (139) | (133) | (117) | (37) | (19,518) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | (0) | 164,461 | (49,653) | 264 | 12 | 13 | 12 | 54 | 2,119,307 |
| **Bank Balance** | $ 2,744,799 | $ 8,005,263 | $ 2,834,822 | $ 2,730,390 | $ 1,202,234 | $ 1,630,392 | $ 832,070 | $ 229,947 | $ 111,137,277 |

**Notes:**

[1] Balances include approximately $2,146,410 of funds held on behalf of other entities.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Statement of Operations (For the Period March 1, 2024 - March 31, 2024) - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Gross income / Sales (net of returns and allowances; includes investment gains / losses) | $ | 11,572,233 |
| Cost of goods sold (incl. depreciation, if applicable) | | - |
| Gross profit (a - b) | $ | 11,572,233 |
| Selling expenses | | - |
| General and administrative expenses | | 4,584,066 |
| Other expenses | | - |
| Depreciation and/or amortization (not included in 4b) | | - |
| Interest | | - |
| Taxes (local, state, and federal) | | - |
| Reorganization Items | | 656,664 |
| Profit (Loss) | $ | **6,331,502** |

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Balance Sheet - As of March 31, 2024 - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Cash - Restricted & Unrestricted | $ | 191,324,435 |
| Accounts Receivable, net | | 9,847,365 |
| Prepaid Expenses | | 4,667,211 |
| Parish Assessments | | 4,382,888 |
| Building and land, net | | 27,666,394 |
| Automobiles, net | | 6,000 |
| Beneficial Interest in RSPC | | 333,874 |
| Beneficial Interest in Trusts | | 962,394 |
| Notes Receivable | | 8,654,408 |
| **Total Assets** | **$** | **247,844,969** |
| | | |
| Pre-Petition Priority Debt [1] | $ | 358,856 |
| Pre-Petition Unsecured Debt [1] | | 3,129,233 |
| Post-Petition Accounts Payable [2] | | 98,220 |
| **Total Liabilities** | **$** | **3,586,309** |
| | | |
| **Net Assets** | **$** | **244,258,659** |
| **Total Liabilities & Net Assets** | **$** | **247,844,969** |

***Notes:***

[1] Prepetition unsecured debt is held constant at prepetition levels (consistent with the Amended Statements and Schedules) as post-petition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount reported in Schedule F. This balance sheet value excludes any payments made towards pre-peition unsecured debt and excludes contingent abuse claims.

Below is the reconciliation of prepetition priority unsecured debt to Part 2 of the MOR:

| | | |
|---|---|---:|
| Pre-prepetition priority unsecured debt per balance sheet above | $ | 358,856 |
| Additional Pre-petition priority unsecured debt received since filing | | 817 |
| Less: Payments on Pre-petition Priority Unsecured Debt made post-petition (Part 7a) | | (47,017) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 312,656 |

Below is the reconciliation of prepetition unsecured debt to Part 2 of the MOR:

| | | |
|---|---|---:|
| Pre-petition unsecured debt per balance sheet above | $ | 3,129,233 |
| Additional Pre-petition unsecured debt received since filing | | 381,376 |
| Less: Payments on Prepetition Unsecured Debt made post-petition (Part 7a) | | (741,710) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 2,768,900 |

[2] Entire balance is current; separate aging schedule not necessary.

| Roman Catholic Archbishop of San Francisco | | | | |
| :--: | :--: | :--: | :--: | :--: |
| United States Bankruptcy Court - Northern District of California [Case #23-30564] | | | | |
| Schedule of Payments to Insiders | | | | |
| Insider Name | Payment Date | Pmt Amount / Market Value of Non-cash Pmt | Reason for Pmt or Transfer | Source Document |
| Michael Flanagan | 3/15/2024 | 11,458.34 | Payroll | Debtor Payroll Journal |
| Most Rev. Salvatore Cordileone | 3/29/2024 | 4,352.46 | Payroll | Debtor Payroll Journal |
| Michael Flanagan | 3/29/2024 | 11,458.34 | Payroll | Debtor Payroll Journal |
| Rev. Patrick Summerhays | 3/29/2024 | 3,711.00 | Payroll | Debtor Payroll Journal |
| Rev. Patrick Summerhays | 3/22/2024 | 400.00 | Housing | BOA ***0220 |
| | | $ 31,380.14 | | |

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Schedule of Pre-Petition Debt Paid**

| Date | Payee | | Amount |
|------|-------|---|--------|
| 9/1/2023 | National Conference Of Vicars For Religious (NCVR) | | 172.13 |
| 9/1/2023 | Reliance Life Insurance | | 15,053.30 |
| 9/1/2023 | The Hartford Group | | 16,675.51 |
| 9/15/2023 | Gallagher Benefit Services, Inc. | | 887.10 |
| 9/22/2023 | David A Mees | | 401.97 |
| 9/22/2023 | Gonzalo Alvarado | | 43.26 |
| 9/19/2023 | Dominican Sisters | | 66.00 |
| 9/15/2023 | Gabriel Singer | | 300.00 |
| 9/26/2023 | Claudia Atilano | | 102.46 |
| 9/26/2023 | Comptroller, Phil Isacco | | 153.92 |
| 9/28/2023 | Derek Gaskin | | 190.23 |
| 9/22/2023 | Rev Gregory Heidenblut, O.S.A. | | 600.00 |
| 9/22/2023 | Rev Michael Liliedahl | | 35.65 |
| 9/29/2023 | Gallagher Bassett Services, Inc. | | 19,750.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | | 8,817.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | | 8,817.00 |
| 11/17/2023 | United Behavioral Health | [7] | 1,178.49 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | | 103,200.00 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | | 44,053.63 |
| 10/27/2023 | George Hills | | 34,462.07 |
| 10/24/2023 | Guideone Insurance | | 13,025.43 |
| 10/13/2023 | Jimmy Velasco | | 163.75 |
| 10/24/2023 | Kern County Treasurer - Tax Collector (Kcttc) | | 1.39 |
| 10/27/2023 | Natalie Zivnuska | | 24.89 |
| 10/17/2023 | Navia Benefit Solutions | | 1,378.40 |
| 10/20/2023 | Rev Dzungwenen R Tyohemba | | 382.07 |
| 10/24/2023 | Cannon Street, Inc. | | 20,607.50 |
| 11/10/2023 | ADP, Inc. | [7] | 6,465.63 |
| 11/10/2023 | ADP, Inc. | [7] | 3,750.98 |
| 11/17/2023 | Gallagher Bassett Services, Inc. | [7] | 11,980.15 |
| 11/17/2023 | Gallagher Bassett Services, Inc. | [7] | 58,728.00 |
| 11/17/2023 | Gallagher Bassett Services, Inc. | [7] | 8,182.82 |
| 11/17/2023 | Gallagher Bassett Services, Inc. | [7] | 8,705.78 |
| 11/17/2023 | ADP, Inc. | | 344.18 |
| 11/17/2023 | ADP, Inc. | | 1,037.80 |
| 11/17/2023 | ADP, Inc. | | 106.63 |
| 11/17/2023 | ADP, Inc. | | 6,465.63 |
| 11/17/2023 | ADP, Inc. | | 5,093.31 |
| 11/17/2023 | ADP, Inc. | | 2,713.18 |
| 11/17/2023 | ADP, Inc. | | 1,400.00 |
| 11/17/2023 | ADP, Inc. | | 1,049.93 |
| 11/17/2023 | ADP, Inc. | | 15,679.83 |
| 11/9/2023 | George Hills | | 24,239.74 |
| 11/3/2023 | Rachel Alvelais | | 208.22 |
| 11/9/2023 | Rev Gregory Heidenblut, O.S.A. | | 27.42 |
| 11/9/2023 | Rev Andrew Spyrow | | 60.97 |
| 11/29/2023 | Employment Development Dept | [7] | 25,860.55 |
| 12/1/2023 | Gallagher Bassett Services, Inc. | [7] | 34,900.00 |
| 12/8/2023 | Anelita Reyes | [7] | 58.30 |
| 12/15/2023 | Gallagher Bassett Services, Inc. | [7] | 35,682.00 |
| 12/15/2023 | Gallagher Bassett Services, Inc. | [7] | 14,554.00 |
| 12/21/2023 | Carol Grewal | [7] | 9.04 |
| 12/21/2023 | Ed Hopfner | [7] | 338.68 |
| 12/21/2023 | Korn Ferry | | 16,666.67 |
| 12/8/2023 | San Francisco Tax Collector | | 5,132.20 |
| 12/8/2023 | San Francisco Tax Collector | | 13,817.74 |
| 12/8/2023 | San Francisco Tax Collector | | 2,830.06 |
| 12/8/2023 | Reliance Life Insurance | | 15,668.16 |

Case: 23-30564   Doc# 615-1   Filed: 04/22/24   Entered: 04/22/24 15:19:34   Page 8 of 143

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Schedule of Pre-Petition Debt Paid**

| Date | Payee | | Amount |
|------|-------|---|-------:|
| 1/5/2024 | Benefit Allocation Systems-Ops | | 463.20 |
| 1/9/2024 | Kairos Psychology Group | | 1,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/5/2024 | Rev Thuan Hoang | | 850.00 |
| 1/5/2024 | Gallagher Bassett Services, Inc. | [1] | 13,915.75 |
| 1/19/2024 | Gallagher Bassett Services, Inc. | [1] | 23,520.11 |
| 1/19/2024 | Patricia Coughlan | [2] | 3,181.01 |
| 1/5/2024 | Yvette Gomez | [3] | 1,498.56 |
| 2/1/2024 | Michael Ghiorso | [4] | 4,585.71 |
| 2/1/2024 | Joseph Passarello | [5] | 10,050.00 |
| 2/2/2024 | Jeffery Yano | [7] | 130.21 |
| 2/9/2024 | Gallagher Bassett Services, Inc. | | 31,910.00 |
| 2/9/2024 | Gallagher Bassett Services, Inc. | | 9,130.00 |
| 2/9/2024 | Gallagher Bassett Services, Inc. | | 14,659.00 |
| 2/16/2024 | Gallagher Bassett Services, Inc. | | 21,153.10 |
| 2/16/2024 | Gallagher Bassett Services, Inc. | | 8,322.50 |
| 2/29/2024 | Merle Talens | [6] | 2,695.82 |
| 3/15/2024 | Gallagher Bassett Services, Inc. | | 11,083.00 |
| 3/1/2024 | Colleen Durkin | [7] | 8.78 |
| 3/1/2024 | George Hills | | 12,268.69 |
| | **Total** | | **$ 788,726.19** |

[1] Amount is a portion applied from a larger payment including post-petition debt payment.

[2] Total cash amount of PTO and vacation paid out upon separation was $4,885.06. Amount listed above represents the pre-petition priority portion.

[3] Total cash amount of PTO and vacation paid out upon separation was $2,500.85. Amount listed above represents the pre-petition priority portion.

[4] Total cash amount of PTO and vacation paid out upon separation was $7,974.52. Amount listed above represents the pre-petition priority portion.

[5] Total cash amount of PTO and vacation paid out upon separation was $19,681.61. Amount listed above represents the pre-petition priority portion.

[6] Total cash amount of PTO and vacation paid out upon separation was $2,262.08. Amount listed above represents the pre-petition priority portion.

[7] Authorized payments made in prior periods.

Case: 23-30564    Doc# 615-1    Filed: 04/22/24    Entered: 04/22/24 15:19:34    Page 9 of 143

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California**
**Professional Fees**
*Case # 23-30564*

### 5th Fee Statements: Filed February 2024

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Payments Made - March 2024 | | |
|---|---|---|---|---|---|---|
| | | | | Applied from Retainer | Cash Payment Made | Total |
| *Debtor's Professionals:* | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 42,263.50 | $ 541.41 | $ 34,352.21 | $ - | $ 63,857.01 | $ 63,857.01 |
| B. Riley Advisory Services | 26,529.50 | - | 21,223.60 | | 65,226.00 | 65,226.00 |
| Sheppard Mullin Richter & Hampton LLP | 183,955.60 | 3,754.04 | 150,918.52 | - | 254,415.74 | 254,415.74 |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 6,574.50 | 56.50 | 5,316.10 | 18,999.84 | - | 18,999.84 |
| Weinstein & Numbers, LLP | 20,665.50 | - | 16,532.40 | 34,233.10 | | 34,233.10 |
| Omni Agent Solutions, Inc. | - | - | - | | 4,736.52 | 4,736.52 |
| **Total Debtor Professionals:** | **279,988.60** | **4,351.95** | **228,342.83** | **53,232.94** | **388,235.27** | **441,468.21** |
| *UCC Professionals:* | | | | | | |
| Pachulski Stang Ziehl Jones | 78,841.00 | 181.80 | 63,254.60 | - | 233,804.72 | 233,804.72 |
| Burns Bair | 10,808.00 | 49.30 | 8,695.70 | | 34,624.50 | 34,624.50 |
| **Total UCC Professionals:** | **89,649.00** | **231.10** | **71,950.30** | **-** | **268,429.22** | **268,429.22** |
| Total: | **$ 369,637.60** | **$ 4,583.05** | **$ 300,293.13** | **$ 53,232.94** | **$ 656,664.49** | **$ 709,897.43** |

### 6th Fee Statements: Filed March 2024

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Payments Made | | |
|---|---|---|---|---|---|---|
| | | | | Applied from Retainer | Cash Payment Made | Total |
| *Debtor's Professionals:* | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 41,981.50 | $ 3.78 | $ 33,588.98 | $ - | $ - | $ - |
| B. Riley Advisory Services | 31,733.50 | - | 25,386.80 | | - | - |
| Sheppard Mullin Richter & Hampton LLP | 134,889.70 | 55.90 | 107,967.66 | - | - | - |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 32,795.00 | 142.69 | 26,378.69 | | - | - |
| Weinstein & Numbers, LLP | 18,825.00 | - | 15,060.00 | | - | - |
| Omni Agent Solutions, Inc. | - | - | - | | - | - |
| **Total Debtor Professionals:** | **260,224.70** | **202.37** | **208,382.13** | **-** | **-** | **-** |
| *UCC Professionals:* | | | | | | |
| Pachulski Stang Ziehl Jones | - | | | - | - | - |
| Burns Bair | 32,367.00 | 2.00 | 25,895.60 | - | | - |
| **Total UCC Professionals:** | **32,367.00** | **2.00** | **25,895.60** | **-** | **-** | **-** |
| Total: | **$ 292,591.70** | **$ 204.37** | **$ 234,277.73** | **$ -** | **$ -** | **$ -** |

### Cumulative

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Cumulative Payments Made | | |
|---|---|---|---|---|---|---|
| | | | | Applied from Retainer | Cash Payment Made | Total |
| *Debtor's Professionals:* | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 353,508.50 | $ 3,327.17 | $ 286,133.97 | $ 92,570.51 | $ 159,974.48 | $ 252,544.99 |
| B. Riley Advisory Services | 500,075.00 | 12,864.01 | 412,924.01 | 64,334.42 | 323,202.79 | 387,537.21 |
| Sheppard Mullin Richter & Hampton LLP | 951,333.30 | 5,735.41 | 766,802.05 | 133,102.70 | 525,731.69 | 658,834.39 |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 92,748.00 | 22,111.13 | 96,309.53 | 69,930.84 | - | 69,930.84 |
| Weinstein & Numbers, LLP | 114,300.50 | 64.07 | 91,504.47 | 76,444.47 | | 76,444.47 |
| Omni Agent Solutions, Inc. | 23,323.50 | - | 18,658.80 | - | 18,658.80 | 18,658.80 |
| **Total Debtor Professionals:** | **2,035,288.80** | **44,101.79** | **1,672,332.83** | **436,382.94** | **1,027,567.76** | **1,463,950.70** |
| *UCC Professionals:* | | | | | | |
| Pachulski Stang Ziehl Jones | 548,662.50 | 9,148.25 | 448,078.25 | | 448,078.25 | 448,078.25 |
| Burns Bair | 139,974.00 | 2,529.46 | 114,508.66 | | 88,613.06 | 88,613.06 |
| **Total UCC Professionals:** | **688,636.50** | **11,677.71** | **562,586.91** | **-** | **536,691.31** | **536,691.31** |
| Total: | **$ 2,723,925.30** | **$ 55,779.50** | **$ 2,234,919.74** | **$ 436,382.94** | **$ 1,564,259.07** | **$ 2,000,642.01** |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████0220
01 01 140 05 M0000 E#   104
Last Statement:   02/29/2024
This Statement:   03/29/2024

IMG
**Customer Service**
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
A CORPORATE SOLE
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602



Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2024 - 03/29/2024 | | Statement Beginning Balance | 496,756.42 |
| Number of Deposits/Credits | 9 | Amount of Deposits/Credits | 4,026,985.76 |
| Number of Checks | 104 | Amount of Checks | 477,825.48 |
| Number of Other Debits | 13 | Amount of Other Debits | 3,465,357.76 |
| | | Statement Ending Balance | 580,558.94 |
| Number of Enclosures | 104 | | |
| | | Service Charge | .00 |

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 14,169.71- | Summarized Debits       8 | |
| 03/04 | | 21,256.65- | Summarized Debits      15 | |
| 03/05 | | 12,954.78- | Summarized Debits       6 | |
| 03/06 | | 2,065.00- | Summarized Debits       2 | |
| 03/06 | | 24,401.58- | ROMAN ████0220 DES:PAYMENTJNL  FL# 24066004627 | 66013796891 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 03/06 | | 65,074.79- | ROMAN ████0220 DES:PAYMENTJNL  FL# 24066004627 | 66013796890 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 03/07 | | 4,622.00- | Summarized Debits       2 | |
| 03/07 | 2436243021 | 161,335.24 | Automatic Transfer Credits | 123300680002146 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 03/08 | | 3.00- | WELLS FARGO BANK DES:SRV CHRG  ID:000000000000000 | 68002670571 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:ANALYPCARD PPD | |
| 03/08 | | 3,033.00- | Summarized Debits       2 | |
| 03/08 | 2437294612 | 52,567.18 | Automatic Transfer Credits | 123300680001824 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 03/11 | | 2,759.83- | Summarized Debits       2 | |
| 03/11 | | 25,928.80- | ROMAN ████0220 DES:PAYMENTJNL  FL# 24071003619 | 71023426735 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 03/11 | | 52,567.18- | PCSCHEDULED_PYMT DES:WFEDI_PYMT ID:000000002574202 | 68014408737 |
| | | | INDN:CHANCERY              CO ID:9941347393 CCD | |
| 03/11 | | 352,291.06- | ROMAN ████0220 DES:PAYMENTJNL  FL# 24071003619 | 71023426734 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 03/11 | 2434419170 | 378,219.86 | Automatic Transfer Credits | 123300680001718 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 03/13 | | 1,807.00- | Summarized Debits       3 | |
| 03/15 | | 14,071.38- | Summarized Debits       5 | |
| 03/15 | | 16,708.95- | ROMAN ████0220 DES:PAYMENTJNL  FL# 24075001185 | 75007265790 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 03/15 | | 335,960.94- | ROMAN ████0220 DES:PAYMENTJNL  FL# 24075001185 | 75007265787 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 03/15 | 2435659126 | 376,521.51 | Automatic Transfer Credits | 123300680002168 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ▉0220
01 01 140 05 M0000 E# 104
Last Statement: 02/29/2024
This Statement: 03/29/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## <u>NON-PROFIT CHECKING</u>

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/18 | | 12,339.09- | ROMAN ▉0220  DES:PAYMENTJNL  FL# 24078004054 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 78020925233 |
| 03/18 | | 16,030.75- | Summarized Debits     12 | |
| 03/18 | 2432633310 | 12,339.09 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉5250 | 123300680001707 |
| 03/19 | | 2,901.90- | Summarized Debits      6 | |
| 03/20 | | 2,418.41- | Summarized Debits      3 | |
| 03/21 | | 764.00- | Summarized Debits      2 | |
| 03/21 | 13802 | 500.00 | Return Check            ARP RETURNED CHECK REFER TO MAKER CHECK # 0000013802 PAID DATE 03/20/24 | 644800090001327 |
| 03/21 | 2431152214 | 512,034.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉5250 | 123300680002163 |
| 03/22 | | 33,766.79- | Summarized Debits      6 | |
| 03/22 | | 38,898.25- | ROMAN ▉0220  DES:PAYMENTJNL  FL# 24082001179 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 82012684830 |
| 03/22 | | 62,475.25- | ROMAN ▉0220  DES:PAYMENTJNL  FL# 24082001179 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 82012684808 |
| 03/25 | | 27,752.09- | Summarized Debits     15 | |
| 03/26 | | 2,202.28- | Summarized Debits      3 | |
| 03/27 | | 3,302.74- | Summarized Debits      2 | |
| 03/27 | 2433307021 | 2,529,468.88 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉5250 | 123300680002735 |
| 03/28 | | 81,478.81- | ROMAN ▉0220  DES:PAYMENTJNL  FL# 24088002842 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 88022568752 |
| 03/28 | | 296,112.18- | Summarized Debits      4 | |
| 03/28 | | 2,397,230.06- | ROMAN ▉0220  DES:PAYMENTJNL  FL# 24088002842 INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD BATCH DESC:ADSF | 88022568756 |
| 03/28 | 2435156208 | 4,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉5250 | 123300680003031 |
| 03/29 | | 15,834.99- | Summarized Debits      6 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/29 | 496,756.42 | 496,756.42 | 03/13 | 505,944.32 | 505,944.32 |
| 03/01 | 482,586.71 | 482,586.71 | 03/15 | 515,724.56 | 515,724.56 |
| 03/04 | 461,330.06 | 461,330.06 | 03/18 | 499,693.81 | 499,693.81 |
| 03/05 | 448,375.28 | 448,375.28 | 03/19 | 496,791.91 | 496,791.91 |
| 03/06 | 356,833.91 | 356,833.91 | 03/20 | 494,373.50 | 494,373.50 |
| 03/07 | 513,547.15 | 513,547.15 | 03/21 | 1,006,143.50 | 1,006,143.50 |
| 03/08 | 563,078.33 | 563,078.33 | 03/22 | 871,003.21 | 871,003.21 |
| 03/11 | 507,751.32 | 507,751.32 | 03/25 | 843,251.12 | 843,251.12 |

 **BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████0220
01 01 140 05 M0000 E#    104
Last Statement:      02/29/2024
This Statement:      03/29/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 03/26 | 841,048.84 | 841,048.84 | 03/28 | 596,393.93 | 596,393.93 |
| 03/27 | 3,367,214.98 | 3,367,214.98 | 03/29 | 580,558.94 | 580,558.94 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████0220
01 01 140 05 M0000 E#   104
Last Statement:    02/29/2024
This Statement:    03/29/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Checks Paid Report**



Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13802 | 500.00 | 03/20 | 9792206422 | 16341 | 55.35 | 03/25 | 8392682334 |
| 16180* | 3,000.00 | 03/04 | 9292909279 | 16342 | 24,995.00 | 03/22 | 8092838426 |
| 16225* | 355.00 | 03/04 | 7152934285 | 16343 | 5,476.00 | 03/15 | 9192061094 |
| 16241* | 325.00 | 03/01 | 8752610544 | 16344 | 200.00 | 03/25 | 8292345174 |
| 16276* | 1,428.96 | 03/01 | 3152937611 | 16345 | 55.56 | 03/19 | 3952211480 |
| 16280* | 2,738.00 | 03/04 | 9292307555 | 16346 | 8,538.00 | 03/25 | 8492383432 |
| 16282* | 1,500.00 | 03/13 | 8892192587 | 16347 | 2,000.00 | 03/25 | 8392823063 |
| 16288* | 5,833.33 | 03/01 | 4392200655 | 16348 | 100.00 | 03/19 | 4992810101 |
| 16297* | 5,000.00 | 03/04 | 9492104459 | 16349 | 487.50 | 03/25 | 8292231848 |
| 16299* | 500.00 | 03/04 | ████7083 | 16350 | 2,026.20 | 03/25 | 8392677934 |
| 16301* | 900.74 | 03/04 | 9292521126 | 16351 | 2,738.00 | 03/18 | 9492288763 |
| 16303* | 2,307.08 | 03/04 | 9292260433 | 16352 | 327.98 | 03/15 | 9092619082 |
| 16304 | 2,738.00 | 03/08 | 4692021695 | 16353 | 998.71 | 03/15 | 9092619083 |
| 16305 | 175.00 | 03/04 | 9192556240 | 16354 | 4,014.50 | 03/18 | 9392789399 |
| 16306 | 3,000.00 | 03/05 | 3352889045 | 16355 | 155.50 | 03/18 | 4992121287 |
| 16307 | 5,476.00 | 03/01 | 9192431173 | 16356 | 1,238.16 | 03/18 | 4992121286 |
| 16308 | 444.19 | 03/11 | 7092282956 | 16357 | 2,572.07 | 03/18 | 3852842352 |
| 16309 | 132.00 | 03/13 | 8452321101 | 16358 | 7,232.51 | 03/15 | 9092547835 |
| 16310 | 295.00 | 03/08 | 6352703422 | 16359 | 825.00 | 03/28 | 8652644369 |
| 16311 | 300.00 | 03/04 | 9192906322 | 16360 | 460.00 | 03/21 | 5092717208 |
| 16312 | 375.00 | 03/04 | 9292276920 | 16364* | 164.74 | 03/27 | 8692934812 |
| 16313 | 175.00 | 03/13 | 8892226099 | 16365 | 304.00 | 03/21 | 9892528205 |
| 16314 | 2,738.00 | 03/04 | 9292637183 | 16366 | 528.35 | 03/20 | 9692309135 |
| 16315 | 149.99 | 03/18 | 3852856716 | 16367 | 1,390.06 | 03/20 | 9692690434 |
| 16316 | 170.00 | 03/05 | 9592125489 | 16368 | 55.98 | 03/25 | 8392213938 |
| 16318* | 1,250.00 | 03/04 | 9392308911 | 16369 | 252.00 | 03/18 | 8152443844 |
| 16319 | 1,300.00 | 03/07 | 4592606819 | 16370 | 297.27 | 03/22 | 8092899799 |
| 16320 | 6,183.00 | 03/05 | 9592006703 | 16371 | 5,833.33 | 03/22 | 5192114787 |
| 16321 | 3,322.00 | 03/07 | 9892430945 | 16372 | 4,372.97 | 03/15 | 5192590228 |
| 16322 | 175.00 | 03/06 | 9692629197 | 16373 | 250.00 | 03/18 | 9292180338 |
| 16323 | 263.78 | 03/05 | 9592928953 | 16374 | 1,500.00 | 03/19 | 4992787600 |
| 16324 | 74.98 | 03/04 | 9292436303 | 16375 | 100.00 | 03/22 | 8092883444 |
| 16325 | 1,890.00 | 03/06 | 9892010351 | 16376 | 800.00 | 03/22 | 8092190720 |
| 16327* | 155.98 | 03/01 | 9092590513 | 16377 | 1,000.00 | 03/26 | 8592424737 |
| 16328 | 478.39 | 03/01 | 9092590514 | 16378 | 596.24 | 03/19 | 9592263599 |
| 16329 | 43.75 | 03/01 | 9092590515 | 16379 | 2,295.76 | 03/18 | 9392219943 |
| 16330 | 428.30 | 03/01 | 9092590516 | 16380 | 1,752.99 | 03/18 | 9392567937 |
| 16331 | 1,367.85 | 03/04 | 9192672505 | 16381 | 263.78 | 03/18 | 9392567660 |
| 16332 | 175.00 | 03/04 | 9192906345 | 16382 | 1,741.19 | 03/22 | 8092498795 |
| 16333 | 600.00 | 03/05 | 9592098694 | 16383 | 316.78 | 03/25 | 8392941270 |
| 16334 | 2,315.64 | 03/11 | 8392303353 | 16384 | 36.18 | 03/15 | 9092211735 |
| 16335 | 2,738.00 | 03/05 | 9592085157 | 16385 | 1,193.47 | 03/26 | 8592025299 |
| 16336 | 3,138.00 | 03/27 | 5292828879 | 16388* | 4,000.00 | 03/18 | 8892109868 |
| 16337 | 595.39 | 03/19 | 9592529158 | 16390* | 11,666.66 | 03/29 | 5392705006 |
| 16338 | 54.71 | 03/19 | 9592182531 | 16391 | 287,600.45 | 03/28 | 8892426907 |
| 16339 | 348.00 | 03/18 | 9192597323 | 16392 | 6,000.00 | 03/25 | 8492427581 |
| 16340 | 3,686.73 | 03/28 | 8892121891 | 16393 | 1,201.94 | 03/25 | 8392361048 |
| | | | Checks this page | 94 | 471,150.97 | | |

* The preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section of an ACH or other transaction



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████0220
01 01 140 05 M0000 E#    104
Last Statement:    02/29/2024
This Statement:    03/29/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

██ ██ █

## <u>NON-PROFIT CHECKING</u>

**Checks Paid Report**



Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 16394 | 8.81 | 03/26 | 8492761313 | 16403* | 2,738.00 | 03/29 | 9092832134 |
| 16395 | 97.92 | 03/25 | 8392677317 | 16424* | 146.93 | 03/29 | 8992893994 |
| 16396 | 1,212.45 | 03/25 | 8492346881 | 16425 | 45.05 | 03/29 | 8992893993 |
| 16399* | 720.00 | 03/25 | 8652072398 | 16426 | 488.50 | 03/29 | 8992893991 |
| 16400 | 467.00 | 03/25 | 8292376534 | 16427 | 749.85 | 03/29 | 8992893992 |
| | | | | Checks this ████ | █ | 6,674.51 | |
| | | | | Total Checks | 104 | 477,825.48 | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

FIRST REPUBLIC
*now part of* JPMorgan Chase

**Brokerage**
Account Statement

March 1, 2024 - March 31, 2024
Account Number: ████0589

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

Your Investment Professional:
JAMES J BUCKLEY
(415) 296-5839

Commission Amount: $692.67

## Portfolio at a Glance

| | This Period |
|---|---|
| BEGINNING ACCOUNT VALUE | $9,037.50 |
| Deposits (Cash & Securities) | 96,950.39 |
| Withdrawals (Cash & Securities) | -68,573.26 |
| Net Change in Portfolio₁ | -988.09 |
| ENDING ACCOUNT VALUE | $36,426.54 |
| Accrued Interest | $0.00 |
| Account Value with Accrued Interest | $36,426.54 |
| Estimated Annual Income | $290.76 |

₁ *Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.*

## Asset Summary

| Percent | Asset Type | Last Period | This Period |
|---|---|---|---|
| 100% | Equities | 9,037.50 | 36,426.54 |
| 100% | Account Total | $9,037.50 | $36,426.54 |

Please review your allocation periodically with your Investment Professional.
Your Account is 100% invested in Equities.
Asset Classification information contained in this section is supplied by J.P. Morgan Private Wealth Advisors LLC (JPMPWA). All Rights Reserved. Information on asset classification (1) is proprietary to JPMPWA and/or its content providers; (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely. Neither JPMPWA nor its content providers are responsible for any damages or losses arising from any use of this information.

Case: 23-30564   Doc# 615-1   Filed: 04/22/24   Entered: 04/22/24 15:19:34   Page 16 of 143
B0096477CSF30060-SD
GOPAPERLESS
ASK ABOUT EDELIVERY
Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE
Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Asset Classification

| | Current Period Value | Percent | |
|---|---|---|---|
| EQUITIES | | | Your Account is 100% invested in Equities. |
| U.S. Large Capitalization Equities | | | |
| U.S. Large Capitalization Equities | 36,426.54 | | |
| Total U.S. Large Capitalization Equities | 36,426.54 | | |
| TOTAL EQUITIES | 36,426.54 | 100% | |
| TOTAL ASSETS | 36,426.54 | 100% | |

## Summary of Gains and Losses

| | Realized | | |
|---|---|---|---|
| | This Period | Year-to-Date | Unrealized |
| Short-Term Gain/Loss | 9.72 | -42.74 | 0.00 |
| Long-Term Gain/Loss | 26,662.13 | 51,976.53 | 0.00 |
| Net Gain/Loss | 26,671.85 | 51,933.79 | 0.00 |

This summary excludes transactions where cost basis information is not available.

## Client Service Information

| Your Investment Professional: JFB | Contact Information | Client Service Information |
|---|---|---|
| JAMES J BUCKLEY | Business: (415) 296-5839 | Service Hours: Weekdays 06:30 a.m. - 04:00 p.m. (PST) |
| FIRST REPUBLIC SECURITIES | E-Mail: jbuckley@firstrepublic.com | Client Service Telephone Number: (415) 296-5839 |
| 111 PINE ST | | Web Site: WWW.FIRSTREPUBLIC.COM |
| SAN FRANCISCO CA 94111 | | |

## Your Account Information

INVESTMENT OBJECTIVE

Investment Objective: CAPITAL PRESERVATION
Risk Exposure: LOW RISK

Please review your investment objective. If you wish to make a change or have any questions please contact your Investment Professional.

Case: 23-30564   Doc# 615-1   Filed: 04/22/24   Entered: 04/22/24 15:19:34   Page 17 of 143

Account Number: ████0589

B0095477CSF30060-SD

GO PAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)

Pershing LLC, member FINRA, NYSE, SIPC





THE  ROMAN  CATHOLIC  ARCHBISHOP  OF  SF
ONE  PETER  YORKE  WAY
SAN  FRANCISCO  CA  94109

ANNUAL  PRIVACY  NOTICE  –  Bank of San Francisco's Privacy Notice has not changed and
can be accessed on our website at https://www.bankbsf.com/privacy-policy, or a
hard copy can be mailed to you upon request via telephone at 415-744-6700.

## Checking Account

Account Title:            THE ROMAN CATHOLIC ARCHBISHOP OF SF

| Business Money Market Account | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 804011486 | Statement Dates   3/01/24 thru  3/31/24 | |
| Previous Balance | 238,165.11 | Days in the statement period | 31 |
| Deposits/Credits | .00 | Average Daily Balance | 238,165.11 |
| Withdrawals | .00 | Average Collected | 238,165.11 |
| Service Charge | .00 | Interest Earned | 312.67 |
| Interest  Paid | 312.67 | Annual Percentage Yield Earned | 1.56% |
| Ending Balance | 238,477.78 | 2024 Interest Paid | 916.69 |

### Deposits and Additions

| Date | Description | Amount | Refe |
|---|---|---|---|
| 3/31 | Interest Deposit | 312.67 | |

### Daily Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 3/01 | 238,165.11 | 3/31 | 238,477.78 |

**Sign-up for paperless statements: www.bankbsf.com**

# HERE IS HOW TO BALANCE OUR RECORDS WITH YOUR CHECKBOOK

1) Sort your checks by number or date of issue. Compare them with your check register or check stubs. Indicate all paid Check with a checkmark.
2) Reduce your check book balance by the amount of any service chares not previously deducted.
3) Enter the balance shown on this statement on Line 1 of the balance form below.
4) Enter any deposits made after the date of this statement on Line 2 of the balance form and add them to the statement balance.
5) List and total all checks issued but not paid in the "Checks Outstanding" columns below. Enter this total on Line 3 of the balance form and subtract
6) The remaining balance should be the same as your checkbook balance. If the final balances do not agree, recheck the accuracy and completeness of all entries and computations.
Any irregularity on the statement should be reported to the bookkeeping department at once. If no error is reported in ten days, the account will be considered correct.

| CHECKS OUTSTANDING | | | | |
|---|---|---|---|---|
| Check Number of Issue | **Amount** | | Check Number of Issue | **Amount** |
| | | | | |
| Total and forward to next column | | | TOTAL (Enter on line 3 of balance form) | |

| BALANCE FORM | |
|---|---|
| Enter Balance shown on this statement here _____ Line 1 | |
| Add any deposits made after the date of this statement here ____ Line 2 | |
| (Use this space for any additional deposits made) | |
| TOTAL of Line 1 and Line 2 | |
| Enter total of checks outstanding and subtract here _____ Line 3 | |
| Your checkbook should show this BALANCE | |

**OBJECTIONS TO ENDORSEMENTS** not made within thirty days from date of discovery of irregularity and all other objections to said vouchers or to any item of such statement for any cause (whether then unknown or known) not made within thirty days from the last date covered by such statement shall be absolutely barred and waived.

**DISCLOSURE TO THIRD PARTIES.** We shall not disclose any information to third parties, pertaining to your accounts, except when necessary to complete transfers in order to comply with government or court orders under the Right to Financial Privacy Act of 1978, or in accordance with your written instruction.

**IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS**
Call or write to us as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or the receipt. Our address and telephone number are listed on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any)
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question (90 days on new accounts, point-of-sale debit card transaction, and transfers initiated out of state). If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

**HOW WE COMPUTE FINANCE CHARGES ON YOUR REVOLVING LINE OF CREDIT:**
Finance Charges are imposed on advances as of the date of posting and continue to accrue until paid in full. We calculate the Current Finance Charge on your account by multiplying the Daily Periodic Rate by the Average Daily Balance on your statement including current transactions and then multiplying by the Days in the statement cycle. To get the Average Daily Balance we take the beginning balance of your account each day, add any new advances or other debits for that day, and subtract any payments or credits. This gives us the daily balance which does not include Finance Charges. Then we add up all the daily balances for the statement cycle and divide by the Days in the statement cycle. This gives us the Average Daily Balance. The billing cycle ends on the Closing Date. If your account is subject to a variable interest rate, your periodic rate may vary.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR REVOLVING LINE OF CREDIT BILL**
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at our address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information: 1) your name and account number, 2) the dollar amount of the suspected error, and 3) describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we are investigating your question, we cannot report you as delinquent or take any action to collect the amount you question.

This Account is subject to the terms and conditions and limitations appearing in the depositor's contract on the signature card. The bank disclaims responsibility for any error in , or improper charge to, the account as rendered unless informed in writing within sixty days of the delivery or mailing any statement or cancelled vouchers.

**PINLESS DEBIT CARD TRANSACTIONS**
We may process certain transactions as a PINless debit card transaction. A PINless debit card transaction occurs when you enter your Visa Check Card or Visa Debit Card number and the transaction is posted to your account as an ATM Withdrawal or Debit Card Purchase without PIN authentication. Examples of transactions that may be PINless include, but may not be limited to , government payments, utilities, and property management transactions. Any transaction processed as a PINless debit card transaction is not covered by the provisions of the Visa cardholder agreement and do not qualify for rewards and /or Visa's Zero Liability policy.

REV. 09/08

# Account Statement
PREFERRED CHECKING



| Statement Period: | March 01, 2024– March 31, 2024 |
|---|---|
| Account Number: | ███████534 |

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO, A SOLE CORPORATION
DEBTOR IN POSSESSION CASE 23-30564
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

## Account Summary    XXXXXX91534

| | | | |
|---|---|---|---|
| Beginning Balance | $234,557.18 | Average Daily Balance | $234,557.18 |
| Total Deposits and Credits | $257.12 | Minimum Balance | $234,557.18 |
| Total Withdrawals and Debits | $0.00 | Service Charges | $0.00 |
| Total Checks Paid | $0.00 | Interest Paid This Period | $257.12 |
| **Ending Balance** | **$234,814.30** | Interest Year to Date | $753.98 |
| | | 2023 Interest | $188,547.13 |

## Account Activity

| Date | Description | | Amount |
|---|---|---|---|
| | **Deposits and Credits** | | |
| 03/31 | INTEREST CREDIT | | $257.12 |
| | *Total Deposits and Credits* | | *$257.12* |
| | ANNUAL PERCENTAGE YIELD EARNED (APY-E) | 1.30% | |

111 Pine Street, San Francisco, California 94111, TEL (888) 408-0288 | firstrepublic.com
Deposit products and related services are offered by JPMorgan Chase Bank, N.A. Member FDIC.
©2023 JPMorgan Chase & Co.

# Account Statement

PREFERRED CHECKING



| | |
|---|---|
| **Statement Period:** | **March 01, 2024-** |
| | **March 31, 2024** |
| **Account Number:** | ███1534 |

THE ROMAN CATHOLIC ARCHBISHOP

## Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Message

**An Update About Funds Availability**
You may not receive expedited funds availability for JPMorgan Chase checks deposited at First Republic locations after May 1, 2024. In the coming months, you'll receive more information about banking with JPMorgan Chase.

**Additional Information About Your Deposit Account**

Effective May 1, 2023, deposit products and services are offered by JPMorgan Chase Bank, N.A., Member FDIC.  All references to First Republic in this statement now refer to JPMorgan Chase Bank, N.A.  All terms and conditions,  fees and rates for accounts, products, and services are in full force and effect as disclosed, until otherwise communicated.



BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number    ▮▮▮233
01 01 140 05 M0000 E#    1
Last Statement:    02/29/2024
This Statement:    03/29/2024

      IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ATTN: FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

▮▮   ▮▮   ▮

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2024 - 03/29/2024 | | Statement Beginning Balance | 73,294.42 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 729,312.91 |
| Number of Checks | 1 | Amount of Checks | 2,508.87 |
| Number of Other Debits | 12 | Amount of Other Debits | 727,637.06 |
| | | Statement Ending Balance | 72,461.40 |
| Number of Enclosures | 1 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/04 | | 16.00 | ADP WAGE PAY    DES:WAGE PAY   ID:582055733747E2C<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 64025035385 |
| 03/14 | 2431857652 | 325,164.04 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ▮▮▮5250 | 123300680002070 |
| 03/28 | 2432444412 | 404,132.87 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ▮▮▮5250 | 123300680003040 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/04 | | 2,508.87 | Summarized Debits    1 | |
| 03/08 | | 415.17 | FIDELITY 93925 C DES:FPRS    ID:93925 014<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Priests      93925 014 | 67016184290 |
| 03/08 | | 705.09 | FIDELITY 93925 C DES:FPRS    ID:93925 015<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Priests      93925 015 | 67016184292 |
| 03/08 | | 2,426.60 | FIDELITY 93925 C DES:FPRS    ID:93925 012<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery     93925 012 | 67016184286 |
| 03/08 | | 20,075.59 | FIDELITY 93925 C DES:FPRS    ID:93925 013<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery     93925 013 | 67016184288 |
| 03/14 | | 2,378.58 | FIDELITY 93925 C DES:FPRS    ID:93925 008<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery     93925 008 | 73025077384 |
| 03/14 | | 17,962.40 | FIDELITY 93925 C DES:FPRS    ID:93925 009<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery     93925 009 | 73025077386 |
| 03/14 | | 97,160.37 | ADP Tax      DES:ADP Tax    ID:04E2B 031511A01<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 74012795925 |
| 03/14 | | 205,130.58 | ADP WAGE PAY    DES:WAGE PAY   ID:935530729840E2B<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 74011845848 |
| 03/28 | | 4,693.89 | ADP Tax      DES:ADP Tax    ID:04E2C 032913A01<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 88013159043 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/28 | | 76,000.83 | ADP WAGE PAY    DES:WAGE PAY    ID:685072926165E2C INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 88012203554 |
| 03/28 | | 96,699.69 | ADP Tax         DES:ADP Tax     ID:04E2B 032913A01 INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 88013159042 |
| 03/28 | | 203,988.27 | ADP WAGE PAY    DES:WAGE PAY    ID:685072926164E2B INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 88012203553 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/29 | 73,294.42 | 73,294.42 | 03/14 | 49,711.21 | 49,711.21 |
| 03/04 | 70,801.55 | 70,801.55 | 03/28 | 72,461.40 | 72,461.40 |
| 03/08 | 47,179.10 | 47,179.10 | 03/29 | 72,461.40 | 72,461.40 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███233
01 01 140 05 M0000 E#    1
Last Statement:   02/29/2024
This Statement:   03/29/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

Case: 23-30564   Doc# 615-1   Filed: 04/22/24   Entered: 04/22/24 15:19:34   Page 24 of 143


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ████ 4129
01 01 140 05 M0000 E# 0
Last Statement: 02/29/2024
This Statement: 03/29/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
INVESTMENT POOL CHECKING ACCOUNT
1 PETER YORKE WAY
SAN FRANCISCO CA 94109-6602



Bankruptcy Case Number:2330564

# NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/01/2024 - 03/29/2024 | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/29 | .00 | .00 | 03/29 | .00 | .00 |



BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

ROMAN CATHOLIC ARCHBISHOP OF SF

Account Number       ████4129
01 01 140 05 M0000 E#       0
Last Statement:      02/29/2024
This Statement:      03/29/2024

          IMG
Customer Service
1-888-400-9009

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████4577
01 01 140 01 M0000 E#    13
Last Statement:    02/29/2024
This Statement:    03/29/2024

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
ARCHDIOCESE OF SAN FRANCISCO
SELF INSURANCE ACCOUNT
ADMINISTERED BY GALLAGHER HEFFERNAN
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602



Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

Statement Period 03/01/2024 - 03/29/2024
Number of Deposits/Credits                    1
Number of Checks                             13
Number of Other Debits                        0

Statement Beginning Balance        11,110.86
Amount of Deposits/Credits          9,903.83
Amount of Checks                    7,095.70
Amount of Other Debits                   .00
Statement Ending Balance           13,918.99

Number of Enclosures                         13

Service Charge                           .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/28 | | 9,903.83 | ROMAN ████0220 DES:PAYMENTJNL ID:V4035 INDN:Archdiocese Of San Fra  CO ID:9941156707 PPD | 88019365353 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 4169 | 900.00 | 03/04 | 7352781931 | 4177 | 335.00 | 03/04 | 9492606450 |
| 4170 | 200.00 | 03/28 | 5392271403 | 4178 | 335.00 | 03/04 | 9492606451 |
| 4171 | 1,275.84 | 03/28 | 5392271404 | 4179 | 125.00 | 03/05 | 9492698211 |
| 4173* | 477.99 | 03/06 | 4592157844 | 4190* | 660.00 | 03/28 | 8992263986 |
| 4174 | 335.00 | 03/04 | 9492606447 | 4196* | 800.00 | 03/28 | 8892422318 |
| 4175 | 335.00 | 03/04 | 9492606448 | 4197 | 981.87 | 03/29 | 9092679984 |
| 4176 | 335.00 | 03/04 | 9492606449 | | | | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/29 | 11,110.86 | 11,110.86 | 03/06 | 7,932.87 | 7,932.87 |
| 03/04 | 8,535.86 | 8,535.86 | 03/28 | 14,900.86 | 14,900.86 |
| 03/05 | 8,410.86 | 8,410.86 | 03/29 | 13,918.99 | 13,918.99 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ███4577
01 01 140 01 M0000 E#      13
Last Statement:   02/29/2024
This Statement:   03/29/2024

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ██████5250
01 01 140 01 M0000 E# 0
Last Statement:    02/29/2024
This Statement:    03/29/2024

            IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602



Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2024 - 03/29/2024 | Statement Beginning Balance | 7,921,782.83 |
| Number of Deposits/Credits | 51 | Amount of Deposits/Credits | 3,381,447.42 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 5,430,939.20 |
| | | Statement Ending Balance | 5,872,291.05 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 910.00 | THE ROMAN CA5250  DES:ADSF MISC    FL# 24059004032 | 61006574357 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 03/01 | | 3,600.00 | GROUP 17 DEDUCTI DES:U.S. BANK   ID:XXXXX0686 | 59012178535 |
| | | | INDN:SAN FRANCISCO, ARCHDIO  CO ID:4416271370 PPD | |
| 03/01 | | 6,000.00 | W FARGO BANK     DES:TRUST       ID:18031300 | 61002952307 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:9810000401 PPD | |
| | | | PMT INFO:TRANSFER FROM MCKEEVER FAMILY TRUST TUA | |
| | | | INC PYMT | |
| 03/01 | | 8,309.64 | STRIPE           DES:TRANSFER    ID:ST-O4R5M0B0D7W5 | 60019164551 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1800948598 CCD | |
| 03/01 | | 14,200.77 | THE ROMAN CA5250  DES:ADSF        FL# 24058002756 | 61006573808 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 03/01 | | 16,709.11 | STRIPE           DES:TRANSFER    ID:ST-L1K7B4U3E5G7 | 60005675879 |
| | | | INDN:ARCHDIOCESE OF SAN FRA  CO ID:4270465600 CCD | |
| 03/01 | | 31,763.95 | MATTRESS FIRM IN DES:PAYABLES    ID:EX-011138 | 59016884370 |
| | | | INDN:THE ARCHDIOCESE         CO ID:9952856001 CTX | |
| | | | PMT INFO:ACH022624MARCHRENT            50205 | |
| | | | 2 | |
| 03/01 | 7 | 1,300.00 | Pre-encoded Deposit | 818108152808382 |
| 03/01 | 7 | 47,841.15 | Pre-encoded Deposit | 818108152808498 |
| 03/04 | 7 | 43,877.79 | Pre-encoded Deposit | 818108252206892 |
| 03/05 | | 4,014.80 | BB*7562-1       DES:BB Merchan ID:ST-M4R2B7X3T2B0 | 64021463786 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 03/06 | | 7,500.00 | MCF              DES:GRANT PYMT ID: | 64036324934 |
| | | | INDN:ARCHDIOCESE OF SAN FRA  CO ID:1943007979 CCD | |
| | | | PMT INFO:MARIN COMMUNITY FOUNDATION 2024-05192 | |
| 03/06 | 7 | 570.00 | Pre-encoded Deposit | 818108252841164 |
| 03/06 | 7 | 8,260.00 | Pre-encoded Deposit | 818108252841077 |
| 03/06 | 2435180310 | 23,074.46 | Automatic Transfer Credits | 123300680001847 |
| | | | ACCOUNT TRANSFER TRSF FROM ██████7083 | |
| 03/07 | | 81,600.12 | CHILDRENS COUNCI DES:PAYMENTS    ID:ARCHDIOCESE | 67002999113 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1942221305 CCD | |
| | | | PMT INFO:RMR*IV*2024#03*PI*81600.12 | |
| 03/08 | 7 | 4,000.00 | Pre-encoded Deposit | 818108352450585 |
| 03/08 | 7 | 19,504.57 | Pre-encoded Deposit | 818108352454092 |
| 03/11 | | 19.20 | SHIFT4           DES:PYMT PROC  ID:068880021789920 | 71012524435 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:1731435739 CCD | |
| 03/13 | 7 | 14,403.63 | Pre-encoded Deposit | 818108452515306 |
| 03/13 | 7 | 77,543.50 | Pre-encoded Deposit | 818108452515357 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          ████5250
01 01 140 01 M0000 E#     0
Last Statement:    02/29/2024
This Statement:    03/29/2024

           IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/14 | | 1,595.44 | CA BANKING CENTER DEPOSIT | 28106552811428 |
| 03/15 | | 10,000.00 | FIDELITY INVESTM DES:GrantPaymt ID:2013085 | 74016240260 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1110303001 CCD | |
| 03/15 | 7 | 53,794.23 | Pre-encoded Deposit | 818108152093756 |
| 03/19 | | 500.00 | FIDELITY INVESTM DES:GrantPaymt ID:2016523 | 78011434915 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1110303001 CCD | |
| 03/19 | | 2,235,900.89 | THE ROMAN CA5250  DES:HEALTH INS  FL# 24072000483 | 79002374755 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 03/19 | 7 | 3,665.00 | Pre-encoded Deposit | 818108152781990 |
| 03/19 | 7 | 11,500.00 | Pre-encoded Deposit | 818108152822069 |
| 03/19 | 7 | 16,831.41 | Pre-encoded Deposit | 818108152781594 |
| 03/192431439027 | | 57,476.19 | Automatic Transfer Credits | 123300680001701 |
| | | | ACCOUNT TRANSFER TRSF FROM ████████7083 | |
| 03/20 | | 3,207.33 | BB*7562-1       DES:BB Merchan ID:ST-U9Z3X4P4M3Z2 | 79005799677 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 03/22 | 7 | 1,760.00 | Pre-encoded Deposit | 818108252645623 |
| 03/22 | 7 | 27,826.75 | Pre-encoded Deposit | 818108252645403 |
| 03/22 | 7 | 150,107.00 | Pre-encoded Deposit | 818108252679862 |
| 03/26 | 7 | 1,335.00 | Pre-encoded Deposit | 818108352386747 |
| 03/26 | 7 | 9,436.00 | Pre-encoded Deposit | 818108352386642 |
| 03/27 | | 1,117.01 | BB*7562-1       DES:BB Merchan ID:ST-P9J5E4Z5R4C6 | 86009317154 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 03/28 | | .01 | Beacon Pointe  A DES:ACCTVERIFY ID:016QFFFCS3AGJWW | 87020611779 |
| | | | INDN:ADSF Corp Sole        CO ID:2204895317 CCD | |
| 03/28 | | 80.00 | FIDELITY INVESTM DES:GrantPaymt ID:2034517 | 87008779275 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1110303001 CCD | |
| 03/28 | | 510.00 | CA BANKING CENTER DEPOSIT | 28106152299945 |
| 03/28 | | 2,995.00 | Sacred Heart Ca7 DES:PAYMENTJNL ID:V1129 | 88019365365 |
| | | | INDN:Catholic San Francisco  CO ID:5941156708 CCD | |
| 03/28 | 7 | 2,140.00 | Pre-encoded Deposit | 818108352965656 |
| 03/28 | 7 | 34,211.00 | Pre-encoded Deposit | 818108352965266 |
| 03/28 | 7 | 59,423.17 | Pre-encoded Deposit | 818108352965446 |
| 03/282431046160 | | 5,000.00 | Automatic Transfer Credits | 123300680002913 |
| | | | ACCOUNT TRANSFER TRSF FROM ████████7083 | |
| 03/29 | | 750.00 | THE ROMAN CA5250  DES:ADSF        FL# 24087002226 | 89008420860 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 03/29 | | 910.00 | THE ROMAN CA5250  DES:ADSF MISC   FL# 24087002226 | 89008420872 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 03/29 | | 6,453.75 | THE ROMAN CA5250  DES:ADSF MISC   FL# 24087002226 | 89008420863 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 03/29 | | 7,881.80 | THE ROMAN CA5250  DES:ADSF MISC   FL# 24087002226 | 89008420866 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 03/29 | | 106,558.83 | THE ROMAN CA5250  DES:ADSF        FL# 24087002226 | 89008420875 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 03/29 | | 153,478.92 | THE ROMAN CA5250  DES:ADSF        FL# 24087002226 | 89008420869 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████5250
01 01 140 01 M0000 E#       0
Last Statement:    02/29/2024
This Statement:    03/29/2024

              IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 55.00 | Return Item Chargeback | 01972519003 |
| | | | RETURN ITEM CHARGEBACK | |
| 03/01 | | 56.27 | U.S. BANK        DES:PAYMENT      ID:448473455003145 | 60019485793 |
| | | | INDN:ARCHDIOCESE OF SF      CO ID:1411558799 CCD | |
| 03/07 | 2436243021 | 161,335.24 | ACCOUNT TRANSFER TRSF TO ████800220 | 00680002078 |
| 03/07 | 2436283692 | 138.90 | ACCOUNT TRANSFER TRSF TO ████7083 | 00680002077 |
| 03/08 | 2437294612 | 52,567.18 | ACCOUNT TRANSFER TRSF TO ████800220 | 00680001706 |
| 03/11 | 2434419170 | 378,219.86 | ACCOUNT TRANSFER TRSF TO ████800220 | 00680001637 |
| 03/12 | | 867.33 | THE ROMAN CA5250  DES:HEALTH INS  FL# 24072000483 | 72007499386 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 03/13 | | 475.00 | Wire Out-international | 00370476899 |
| | | | WIRE TYPE:INTL OUT DATE:240313 TIME:1647 ET | |
| | | | TRN:2024031300476899 SERVICE REF:482574 | |
| | | | BNF:DICASTERIUM PRO DOCTRINA F ID:VA86001000000023 | |
| | | | BNF BK:ISTITUTO PER LE OPERE D ID:IOPRVAVX/(CH0147 | |
| | | | PMT DET:Prot. N. 45/22M Prot. N. 45/22M Simmonds-G | |
| 03/14 | 2431857652 | 325,164.04 | ACCOUNT TRANSFER TRSF TO ████2233 | 00680001968 |
| 03/14 | 2432936255 | 2,659.00 | ACCOUNT TRANSFER TRSF TO ████7083 | 00680001967 |
| 03/15 | | 3,984.09 | WIRE TYPE:WIRE OUT DATE:240315 TIME:0422 ET | 00370523477 |
| | | | TRN:2024031400523477 SERVICE REF:005102 | |
| | | | BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: | |
| | | | WELLS FARGO BANK, N.A. ID:121000248 PMT DET:243EH1 | |
| | | | 959FDP1C95 | |
| 03/15 | 2435659126 | 376,521.51 | ACCOUNT TRANSFER TRSF TO ████800220 | 00680002097 |
| 03/18 | 2432633310 | 12,339.09 | ACCOUNT TRANSFER TRSF TO ████800220 | 00680001647 |
| 03/21 | 2431152214 | 512,034.00 | ACCOUNT TRANSFER TRSF TO ████800220 | 00680002107 |
| 03/26 | | 16,800.00 | THE ROMAN CA5250  DES:ADSF PMT    FL# 24086001934 | 86011758277 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 03/26 | 2433021821 | 4,707.58 | ACCOUNT TRANSFER TRSF TO ████7083 | 00680002051 |
| 03/27 | 2431956912 | 611,885.24 | ACCOUNT TRANSFER TRSF TO ████7083 | 00680002604 |
| 03/27 | 2433307021 | 2,529,468.88 | ACCOUNT TRANSFER TRSF TO ████800220 | 00680002605 |
| 03/28 | 2430913029 | 16,933.54 | ACCOUNT TRANSFER TRSF TO ████7083 | 00680002916 |
| 03/28 | 2432444412 | 404,132.87 | ACCOUNT TRANSFER TRSF TO ████2233 | 00680002917 |
| 03/28 | 2433657171 | 12,547.99 | ACCOUNT TRANSFER TRSF TO ████7083 | 00680002915 |
| 03/28 | 2435156208 | 4,000.00 | ACCOUNT TRANSFER TRSF TO ████800220 | 00680002914 |
| 03/29 | | 4,046.59 | WIRE TYPE:WIRE OUT DATE:240329 TIME:0418 ET | 00370496240 |
| | | | TRN:2024032800496240 SERVICE REF:002025 | |
| | | | BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: | |
| | | | WELLS FARGO BANK, N.A. ID:121000248 PMT DET:243SC2 | |
| | | | 3527QN1C23 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/29 | 7,921,782.83 | 7,913,737.83 | 03/05 | 8,100,198.77 | 8,100,198.77 |
| 03/01 | 8,052,306.18 | 8,015,801.03 | 03/06 | 8,139,603.23 | 8,131,103.23 |
| 03/04 | 8,096,183.97 | 8,052,306.18 | 03/07 | 8,059,729.21 | 8,059,729.21 |

Case: 23-30564   Doc# 615-1   Filed: 04/22/24   Entered: 04/22/24 15:19:34   Page 31 of 143



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5250
01 01 140 01 M0000 E#      0
Last Statement:    02/29/2024
This Statement:    03/29/2024

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 03/08 | 8,030,666.60 | 8,007,912.03 | 03/20 | 9,416,873.50 | 9,416,398.50 |
| 03/11 | 7,652,465.94 | 7,639,690.94 | 03/21 | 8,904,839.50 | 8,904,839.50 |
| 03/12 | 7,651,598.61 | 7,651,598.61 | 03/22 | 9,084,533.25 | 9,084,373.25 |
| 03/13 | 7,743,070.74 | 7,693,028.74 | 03/25 | 9,084,533.25 | 9,084,533.25 |
| 03/14 | 7,416,843.14 | 7,407,068.14 | 03/26 | 9,073,796.67 | 9,063,337.67 |
| 03/15 | 7,100,131.77 | 7,046,337.54 | 03/27 | 5,933,559.56 | 5,933,084.56 |
| 03/18 | 7,087,792.68 | 7,087,792.68 | 03/28 | 5,600,304.34 | 5,545,871.23 |
| 03/19 | 9,413,666.17 | 9,391,709.76 | 03/29 | 5,872,291.05 | 5,872,291.05 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        █████5250
01 01 140 01 M0000 E#      0
Last Statement:   02/29/2024
This Statement:   03/29/2024

      IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ADSF RESTRICTED
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602



Bankruptcy Case Number:2330564

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/01/2024 - 03/29/2024 | Statement Beginning Balance | 8,163,820.49 |
| Number of Deposits/Credits | 88 | Amount of Deposits/Credits | 7,110,118.77 |
| Number of Checks | 4 | Amount of Checks | 260,983.84 |
| Number of Other Debits | 13 | Amount of Other Debits | 1,188,769.97 |
| | | Statement Ending Balance | 13,824,185.45 |
| Number of Enclosures | 4 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 5,049.52 | Preauthorized Credit | 60018834502 |
| 03/01 | | 5,192.00 | Deposit | 28106152298962 |
| 03/01 | | 2,970,000.00 | Preauthorized Credit | 61007595878 |
| 03/04 | | 8,955.21 | Preauthorized Credit | 61016238310 |
| 03/04 | | 680,000.00 | Wire Transfer Credit | 644800370283800 |
| 03/04 | 10 | 1,915.00 | Pre-encoded Deposit | 818108252201516 |
| 03/04 | 10 | 5,928.00 | Pre-encoded Deposit | 818108252201343 |
| 03/04 | 10 | 14,245.00 | Pre-encoded Deposit | 818108252206557 |
| 03/05 | | 47,771.14 | Preauthorized Credit | 64021461773 |
| 03/06 | | 4,923.41 | Preauthorized Credit | 65017595770 |
| 03/07 | 10 | 1,100.00 | Pre-encoded Deposit | 818108352137564 |
| 03/07 | 10 | 2,250.00 | Pre-encoded Deposit | 818108352174403 |
| 03/07 | 10 | 2,935.50 | Pre-encoded Deposit | 818108352130342 |
| 03/07 | 10 | 5,904.00 | Pre-encoded Deposit | 818108352137747 |
| 03/07 | 10 | 12,510.00 | Pre-encoded Deposit | 818108352128764 |
| 03/07 | 10 | 14,761.00 | Pre-encoded Deposit | 818108352122881 |
| 03/07 | 10 | 16,535.00 | Pre-encoded Deposit | 818108352115477 |
| 03/07 | 10 | 17,330.00 | Pre-encoded Deposit | 818108352115287 |
| 03/07 | 10 | 17,815.00 | Pre-encoded Deposit | 818108352129632 |
| 03/07 | 10 | 19,301.00 | Pre-encoded Deposit | 818108352128411 |
| 03/07 | 10 | 52,975.00 | Pre-encoded Deposit | 818108352130469 |
| 03/07 | 10 | 163,084.00 | Pre-encoded Deposit | 818108352097011 |
| 03/07 | 2436283692 | 138.90 | Automatic Transfer Credits | 123300680001529 |
| 03/08 | 10 | 1,006.00 | Pre-encoded Deposit | 818108352478869 |
| 03/08 | 10 | 1,023.00 | Pre-encoded Deposit | 818108352478900 |
| 03/08 | 10 | 1,100.00 | Pre-encoded Deposit | 818108352450419 |
| 03/08 | 10 | 1,356.00 | Pre-encoded Deposit | 818108352478859 |
| 03/08 | 10 | 3,413.00 | Pre-encoded Deposit | 818108352478871 |
| 03/08 | 10 | 8,965.00 | Pre-encoded Deposit | 818108352478838 |
| 03/08 | 10 | 28,491.00 | Pre-encoded Deposit | 818108352476588 |
| 03/12 | | 63,768.81 | Preauthorized Credit | 71018106691 |
| 03/14 | | 1,496.00 | Deposit | 28106552811430 |
| 03/14 | | 37,359.70 | Preauthorized Credit | 73019927008 |
| 03/14 | 10 | 415.00 | Pre-encoded Deposit | 818108452673073 |
| 03/14 | 10 | 720.00 | Pre-encoded Deposit | 818108452663591 |
| 03/14 | 10 | 2,749.00 | Pre-encoded Deposit | 818108452663717 |
| 03/14 | 10 | 2,907.00 | Pre-encoded Deposit | 818108452681302 |
| 03/14 | 10 | 4,000.00 | Pre-encoded Deposit | 818108452655004 |
| 03/14 | 10 | 5,107.00 | Pre-encoded Deposit | 818108452664028 |



BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ███████7083
01 01 140 05 M0000 E#      4
Last Statement:      02/29/2024
This Statement:      03/29/2024

        IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/14 | 10 | 7,209.00 | Pre-encoded Deposit | 818108452663673 |
| 03/14 | 10 | 7,522.75 | Pre-encoded Deposit | 818108452654460 |
| 03/14 | 10 | 32,854.00 | Pre-encoded Deposit | 818108452663385 |
| 03/14 | 10 | 43,921.00 | Pre-encoded Deposit | 818108452647428 |
| 03/14 | 10 | 69,578.00 | Pre-encoded Deposit | 818108452672663 |
| 03/14 | 2432936255 | 2,659.00 | Automatic Transfer Credits | 123300680001296 |
| 03/15 | 10 | 3,790.00 | Pre-encoded Deposit | 818108152095540 |
| 03/15 | 10 | 138,000.00 | Pre-encoded Deposit | 818108152095348 |
| 03/18 | | 2,582.73 | Preauthorized Credit | 75017531591 |
| 03/19 | | 8,422.61 | Preauthorized Credit | 78026763156 |
| 03/19 | 10 | 22,426.00 | Pre-encoded Deposit | 818108152825921 |
| 03/19 | 10 | 24,366.00 | Pre-encoded Deposit | 818108152826003 |
| 03/20 | | 49,221.98 | Preauthorized Credit | 79005960213 |
| 03/21 | 10 | 1,405.00 | Pre-encoded Deposit | 818108252250327 |
| 03/21 | 10 | 1,840.00 | Pre-encoded Deposit | 818108252242884 |
| 03/21 | 10 | 6,653.00 | Pre-encoded Deposit | 818108252269233 |
| 03/21 | 10 | 6,867.99 | Pre-encoded Deposit | 818108252275941 |
| 03/21 | 10 | 8,410.00 | Pre-encoded Deposit | 818108252269090 |
| 03/21 | 10 | 14,695.00 | Pre-encoded Deposit | 818108252412294 |
| 03/21 | 10 | 19,960.00 | Pre-encoded Deposit | 818108252412164 |
| 03/21 | 10 | 20,385.00 | Pre-encoded Deposit | 818108252413241 |
| 03/21 | 10 | 20,820.00 | Pre-encoded Deposit | 818108252260231 |
| 03/21 | 10 | 21,911.00 | Pre-encoded Deposit | 818108252268722 |
| 03/21 | 10 | 23,490.00 | Pre-encoded Deposit | 818108252275397 |
| 03/21 | 10 | 23,876.57 | Pre-encoded Deposit | 818108252275851 |
| 03/21 | 10 | 35,065.00 | Pre-encoded Deposit | 818108252413123 |
| 03/22 | | 6,329.60 | Preauthorized Credit | 81012669953 |
| 03/22 | 10 | 500.00 | Pre-encoded Deposit | 818108252645192 |
| 03/22 | 10 | 624,433.23 | Pre-encoded Deposit | 818108252680070 |
| 03/25 | 10 | 25,000.00 | Pre-encoded Deposit | 818108352070971 |
| 03/26 | 10 | 500,825.11 | Pre-encoded Deposit | 818108352386783 |
| 03/26 | 2433021821 | 4,707.58 | Automatic Transfer Credits | 123300680001439 |
| 03/27 | | 53,567.63 | Preauthorized Credit | 86009131322 |
| 03/27 | 10 | 3,066.00 | Pre-encoded Deposit | 818108352675942 |
| 03/27 | 10 | 17,470.00 | Pre-encoded Deposit | 818108352685039 |
| 03/27 | 10 | 21,521.37 | Pre-encoded Deposit | 818108352685082 |
| 03/27 | 10 | 264,746.68 | Pre-encoded Deposit | 818108352675404 |
| 03/27 | 2431956912 | 611,885.24 | Automatic Transfer Credits | 123300680001526 |
| 03/28 | | 660.00 | Deposit | 2810615229939 |
| 03/28 | 10 | 2,626.59 | Pre-encoded Deposit | 818108352773546 |
| 03/28 | 10 | 5,785.00 | Pre-encoded Deposit | 818108352781050 |
| 03/28 | 10 | 6,837.62 | Pre-encoded Deposit | 818108352965703 |
| 03/28 | 10 | 7,535.20 | Pre-encoded Deposit | 818108352772721 |
| 03/28 | 10 | 11,803.50 | Pre-encoded Deposit | 818108352773431 |
| 03/28 | 10 | 23,981.57 | Pre-encoded Deposit | 818108352967990 |
| 03/28 | 10 | 33,083.00 | Pre-encoded Deposit | 818108352781357 |
| 03/28 | 2430913029 | 16,933.54 | Automatic Transfer Credits | 123300680002034 |
| 03/28 | 2433657171 | 12,547.99 | Automatic Transfer Credits | 123300680002033 |
| 03/29 | | 1,845.50 | Preauthorized Credit | 88021945304 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▬▬7083
01 01 140 05 M0000 E#    4
Last Statement:   02/29/2024
This Statement:   03/29/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF



# FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1022 | 5,922.90 | 03/20 | 3952385127 | 1057 | 233,293.02 | 03/20 | 9692239737 |
| 1056* | 19,102.16 | 03/20 | 9692239813 | 1058 | 2,665.76 | 03/29 | 8992650136 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/06 | | 29,576.15 | | 66013796895 |
| 03/06 | 2435180310 | 23,074.46 | Preauthorized Debit | 00680001266 |
| 03/19 | | 47,200.24 | Preauthorized Debit | 78026141643 |
| 03/19 | | 54,938.44 | Preauthorized Debit | 78026141642 |
| 03/19 | 2431439027 | 57,476.19 | Preauthorized Debit | 00680001120 |
| 03/22 | | 1,000.00 | | 82012684809 |
| 03/22 | | 1,387.36 | | 82012684811 |
| 03/22 | | 2,500.00 | Return Item Chargeback | 01972413242 |
| 03/26 | | 2,205.00 | Return Item Chargeback | 01975292699 |
| 03/28 | | 127,149.53 | | 88027557131 |
| 03/28 | | 164,062.60 | | 88022568754 |
| 03/28 | | 673,200.00 | | 88022568755 |
| 03/28 | 2431046160 | 5,000.00 | Preauthorized Debit | 00680002035 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/29 | 8,163,820.49 | 8,002,738.93 | 03/18 | 12,653,781.55 | 12,515,841.55 |
| 03/01 | 11,144,062.01 | 11,130,781.01 | 03/19 | 12,549,381.29 | 12,506,034.29 |
| 03/04 | 11,855,105.22 | 11,836,667.22 | 03/20 | 12,340,285.19 | 12,332,155.19 |
| 03/05 | 11,902,876.36 | 11,902,791.36 | 03/21 | 12,545,663.75 | 12,399,040.93 |
| 03/06 | 11,855,149.16 | 11,855,149.16 | 03/22 | 13,172,039.22 | 13,003,947.96 |
| 03/07 | 12,181,788.56 | 11,923,327.06 | 03/25 | 13,197,039.22 | 13,171,764.22 |
| 03/08 | 12,227,142.56 | 12,202,887.56 | 03/26 | 13,700,366.91 | 13,487,280.05 |
| 03/11 | 12,227,142.56 | 12,227,142.56 | 03/27 | 14,672,623.83 | 14,383,004.02 |
| 03/12 | 12,290,911.37 | 12,290,911.37 | 03/28 | 13,825,005.71 | 13,758,169.05 |
| 03/14 | 12,509,408.82 | 12,449,138.07 | 03/29 | 13,824,185.45 | 13,820,076.95 |
| 03/15 | 12,651,198.82 | 12,487,879.82 | | | |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bridge Bank, a division of Western Alliance Bank.**
**Member FDIC.**
PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

UAS BENEFIT ACCOUNT FOR
THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
CH 11 DIP CASE #23-30564
PO BOX 5057
SAN JOSE CA 95150-5057

Last statement: February 29, 2024
This statement: March 31, 2024
Total days in statement period: 31

Page 1
XXXXXX8561
( 3)

Direct inquiries to:
866-540-0467

Bridge Bank
55 Almaden Blvd Ste 100
San Jose CA 95113

---

*THANK YOU FOR BANKING WITH US!*

---

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX8561 | Beginning balance | $51,109.68 |
| Enclosures | 3 | Total additions | .00 |
| Low balance | $49,457.50 | Total subtractions | 1,652.18 |
| Average balance | $49,687.52 | Ending balance | $49,457.50 |
| Avg collected balance | $49,687 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 45307 | 03-05 | 1,600.00 | 45320 | 03-15 | 21.76 |
| 45319 * | 03-15 | 30.42 | * Skip in check sequence | | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-29 | 51,109.68 | 03-05 | 49,509.68 | 03-15 | 49,457.50 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Bridge Bank*



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701

**Office Servicing your Account:**
BofA Securities, Inc.
620 S TRYON ST
CHARLOTTE, NC 28255
For questions please call:
GSO Client Services
800.933.9662

**Registered Representative:**
BofA Securities, Inc.
WHITE, JULIAN
JULIAN.WHITE@BOFA.COM
(Orders not accepted via e-mail)

ROMAN CATHOLIC ARCHBISHOP SF
ARCHDIOCESE OF SAN FRANCISCO
ATTN: MARY CONNOLLY
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

## Account Summary

| | |
|---|---|
| **Current Period Ending Value** | **$59,105,874.50** |
| Net Income and Expenses | $243,081.38 |

| Portfolio Holdings | Quantity as of 03/31/2024 | Market Value as of 03/31/2024 | % of Portfolio |
|---|---|---|---|
| Short Term Funds | 59,105,874.50 | $59,105,874.50 | 100.00 |
| **Total Portfolio Value** | **59,105,874.50** | **$59,105,874.50** | |

Case: 23-30564   Doc# 615-1   Filed: 04/22/24   Entered: 04/22/24 15:19:34   Page 38 of 143

Statement Period:
**03/01/2024 to**
**03/31/2024**

Account Number:
█████**2C19**

# Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $0.00 |
| Short Term Fund Purch / CancelledRedempt | -$243,081.38 |
| Dividends/SubstitutePayments | $243,081.38 |
| Closing Balance | $0.00 |

# Short Term Funds Summary

**BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO**          **30 Day Yield  4.69**

| Account Summary | Quantity |
|---|---|
| Purchases / CancelledRedemptions | $243,081.38 |
| Redemptions / CancelledPurchases | $0.00 |
| Ending Balance Prior Period | $58,862,793.12 |
| **Ending Share Balance Current Period** | **$59,105,874.50** |
| **Income Summary** | **Cash** |
| Dividends Paid and/or Reinvested | $243,081.38 |
| Accrued DividendsPayable | $260,417.94 |

Case: 23-30564    Doc# 615-1    Filed: 04/22/24    Entered: 04/22/24 15:19:34    Page 39 of 143



Statement Period:
**03/01/2024 to
03/31/2024**

Account Number:
████**2C19**

# Short Term Funds Transaction Summary

**BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL**

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payments/ Distributions | Quantity |
|---|---|---|---|---|---|---|---|
| 03/01/2024 | 5.183 | 0.000141987 | $25,176.80 | $25,176.80 | $243,081.38 Purchase | $0.00 | 59,105,874.50 |
| 03/01/2024 | 0.000 | 0.000000000 | $0.00 | $0.00 | | $243,081.38 | 0.00 |
| 03/02/2024 | 5.183 | 0.000141987 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 03/03/2024 | 5.183 | 0.000141987 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 03/04/2024 | 5.182 | 0.000141961 | $8,390.73 | $33,567.53 | | $0.00 | 59,105,874.50 |
| 03/05/2024 | 5.194 | 0.000142298 | $8,410.65 | $41,978.17 | | $0.00 | 59,105,874.50 |
| 03/06/2024 | 5.180 | 0.000141928 | $8,388.78 | $50,366.95 | | $0.00 | 59,105,874.50 |
| 03/07/2024 | 5.181 | 0.000141936 | $8,389.25 | $58,756.20 | | $0.00 | 59,105,874.50 |
| 03/08/2024 | 5.182 | 0.000141964 | $25,172.72 | $83,928.92 | | $0.00 | 59,105,874.50 |
| 03/09/2024 | 5.182 | 0.000141964 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 03/10/2024 | 5.182 | 0.000141964 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 03/11/2024 | 5.181 | 0.000141946 | $8,389.84 | $92,318.77 | | $0.00 | 59,105,874.50 |
| 03/12/2024 | 5.185 | 0.000142048 | $8,395.87 | $100,714.64 | | $0.00 | 59,105,874.50 |
| 03/13/2024 | 5.191 | 0.000142210 | $8,405.45 | $109,120.08 | | $0.00 | 59,105,874.50 |
| 03/14/2024 | 5.193 | 0.000142262 | $8,408.52 | $117,528.60 | | $0.00 | 59,105,874.50 |
| 03/15/2024 | 5.185 | 0.000142043 | $25,186.79 | $142,715.39 | | $0.00 | 59,105,874.50 |
| 03/16/2024 | 5.185 | 0.000142043 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 03/17/2024 | 5.185 | 0.000142043 | $0.00 | $0.00 | | $0.00 | 0.00 |

Case: 23-30564   Doc# 615-1   Filed: 04/22/24   Entered: 04/22/24 15:19:34   Page 40 of 143


## Short Term Funds Transaction Summary - continued

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payments/ Distributions | Quantity |
|------|-------|--------------|---------------|-------------|--------------|----------------------------------|----------|
| 03/18/2024 | 5.186 | 0.000142075 | $8,397.47 | $151,112.86 | | $0.00 | 59,105,874.50 |
| 03/19/2024 | 5.187 | 0.000142097 | $8,398.77 | $159,511.62 | | $0.00 | 59,105,874.50 |
| 03/20/2024 | 5.185 | 0.000142068 | $8,397.05 | $167,908.68 | | $0.00 | 59,105,874.50 |
| 03/21/2024 | 5.187 | 0.000142118 | $8,400.01 | $176,308.69 | | $0.00 | 59,105,874.50 |
| 03/22/2024 | 5.187 | 0.000142096 | $25,196.13 | $201,504.81 | | $0.00 | 59,105,874.50 |
| 03/23/2024 | 5.187 | 0.000142096 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 03/24/2024 | 5.187 | 0.000142096 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 03/25/2024 | 5.192 | 0.000142239 | $8,407.16 | $209,911.97 | | $0.00 | 59,105,874.50 |
| 03/26/2024 | 5.192 | 0.000142259 | $8,408.34 | $218,320.31 | | $0.00 | 59,105,874.50 |
| 03/27/2024 | 5.199 | 0.000142436 | $8,418.80 | $226,739.12 | | $0.00 | 59,105,874.50 |
| 03/28/2024 | 5.199 | 0.000142451 | $33,678.82 | $260,417.94 | | $0.00 | 59,105,874.50 |

## Income and Expense Summary

| Description | Reportable Month-to-Date | Non-Reportable Month-to-Date | Total Income Month-to-Date | Reportable Year-to-Date | Non-Reportable Year-to-Date | Total Income Year-to-Date |
|-------------|--------------------------|------------------------------|----------------------------|-------------------------|-----------------------------|---------------------------|
| Non-Qualifying Dividends | $243,081.38 | $0.00 | $243,081.38 | $502,864.36 | $0.00 | $502,864.36 |
| **Total Income and Expenses** | **$243,081.38** | **$0.00** | **$243,081.38** | **$502,864.36** | **$0.00** | **$502,864.36** |

The Income Summary data is prepared for informational purposes only. Income on securities and short term funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

Case: 23-30564    Doc# 615-1    Filed: 04/22/24    Entered: 04/22/24 15:19:34    Page 41
of 143



Statement Period:
**03/01/2024 to**
**03/31/2024**

Account Number:
████C19

# Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. BofA Securities, Inc. has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding.

**PENDING STABILIZATION OF THE AUCTION RATE SECURITIES MARKET, BofA SECURITIES, INC. ("BofAS") HAS CEASED PROVIDING MARKET VALUES AND MARKET PRICE INFORMATION WITH RESPECT TO AUCTION RATE SECURITIES ON CLIENT STATEMENTS. UNTIL BofAS RESUMES PROVIDING THIS INFORMATION, NO VALUE WILL BE GIVEN TO AUCTION RATE SECURITIES IN CALCULATING PORTFOLIO VALUE. THIS RESULTS FROM THE "CLOSING MARKET PRICE" AND "MARKET VALUE" FIELDS BEING INPUT AS "N/A"; IT DOES NOT IMPLY THAT YOUR AUCTION RATE SECURITIES HAVE NO VALUE.**

| Security Description | Symbol/ CUSIP | Type | Maturity Date | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL | TFDXX 09248U700 | Cash | | 59,105,874.50 | $1.00 | $59,105,874.50 | $0.00 | 100.00 |
| **Total** | | | | **59,105,874.50** | | **$59,105,874.50** | | |
| **Total Priced Portfolio** | | | | **59,105,874.50** | | **$59,105,874.50** | | |

Case: 23-30564    Doc# 615-1    Filed: 04/22/24    Entered: 04/22/24 15:19:34    Page 42 of 143

Statement Period:
**03/01/2024 to
03/31/2024**

Account Number:
**2C19**

## Short Term Fund Activity

| Description | Symbol/ CUSIP | Date | Transaction | Type | Quantity | Price | Debit/Credit |
|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL MONTHLY DIVIDEND REINVESTED | TFDXX 09248U700 | 03/01/2024 | Reinvest | Cash | 243,081.38 | $0.00 | -$243,081.38 |
| **Total Short Term Fund Activity** | | | | | | | **-$243,081.38** |

## Income and Expense Activity

| Description | Symbol/ CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL MONTHLY DIVIDEND | TFDXX 09248U700 | 03/01/2024 | Dividend | Cash | $0.00 | $243,081.38 | $0.00 | $243,081.38 |
| **Total Income and Expense Activity** | | | | | **$0.00** | **$243,081.38** | **$0.00** | **$243,081.38** |

Case: 23-30564    Doc# 615-1    Filed: 04/22/24    Entered: 04/22/24 15:19:34    Page 43 of 143



**CALIFORNIA BANK & TRUST**

PO Box 26547, Salt Lake City, UT 84126-0547

**Statement of Accounts**

This Statement: March 29, 2024
Last Statement: February 29, 2024

Account ■■■■9479

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0064829                    4066-06-0000-CBT-PG0030-00000

THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO A CORPORATION SOLE
GEORGE HILLS COMPANY INC, TPA
DEBTOR IN POSSESSION
PO BOX 278
RANCHO CORDOVA CA  95741-0278

Sacramento Main
520 Capitol Mall Suite 100
Sacramento, CA 95814-4714
(916) 341-4800

California Bank & Trust has revised the Deposit Account Agreement, which sets forth the terms governing your accounts and safe deposit box leases. There is a revised DISPUTE RESOLUTION section, including MANDATORY INFORMAL DISPUTE RESOLUTION and BINDING ARBITRATION provisions for CONSUMER deposit accounts, JURY TRIAL and CLASS ACTION and PRIVATE ATTORNEY GENERAL LITIGATION WAIVERS. The Safe Deposit Box Lease has been revised to require a box lessee must maintain a deposit account; a disclaimer of Bank liability for loss in shipping money found in drilling a box; and notice that the Bank may deliver weapons, firearms, or prohibited items to law enforcement. The revised Agreement is effective April 7, 2024, and found under "Deposit Account Agreement" in the Agreement Center at (www.calbanktrust.com). If you are not able to access the link online you may contact the Bank to request these documents at California Bank & Trust, P.O. Box 489, Lawndale, CA, 90260 or by calling (800) 400-6080.

We appreciate your business and want to notify you about upcoming fee changes to some of our Treasury Management products, effective April 1, 2024. To view the updated fees, please visit calbanktrust.com/tmfees. Please note that these fees are only applied when an account utilizes these services. Your account may not incur these charges. For questions, please contact your Relationship Manager or your Treasury Management Sales Consultant.

## SUMMARY OF ACCOUNT BALANCE

| *Account Type* | *Account Number* | *Checking/Savings Ending Balance* | *Outstanding Balances Owed* |
|---|---|---|---|
| Business Inspire Checking | ■■■9479 | $82,875.53 | |

## BUSINESS INSPIRE CHECKING ■■■9479

151    0

| *Previous Balance* | *Deposits/Credits* | *Charges/Debits* | *Checks Processed* | *Ending Balance* |
|---|---|---|---|---|
| 72,476.84 | 18,999.94 | 0.00 | 8,601.25 | 82,875.53 |

**3  DEPOSITS/CREDITS**

| *Date* | *Amount* | *Description* |
|---|---|---|
| 03/01 | 1,100.00 | ROMAN CATHOL0220 ■■ V4224 REF # 024060008374553  1100136066 |
| 03/01 | 12,268.69 | ROMAN CATHOL0220 ■■ Z4224-B REF # 024060008374554  1100136067 |
| 03/15 | 5,631.25 | ROMAN CATHOL0220 ■■ V4224 REF # 024075003059242  1104700586 |

**0  CHARGES/DEBITS**

There were no transactions this period.

A division of Zions Bancorporation, N.A. Member FDIC

0064829-0000001-0161227

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances  •Review posted transactions  • Pay bills • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**



CALIFORNIA **BANK**
**TRUST**

PO Box 26547, Salt Lake City, UT 84126-0547

....................................................................................................................

**4 CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2032 | 03/11 | 5,666.25 | 2034 | 03/22 | 393.00 | 2035 | 03/27 | 1,462.00 |
| 2033 | 03/11 | 1,080.00 | | | | | | |

....................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|--------|------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

....................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/01 | 85,845.53 | 03/15 | 84,730.53 | 03/27 | 82,875.53 |
| 03/11 | 79,099.28 | 03/22 | 84,337.53 | | |

Case: 23-30564   Doc# 615-1   Filed: 04/22/24   Entered: 04/22/24 15:19:34   Page 46 of 143

A division of Zions Bancorporation, N.A. Member FDIC

0064829-0000002-0161228

02462804
32- -01-B -62 -095-04
0101 -12-02870-04



**Account Number:** ▮▮▮▮8800
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021688 04 SP    000638690686406 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF COMPOSITE BALANCED POOL
ACCOUNT ███████3800

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 9 |
| Investment Activity | 10 |
| Plan Expenses | 11 |
| Other Activity | 12 |
| Purchases | 13 |
| Sales And Maturities | 14 |



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▓▓▓▓3800

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

|  | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **14,466,776.09** | **11,774,132.44** |
| **Investment Activity** | | |
| Interest | 148.05 | 148.05 |
| Change In Unrealized Gain/Loss | 389,236.07 | .00 |
| Net Accrued Income (Current-Prior) | - 103.53 | - 103.53 |
| **Total Investment Activity** | **389,280.59** | **44.52** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 571.86 | - 571.86 |
| **Total Plan Expenses** | **- 571.86** | **- 571.86** |
| **Other Activity** | | |
| Transfers Out | - 438.24 | - 438.24 |
| **Total Other Activity** | **- 438.24** | **- 438.24** |
| **Net Change In Market And Cost** | **388,270.49** | **- 965.58** |
| **Ending Market And Cost** | **14,855,046.58** | **11,773,166.86** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▉▉▉3800

Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 148.05 |
| Cash Equivalent Purchases | - 148.05 |
| Cash Equivalent Sales | 1,010.10 |
| **Total Investment Activity** | **1,010.10** |
| **Plan Expenses** | |
| Administrative Expenses* | - 571.86 |
| **Total Plan Expenses** | **- 571.86** |
| **Other Activity** | |
| Transfers Out | - 438.24 |
| **Total Other Activity** | **- 438.24** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▮▮▮▮8800

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 9,916.31 | 9,916.31 | 0.07 |
| Mutual Funds-Equity | 8,936,821.39 | 6,922,226.01 | 60.16 |
| Mutual Funds-Balanced | 5,908,264.36 | 4,840,980.02 | 39.77 |
| **Total Assets** | **14,855,002.06** | **11,773,122.34** | **100.00** |
| Accrued Income | 44.52 | 44.52 | 0.00 |
| **Grand Total** | **14,855,046.58** | **11,773,166.86** | **100.00** |

**Estimated Annual Income**        117,708.74



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02463404
32- -01-B -62 -095-04
0101  -12-02870-04



**Account Number:** ███████8801
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN
FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021694 12 SP    000638690686412 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ██████3801

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 17 |
| Investment Activity | 20 |
| Plan Expenses | 24 |
| Purchases | 25 |
| Sales And Maturities | 30 |
| Broker Commissions | 38 |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ▮▮▮▮3801

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

| | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **21,056,557.56** | **17,403,266.08** |
| **Investment Activity** | | |
| Interest | 3,088.85 | 3,088.85 |
| Dividends | 71,893.61 | 71,893.61 |
| Realized Gain/Loss | 293,357.28 | 293,357.28 |
| Change In Unrealized Gain/Loss | 998,195.38 | .00 |
| Net Accrued Income (Current-Prior) | - 28,937.63 | - 28,937.63 |
| **Total Investment Activity** | **1,337,597.49** | **339,402.11** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 1,113.51 | - 1,113.51 |
| **Total Plan Expenses** | **- 1,113.51** | **- 1,113.51** |
| **Net Change In Market And Cost** | **1,336,483.98** | **338,288.60** |
| **Ending Market And Cost** | **22,393,041.54** | **17,741,554.68** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ▮▮▮▮▮3801                                Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 3,088.85 |
| Dividends | 71,893.61 |
| Cash Equivalent Purchases | - 772,545.75 |
| Purchases | - 305,656.14 |
| Cash Equivalent Sales | 43,607.73 |
| Sales/Maturities | 973,812.45 |
| **Total Investment Activity** | **14,200.75** |
| **Plan Expenses** | |
| Administrative Expenses* | - 1,113.51 |
| **Total Plan Expenses** | **- 1,113.51** |
| **Net Change In Cash** | **13,087.24** |
| **Ending Cash** | **13,087.24** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ▮▮▮▮▮3801

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 1,050,266.79 | 1,050,266.79 | 4.68 |
| Domestic Common Stocks | 20,443,800.38 | 15,986,339.06 | 91.30 |
| Foreign Stocks | 875,276.40 | 681,250.86 | 3.91 |
| **Total Assets** | **22,369,343.57** | **17,717,856.71** | **99.89** |
| Accrued Income | 23,697.97 | 23,697.97 | 0.11 |
| **Grand Total** | **22,393,041.54** | **17,741,554.68** | **100.00** |

**Estimated Annual Income**      442,805.53



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02463904
32- -01-B -62 -095-04
0101   -12-02870-04



**Account Number:** ▮▮▮▮▮8802
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021699 08 SP     000638690686417 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - JENSEN
ACCOUNT ██████3802

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 13 |
| Investment Activity | 15 |
| Plan Expenses | 17 |
| Purchases | 18 |
| Sales And Maturities | 25 |
| Broker Commissions | 30 |



ADSF CUSTODY - JENSEN
ACCOUNT ▬▬▬▬3802

## MARKET AND COST RECONCILIATION

|  | 03/31/2024<br>MARKET | 03/31/2024<br>FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **16,308,824.07** | **12,369,972.52** |
| **Investment Activity** | | |
| Interest | 1,438.59 | 1,438.59 |
| Dividends | 11,653.00 | 11,653.00 |
| Realized Gain/Loss | 228,247.20 | 228,247.20 |
| Change In Unrealized Gain/Loss | - 232,280.34 | .00 |
| Net Accrued Income (Current-Prior) | 3,547.22 | 3,547.22 |
| **Total Investment Activity** | **12,605.67** | **244,886.01** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 712.68 | - 712.68 |
| **Total Plan Expenses** | **- 712.68** | **- 712.68** |
| **Net Change In Market And Cost** | **11,892.99** | **244,173.33** |
| **Ending Market And Cost** | **16,320,717.06** | **12,614,145.85** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - JENSEN
ACCOUNT ███████8802

Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---|
| Interest | 1,438.59 |
| Dividends | 11,653.00 |
| Cash Equivalent Purchases | - 159,655.98 |
| Purchases | - 751,431.42 |
| Cash Equivalent Sales | 157,104.85 |
| Sales/Maturities | 742,122.34 |
| **Total Investment Activity** | **1,231.38** |

**Plan Expenses**

| | |
|---|---|
| Administrative Expenses* | - 712.68 |
| **Total Plan Expenses** | **- 712.68** |
| **Net Change In Cash** | **518.70** |
| **Ending Cash** | **518.70** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - JENSEN
ACCOUNT ▓▓▓▓▓3802

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 391,422.49 | 391,422.49 | 2.39 |
| Domestic Common Stocks | 14,689,613.76 | 11,247,777.41 | 90.01 |
| Foreign Stocks | 1,220,067.20 | 955,332.34 | 7.48 |
| **Total Assets** | **16,301,103.45** | **12,594,532.24** | **99.88** |
| Accrued Income | 19,613.61 | 19,613.61 | 0.12 |
| **Grand Total** | **16,320,717.06** | **12,614,145.85** | **100.00** |

**Estimated Annual Income**   **222,367.15**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



**Account Number:** ████8803
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021705 37 SP    000638690686423 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY - METWEST
ACCOUNT ███████8803

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 34 |
| Investment Activity | 44 |
| Plan Expenses | 62 |
| Receipts And Deliveries In Kind | 63 |
| Purchases | 65 |
| Sales And Maturities | 87 |
| Pending Trades | 115 |
| Bond Summary | 125 |



ADSF CUSTODY - METWEST
ACCOUNT ████████3803

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

| | 03/31/2024<br>MARKET | 03/31/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **6,949,258.77** | **7,111,515.02** |
| **Investment Activity** | | |
| Interest | 29,403.30 | 29,403.30 |
| Realized Gain/Loss | - 13,491.93 | - 13,491.93 |
| Change In Unrealized Gain/Loss | 34,210.11 | .00 |
| Assets Received Or Delivered Adjustment | - 109.40 | .00 |
| **Total Adj Change In Unrealized Gain/Loss** | 34,100.71 | .00 |
| Net Accrued Income (Current-Prior) | - 4,128.13 | - 4,128.13 |
| **Total Investment Activity** | **45,883.95** | **11,783.24** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 3,000.36 | - 3,000.36 |
| **Total Plan Expenses** | **- 3,000.36** | **- 3,000.36** |
| **Other Activity** | | |
| Free Receipts | 12,495.05 | 14,264.55 |
| Free Deliveries | - 12,385.65 | - 14,264.55 |
| **Total Other Activity** | **109.40** | **.00** |
| **Net Change In Market And Cost** | **42,992.99** | **8,782.88** |
| **Ending Market And Cost** | **6,992,251.76** | **7,120,297.90** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

 

ADSF CUSTODY - METWEST
ACCOUNT ▮▮▮▮▮▮3803                                                        Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **- 794,830.83** |

**Investment Activity**

| | |
|---|---:|
| Interest | 29,403.30 |
| Cash Equivalent Purchases | - 3,163,983.52 |
| Purchases | - 4,365,863.09 |
| Cash Equivalent Sales | 330,660.89 |
| Sales/Maturities | 4,452,882.58 |
| **Total Investment Activity** | **- 2,716,899.84** |

**Plan Expenses**

| | |
|---|---:|
| Administrative Expenses* | - 3,000.36 |
| **Total Plan Expenses** | **- 3,000.36** |
| **Net Change In Cash** | **- 2,719,900.20** |
| **Ending Cash** | **- 3,514,731.03** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - METWEST
ACCOUNT ████3803

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 38,208.59 | 38,208.59 | 0.55 |
| U.S. Government Issues | 5,424,768.93 | 5,463,437.20 | 77.58 |
| Corporate Issues | 1,128,385.97 | 1,176,989.96 | 16.14 |
| Foreign Issues | 111,511.55 | 118,233.25 | 1.59 |
| Municipal Issues | 263,145.47 | 297,197.65 | 3.76 |
| **Total Assets** | **6,966,020.51** | **7,094,066.65** | **99.62** |
| Accrued Income | 26,231.25 | 26,231.25 | 0.38 |
| **Grand Total** | **6,992,251.76** | **7,120,297.90** | **100.00** |

**Estimated Annual Income** 474,882.70



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02465104
32- -01-B -62 -095-04
0101  -13-02870-04



**Account Number:** ████8804
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021711 26 SP     000638690686429 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



usbank

ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT [redacted]8804

[redacted]
Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 23 |
| Investment Activity | 26 |
| Plan Expenses | 30 |
| Purchases | 31 |
| Sales And Maturities | 48 |
| Pending Trades | 62 |
| Broker Commissions | 68 |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ████3804

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

| | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **5,772,071.55** | **4,645,095.64** |
| **Investment Activity** | | |
| Interest | 566.37 | 566.37 |
| Dividends | 12,205.65 | 12,205.65 |
| Realized Gain/Loss | 96,065.87 | 96,065.87 |
| Change In Unrealized Gain/Loss | 175,266.32 | .00 |
| Net Accrued Income (Current-Prior) | 3,073.32 | 3,073.32 |
| **Total Investment Activity** | **287,177.53** | **111,911.21** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 1,724.75 | - 1,724.75 |
| **Total Plan Expenses** | **- 1,724.75** | **- 1,724.75** |
| **Net Change In Market And Cost** | **285,452.78** | **110,186.46** |
| **Ending Market And Cost** | **6,057,524.33** | **4,755,282.10** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ▮▮▮▮3804

Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **- 11,658.15** |
| | |
| **Investment Activity** | |
| Interest | 566.37 |
| Dividends | 12,205.65 |
| Cash Equivalent Purchases | - 182,926.68 |
| Purchases | - 175,491.94 |
| Cash Equivalent Sales | 47,892.18 |
| Sales/Maturities | 324,148.68 |
| **Total Investment Activity** | **26,394.26** |
| **Plan Expenses** | |
| Administrative Expenses* | - 1,724.75 |
| **Total Plan Expenses** | **- 1,724.75** |
| **Net Change In Cash** | **24,669.51** |
| **Ending Cash** | **13,011.36** |

## CASH RECONCILIATION MESSAGES

\* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ████ 8804

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 239,245.02 | 239,245.02 | 3.95 |
| Domestic Common Stocks | 5,082,376.40 | 3,922,003.18 | 83.90 |
| Foreign Stocks | 442,354.90 | 343,807.33 | 7.30 |
| Mutual Funds-Equity | 283,475.85 | 240,154.41 | 4.68 |
| **Total Assets** | **6,047,452.17** | **4,745,209.94** | **99.83** |
| Accrued Income | 10,072.16 | 10,072.16 | 0.17 |
| **Grand Total** | **6,057,524.33** | **4,755,282.10** | **100.00** |

**Estimated Annual Income**          110,663.94



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02465704
32- -01-B -62 -095-04
0101  -12-02870-04



**Account Number:** ████8805
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021717 18 SP    000638690686435 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ▮▮▮▮▮3805

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 31 |
| Investment Activity | 42 |
| Plan Expenses | 52 |
| Purchases | 53 |
| Sales And Maturities | 58 |
| Bond Summary | 68 |

Case: 23-30564    Doc# 615-1    Filed: 04/22/24    Entered: 04/22/24 15:19:34    Page 73
of 143



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ▮▮▮▮3805

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

| | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **14,929,420.78** | **15,614,673.08** |
| | | |
| **Investment Activity** | | |
| Interest | 29,385.87 | 29,385.87 |
| Realized Gain/Loss | - 27,166.54 | - 27,166.54 |
| Change In Unrealized Gain/Loss | 81,772.95 | .00 |
| Net Accrued Income (Current-Prior) | 7,978.56 | 7,978.56 |
| **Total Investment Activity** | **91,970.84** | **10,197.89** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 10,480.28 | - 10,480.28 |
| **Total Plan Expenses** | **- 10,480.28** | **- 10,480.28** |
| **Net Change In Market And Cost** | **81,490.56** | **- 282.39** |
| **Ending Market And Cost** | **15,010,911.34** | **15,614,390.69** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **- 412.75** |

**Investment Activity**

| | |
|---|---:|
| Interest | 29,385.87 |
| Cash Equivalent Purchases | - 221,316.28 |
| Purchases | - 380,108.79 |
| Cash Equivalent Sales | 93,029.16 |
| Sales/Maturities | 489,903.07 |
| **Total Investment Activity** | **10,893.03** |

**Plan Expenses**

| | |
|---|---:|
| Administrative Expenses* | - 10,480.28 |
| **Total Plan Expenses** | **- 10,480.28** |
| **Net Change In Cash** | **412.75** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ▆▆▆▆3805

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 205,332.39 | 205,332.39 | 1.37 |
| U.S. Government Issues | 7,135,396.29 | 7,422,047.80 | 47.53 |
| Corporate Issues | 6,502,141.83 | 6,770,956.12 | 43.32 |
| Foreign Issues | 124,302.35 | 136,667.10 | 0.83 |
| Municipal Issues | 932,273.20 | 967,922.00 | 6.21 |
| **Total Assets** | **14,899,446.06** | **15,502,925.41** | **99.26** |
| Accrued Income | 111,465.28 | 111,465.28 | 0.74 |
| **Grand Total** | **15,010,911.34** | **15,614,390.69** | **100.00** |

**Estimated Annual Income** 492,612.35



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

Case: 23-30564   Doc# 615-1   Filed: 04/22/24   Entered: 04/22/24 15:19:34   Page 76 of 143

02466304
32- -01-B -62 -095-04
0101   -99-02870-04



**Account Number:** ▮▮▮▮8807
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021723 04 SP     000638690686441 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - AMER CORE
ACCOUNT ██████3807

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|----------|------|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - AMER CORE
ACCOUNT ▮▮▮▮3807

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

|  | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **4,485,425.95** | **4,457,922.29** |
| **Investment Activity** | | |
| Interest | 101.44 | 101.44 |
| Net Accrued Income (Current-Prior) | - 98.33 | - 98.33 |
| **Total Investment Activity** | **3.11** | **3.11** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 292.87 | - 292.87 |
| **Total Plan Expenses** | **- 292.87** | **- 292.87** |
| **Net Change In Market And Cost** | **- 289.76** | **- 289.76** |
| **Ending Market And Cost** | **4,485,136.19** | **4,457,632.53** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - AMER CORE
ACCOUNT ▮▮▮▮3807

Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---:|
| Interest | 101.44 |
| Cash Equivalent Purchases | - 101.44 |
| Cash Equivalent Sales | 292.87 |
| **Total Investment Activity** | **292.87** |

**Plan Expenses**

| | |
|---|---:|
| Administrative Expenses* | - 292.87 |
| **Total Plan Expenses** | **- 292.87** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

    * Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - AMER CORE
ACCOUNT ████3807

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 650.00 | 650.00 | 0.01 |
| Miscellaneous | 4,484,483.08 | 4,456,979.42 | 99.99 |
| **Total Assets** | **4,485,133.08** | **4,457,629.42** | **100.00** |
| Accrued Income | 3.11 | 3.11 | 0.00 |
| **Grand Total** | **4,485,136.19** | **4,457,632.53** | **100.00** |

**Estimated Annual Income**      **33.80**



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02466804
32- -01-B -62 -095-04
0101 -99-02870-04



**Account Number:** ████8808
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021728 04 SP   000638690686446 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ████3808

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ████3808

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

|  | 03/31/2024<br>MARKET | 03/31/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,150,147.57** | **1,150,147.57** |
| **Investment Activity** | | |
| Interest | 776.55 | 776.55 |
| Net Accrued Income (Current-Prior) | - 628.92 | - 628.92 |
| **Total Investment Activity** | **147.63** | **147.63** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 132.60 | - 132.60 |
| **Total Plan Expenses** | **- 132.60** | **- 132.60** |
| **Net Change In Market And Cost** | **15.03** | **15.03** |
| **Ending Market And Cost** | **1,150,162.60** | **1,150,162.60** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▉▉▉▉3808

Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 776.55 |
| Cash Equivalent Purchases | - 776.55 |
| Cash Equivalent Sales | 132.60 |
| **Total Investment Activity** | **132.60** |
| **Plan Expenses** | |
| Administrative Expenses* | - 132.60 |
| **Total Plan Expenses** | **- 132.60** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▆▆▆▆3808

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 33,590.33 | 33,590.33 | 2.92 |
| Miscellaneous | 1,116,424.64 | 1,116,424.64 | 97.07 |
| **Total Assets** | **1,150,014.97** | **1,150,014.97** | **99.99** |
| Accrued Income | 147.63 | 147.63 | 0.01 |
| **Grand Total** | **1,150,162.60** | **1,150,162.60** | **100.00** |

**Estimated Annual Income**      1,746.69



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02467304
32- -01-B -62 -095-04
0101  -99-02870-04



**Account Number:** ▆▆▆▆▆**8809**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021733 04 SP     000638690686451 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ██████3809

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ▮▮▮▮3809

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

| | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,051,322.08** | **1,051,322.08** |
| **Investment Activity** | | |
| Interest | 56.19 | 56.19 |
| Net Accrued Income (Current-Prior) | 28.35 | 28.35 |
| **Total Investment Activity** | **84.54** | **84.54** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 153.55 | - 153.55 |
| **Total Plan Expenses** | **- 153.55** | **- 153.55** |
| **Net Change In Market And Cost** | **- 69.01** | **- 69.01** |
| **Ending Market And Cost** | **1,051,253.07** | **1,051,253.07** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ████3809                                    Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 56.19 |
| Cash Equivalent Purchases | - 56.19 |
| Cash Equivalent Sales | 153.55 |
| **Total Investment Activity** | **153.55** |
| **Plan Expenses** | |
| Administrative Expenses* | - 153.55 |
| **Total Plan Expenses** | **- 153.55** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ▢▢▢3809

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 19,179.26 | 19,179.26 | 1.82 |
| Miscellaneous | 1,031,989.27 | 1,031,989.27 | 98.17 |
| **Total Assets** | **1,051,168.53** | **1,051,168.53** | **99.99** |
| Accrued Income | 84.54 | 84.54 | 0.01 |
| **Grand Total** | **1,051,253.07** | **1,051,253.07** | **100.00** |

**Estimated Annual Income**      **997.32**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02467804
32- -01-B -62 -095-04
0101   -99-02870-04



**Account Number:** ████8810
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021738 04 SP     000638690686456 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02467804
32- -01-B -62 -095-04
0101 -99-02870-04

ADSF CUSTODY - BARON EMERGING
ACCOUNT [redacted]8810

[redacted]
Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Plan Expenses | 8 |
| Other Activity | 9 |
| Purchases | 10 |
| Sales And Maturities | 11 |

02467804
32- -01-B -62 -095-04
0101 -99-02870-04



ADSF CUSTODY - BARON EMERGING
ACCOUNT ████3810

## MARKET AND COST RECONCILIATION

| | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,611,316.01** | **3,180,941.95** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 166.76 | - 166.76 |
| **Total Plan Expenses** | **- 166.76** | **- 166.76** |
| **Other Activity** | | |
| Transfers In | 166.73 | 166.73 |
| **Total Other Activity** | **166.73** | **166.73** |
| **Net Change In Market And Cost** | **- .03** | **- .03** |
| **Ending Market And Cost** | **2,611,315.98** | **3,180,941.92** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

 

ADSF CUSTODY - BARON EMERGING
ACCOUNT ▮▮▮▮▮3810

Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| Beginning Cash | .00 |
|---|---|
| **Investment Activity** | |
| Cash Equivalent Purchases | - 166.73 |
| Cash Equivalent Sales | 166.76 |
| **Total Investment Activity** | **.03** |
| **Plan Expenses** | |
| Administrative Expenses* | - 166.76 |
| **Total Plan Expenses** | **- 166.76** |
| **Other Activity** | |
| Transfers In | 166.73 |
| **Total Other Activity** | **166.73** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - BARON EMERGING
ACCOUNT ████3810

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|--------|--------:|--------:|--------:|
| Miscellaneous | 2,611,315.98 | 3,180,941.92 | 100.00 |
| **Total Assets** | **2,611,315.98** | **3,180,941.92** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,611,315.98** | **3,180,941.92** | **100.00** |
| | | | |
| **Estimated Annual Income** | **.00** | | |



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02468304
32- -01-B -62 -095-04
0101   -99-02870-04



**Account Number:** ██████8811
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021743 04 SP     000638690686461 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02468304
32- -01-B -62 -095-04
0101 -99-02870-04

ADSF CUSTODY - WELLS CAP EMERGING [redacted]
ACCOUNT [redacted]8811

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Plan Expenses | 8 |
| Other Activity | 9 |
| Purchases | 10 |
| Sales And Maturities | 11 |



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ▆▆▆▆3811

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

|  | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,744,798.99** | **2,113,058.26** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 170.55 | - 170.55 |
| **Total Plan Expenses** | **- 170.55** | **- 170.55** |
| **Other Activity** | | |
| Transfers In | 170.52 | 170.52 |
| **Total Other Activity** | **170.52** | **170.52** |
| **Net Change In Market And Cost** | **- .03** | **- .03** |
| **Ending Market And Cost** | **2,744,798.96** | **2,113,058.23** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ▮▮▮▮▮3811

Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Cash Equivalent Purchases | - 170.52 |
| Cash Equivalent Sales | 170.55 |
| **Total Investment Activity** | **.03** |
| **Plan Expenses** | |
| Administrative Expenses* | - 170.55 |
| **Total Plan Expenses** | **- 170.55** |
| **Other Activity** | |
| Transfers In | 170.52 |
| **Total Other Activity** | **170.52** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ████3811

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Miscellaneous | 2,744,798.96 | 2,113,058.23 | 100.00 |
| **Total Assets** | **2,744,798.96** | **2,113,058.23** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,744,798.96** | **2,113,058.23** | **100.00** |
| | | | |
| **Estimated Annual Income** | **.00** | | |



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02468804
32- -01-B -62 -095-04
0101  -11-02870-04



**Account Number:** ███████8812
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021748 04 SP     000638690686466 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ███████3812

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ▮▮▮▮3812

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

| | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **7,825,051.34** | **7,662,993.32** |
| **Investment Activity** | | |
| Interest | 366.92 | 366.92 |
| Dividends | 15,659.03 | 15,659.03 |
| Change In Unrealized Gain/Loss | 164,435.30 | .00 |
| Net Accrued Income (Current-Prior) | 25.84 | 25.84 |
| **Total Investment Activity** | **180,487.09** | **16,051.79** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 275.71 | - 275.71 |
| **Total Plan Expenses** | **- 275.71** | **- 275.71** |
| **Net Change In Market And Cost** | **180,211.38** | **15,776.08** |
| **Ending Market And Cost** | **8,005,262.72** | **7,678,769.40** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ▮▮▮▮▮3812

Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| Beginning Cash | .00 |
|---|---|

**Investment Activity**

| | |
|---|---|
| Interest | 366.92 |
| Dividends | 15,659.03 |
| Cash Equivalent Purchases | - 366.92 |
| Purchases | - 15,659.03 |
| Cash Equivalent Sales | 275.71 |
| **Total Investment Activity** | **275.71** |

**Plan Expenses**

| | |
|---|---|
| Administrative Expenses* | - 275.71 |
| **Total Plan Expenses** | **- 275.71** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ▮▮▮▮3812

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 89,217.02 | 89,217.02 | 1.12 |
| Mutual Funds-Equity | 7,915,652.94 | 7,589,159.62 | 98.88 |
| **Total Assets** | **8,004,869.96** | **7,678,376.64** | **100.00** |
| Accrued Income | 392.76 | 392.76 | 0.00 |
| **Grand Total** | **8,005,262.72** | **7,678,769.40** | **100.00** |

**Estimated Annual Income**    130,944.54



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02469304
32- -01-B -62 -095-04
0101  -11-02870-04



**Account Number:** ███████8813
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021753 04 SP     000638690686471 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ████3813                                                    Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| **Schedule** | **Page** |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Other Activity | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ■■■■■3813

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

| | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,806,677.31** | **2,734,197.28** |
| **Investment Activity** | | |
| Dividends | 77,797.75 | 77,797.75 |
| Change In Unrealized Gain/Loss | - 49,652.58 | .00 |
| **Total Investment Activity** | **28,145.17** | **77,797.75** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 101.00 | - 101.00 |
| **Total Plan Expenses** | **- 101.00** | **- 101.00** |
| **Other Activity** | | |
| Transfers In | 100.99 | 100.99 |
| **Total Other Activity** | **100.99** | **100.99** |
| **Net Change In Market And Cost** | **28,145.16** | **77,797.74** |
| **Ending Market And Cost** | **2,834,822.47** | **2,811,995.02** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ████3813

Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Dividends | 77,797.75 |
| Cash Equivalent Purchases | - 100.99 |
| Purchases | - 77,797.75 |
| Cash Equivalent Sales | 101.00 |
| **Total Investment Activity** | **.01** |
| **Plan Expenses** | |
| Administrative Expenses* | - 101.00 |
| **Total Plan Expenses** | **- 101.00** |
| **Other Activity** | |
| Transfers In | 100.99 |
| **Total Other Activity** | **100.99** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ████8813

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Mutual Funds-Fixed Income | 2,834,822.47 | 2,811,995.02 | 100.00 |
| **Total Assets** | **2,834,822.47** | **2,811,995.02** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,834,822.47** | **2,811,995.02** | **100.00** |
| | | | |
| **Estimated Annual Income** | **318,951.11** | | |

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02469804
32- -01-B -62 -095-04
0101   -99-02870-04



**Account Number:** ████8814
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021758 04 SP     000638690686476 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

02469804
32- -01-B -62 -095-04
0101  -99-02870-04



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ■■■■3814

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████3814

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

| | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **2,730,033.55** | **2,730,033.55** |
| **Investment Activity** | | |
| Interest | 286.72 | 286.72 |
| Net Accrued Income (Current-Prior) | 264.47 | 264.47 |
| **Total Investment Activity** | **551.19** | **551.19** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 195.08 | - 195.08 |
| **Total Plan Expenses** | **- 195.08** | **- 195.08** |
| **Net Change In Market And Cost** | **356.11** | **356.11** |
| **Ending Market And Cost** | **2,730,389.66** | **2,730,389.66** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████3814

Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **61,425.00** |
| | |
| **Investment Activity** | |
| Interest | 286.72 |
| Cash Equivalent Purchases | - 61,711.72 |
| Cash Equivalent Sales | 195.08 |
| **Total Investment Activity** | **- 61,229.92** |
| **Plan Expenses** | |
| Administrative Expenses* | - 195.08 |
| **Total Plan Expenses** | **- 195.08** |
| **Net Change In Cash** | **- 61,425.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████3814

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 131,162.47 | 131,162.47 | 4.80 |
| Miscellaneous | 2,598,676.00 | 2,598,676.00 | 95.18 |
| **Total Assets** | **2,729,838.47** | **2,729,838.47** | **99.98** |
| Accrued Income | 551.19 | 551.19 | 0.02 |
| **Grand Total** | **2,730,389.66** | **2,730,389.66** | **100.00** |

**Estimated Annual Income** 6,820.44



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02470904
32- -01-B -62 -095-04
0101  -99-02870-04



**Account Number:** ███████8816
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN
FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021769 04 SP    000638690686487 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ████3816

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ■■■■■3816

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

| | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,202,285.75** | **1,202,285.75** |
| **Investment Activity** | | |
| Interest | 75.20 | 75.20 |
| Net Accrued Income (Current-Prior) | 11.67 | 11.67 |
| **Total Investment Activity** | **86.87** | **86.87** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 139.08 | - 139.08 |
| **Total Plan Expenses** | **- 139.08** | **- 139.08** |
| **Net Change In Market And Cost** | **- 52.21** | **- 52.21** |
| **Ending Market And Cost** | **1,202,233.54** | **1,202,233.54** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ▮▮▮▮3816

Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
|     Interest | 75.20 |
|     Cash Equivalent Purchases | - 75.20 |
|     Cash Equivalent Sales | 139.08 |
| **Total Investment Activity** | **139.08** |
| **Plan Expenses** | |
|     Administrative Expenses* | - 139.08 |
| **Total Plan Expenses** | **- 139.08** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

    * Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

02470904
32- -01-B -62 -095-04
0101  -99-02870-04



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ██████3816

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 19,714.01 | 19,714.01 | 1.64 |
| Miscellaneous | 1,182,432.66 | 1,182,432.66 | 98.35 |
| **Total Assets** | **1,202,146.67** | **1,202,146.67** | **99.99** |
| Accrued Income | 86.87 | 86.87 | 0.01 |
| **Grand Total** | **1,202,233.54** | **1,202,233.54** | **100.00** |

**Estimated Annual Income**     1,025.12



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02471404
32- -01-B -62 -095-04
0101  -99-02870-04



**Account Number:** ███████8817
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021774 04 SP    000638690686492 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ████3817

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|----------|------|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ▮▮▮▮3817

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

| | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,630,334.63** | **1,566,890.64** |
| **Investment Activity** | | |
| Interest | 178.23 | 178.23 |
| Net Accrued Income (Current-Prior) | 12.53 | 12.53 |
| **Total Investment Activity** | **190.76** | **190.76** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 133.19 | - 133.19 |
| **Total Plan Expenses** | **- 133.19** | **- 133.19** |
| **Net Change In Market And Cost** | **57.57** | **57.57** |
| **Ending Market And Cost** | **1,630,392.20** | **1,566,948.21** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ███3817

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 178.23 |
| Cash Equivalent Purchases | - 178.23 |
| Cash Equivalent Sales | 133.19 |
| **Total Investment Activity** | **133.19** |
| **Plan Expenses** | |
| Administrative Expenses* | - 133.19 |
| **Total Plan Expenses** | **- 133.19** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ████3817

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 43,331.04 | 43,331.04 | 2.66 |
| Miscellaneous | 1,586,870.40 | 1,523,426.41 | 97.33 |
| **Total Assets** | **1,630,201.44** | **1,566,757.45** | **99.99** |
| Accrued Income | 190.76 | 190.76 | 0.01 |
| **Grand Total** | **1,630,392.20** | **1,566,948.21** | **100.00** |

**Estimated Annual Income**   2,253.21



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02471904
32- -01-B -62 -095-04
0101   -99-02870-04



**Account Number:** ████8818
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021779 04 SP     000638690686497 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ██████3818

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 9 |
| Investment Activity | 10 |
| Plan Expenses | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ▮▮▮▮3818

Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

|  | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 832,006.06 | 832,006.06 |
| **Investment Activity** |  |  |
| Interest | 169.13 | 169.13 |
| Net Accrued Income (Current-Prior) | 11.95 | 11.95 |
| **Total Investment Activity** | 181.08 | 181.08 |
| **Plan Expenses** |  |  |
| Administrative Expenses* | - 117.06 | - 117.06 |
| **Total Plan Expenses** | - 117.06 | - 117.06 |
| **Net Change In Market And Cost** | 64.02 | 64.02 |
| **Ending Market And Cost** | 832,070.08 | 832,070.08 |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ▮▮▮▮3818

Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 169.13 |
| Cash Equivalent Purchases | - 169.13 |
| Cash Equivalent Sales | 117.06 |
| Sales/Maturities | 4,322.46 |
| **Total Investment Activity** | **4,439.52** |
| **Plan Expenses** | |
| Administrative Expenses* | - 117.06 |
| **Total Plan Expenses** | **- 117.06** |
| **Net Change In Cash** | **4,322.46** |
| **Ending Cash** | **4,322.46** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ███████3818

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 45,457.43 | 45,457.43 | 5.46 |
| Miscellaneous | 786,431.57 | 786,431.57 | 94.52 |
| **Total Assets** | **831,889.00** | **831,889.00** | **99.98** |
| Accrued Income | 181.08 | 181.08 | 0.02 |
| **Grand Total** | **832,070.08** | **832,070.08** | **100.00** |

**Estimated Annual Income**   2,139.01



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02472504
32- -01-B -62 -095-04
0101  -12-02870-04



**Account Number:** ▮▮▮▮8900
**ARCHDIOCESE OF SAN FRANCISCO**
**SUPPLEMENTAL EMPLOYEE RETIREMENT**
**PLAN**

**This statement is for the period from March 1, 2024 to March 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021785 04 SP     000638690686503 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF - SERP
ACCOUNT ██████8900

Period from March 1, 2024 to March 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|----------|------|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Benefit Activity | 9 |
| Investment Activity | 10 |
| Plan Expenses | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |



ADSF - SERP
ACCOUNT ███████3900                                    Period from March 1, 2024 to March 31, 2024

## MARKET AND COST RECONCILIATION

| | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **229,904.42** | **229,904.42** |
| **Benefit Activity** | | |
| Benefits Payments | - 925.91 | - 925.91 |
| **Total Benefit Activity** | **- 925.91** | **- 925.91** |
| **Investment Activity** | | |
| Interest | 951.63 | 951.63 |
| Net Accrued Income (Current-Prior) | 54.14 | 54.14 |
| **Total Investment Activity** | **1,005.77** | **1,005.77** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 37.42 | - 37.42 |
| **Total Plan Expenses** | **- 37.42** | **- 37.42** |
| **Net Change In Market And Cost** | **42.44** | **42.44** |
| **Ending Market And Cost** | **229,946.86** | **229,946.86** |

## MARKET AND COST RECONCILIATION MESSAGES

\* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

 

ADSF - SERP
ACCOUNT ▮▮▮▮3900

Period from March 1, 2024 to March 31, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| **Benefit Activity** | |
| Benefits Payments | - 925.91 |
| **Total Benefit Activity** | **- 925.91** |
| **Investment Activity** | |
| Interest | 951.63 |
| Cash Equivalent Purchases | - 951.63 |
| Cash Equivalent Sales | 963.33 |
| **Total Investment Activity** | **963.33** |
| **Plan Expenses** | |
| Administrative Expenses* | - 37.42 |
| **Total Plan Expenses** | **- 37.42** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF - SERP
ACCOUNT ████8900

Period from March 1, 2024 to March 31, 2024

## ASSET SUMMARY

| ASSETS | 03/31/2024 MARKET | 03/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 228,941.09 | 228,941.09 | 99.56 |
| **Total Assets** | **228,941.09** | **228,941.09** | **99.56** |
| Accrued Income | 1,005.77 | 1,005.77 | 0.44 |
| **Grand Total** | **229,946.86** | **229,946.86** | **100.00** |

| **Estimated Annual Income** | **11,904.93** |
|---|---|



CASH EQUIV & ACCR

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

| Transaction Date | Posting Date | Transaction Amount | Source Currency | Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2024/03/01 | 2024/03/04 | $21.20 | USD | 22ND & IRVING MARKE | CA | 94122 |
| 2024/03/01 | 2024/03/04 | $32.35 | USD | WALGREENS #2705 | CA | 94122 |
| 2024/03/01 | 2024/03/04 | $5.19 | USD | TRADER JOE S #019 | CA | 94133 |
| 2024/03/01 | 2024/03/04 | $15.21 | USD | AMZN MKTP US*RN4W183B0 | WA | 98109 |
| 2024/03/01 | 2024/03/01 | $17.92 | USD | UBER TRIP | CA | 94105 |
| 2024/03/01 | 2024/03/04 | $369.98 | USD | SUNSET SCAVENGER CO. | CA | 94134 |
| 2024/03/01 | 2024/03/04 | $90.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/04 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/01 | 2024/03/01 | $27.00 | USD | REV.COM | TX | 78703 |
| 2024/03/02 | 2024/03/04 | $605.41 | USD | PANDA EXPRESS #2049 P | CA | 94002 |
| 2024/03/02 | 2024/03/04 | $32.92 | USD | ANDRONICOS #2452 | CA | 94122 |
| 2024/03/02 | 2024/03/04 | $9.48 | USD | WALGREENS #3358 | CA | 94109 |
| 2024/03/02 | 2024/03/04 | $322.81 | USD | 8CHICK-FIL-A #04448 | CA | 94105 |
| 2024/03/02 | 2024/03/04 | $1,263.56 | USD | TST* 7 MILE HOUSE SPORTS | CA | 94005 |
| 2024/03/02 | 2024/03/04 | $5.85 | USD | SQ *JANE THE BAKERY | CA | 94115 |
| 2024/03/02 | 2024/03/04 | $272.06 | USD | BAGEL STREET CAFE-ME | CA | 94025 |
| 2024/03/02 | 2024/03/04 | $560.00 | USD | BEST WESTERN BROOKSIDE | CA | 95035 |
| 2024/03/02 | 2024/03/04 | $1.63 | USD | FEDEX OFFIC20300020354 | CA | 94530 |
| 2024/03/02 | 2024/03/04 | $13.58 | USD | SQ *BRITEX FABRICS | CA | 94108 |
| 2024/03/02 | 2024/03/04 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/03 | 2024/03/04 | $152.65 | USD | LYFT 2 RIDES 03-02 | CA | 94107 |
| 2024/03/03 | 2024/03/04 | $6.01 | USD | CONCORD GROCERY OUT | CA | 94520 |
| 2024/03/03 | 2024/03/04 | $1,746.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/03 | 2024/03/04 | $90.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/03 | 2024/03/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/03 | 2024/03/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/03 | 2024/03/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/03 | 2024/03/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/03 | 2024/03/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/03 | 2024/03/04 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/03 | 2024/03/04 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/03 | 2024/03/04 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/03 | 2024/03/04 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/03 | 2024/03/04 | $78.18 | USD | AMAZON.COM*RN1OX6X60 | WA | 98109 |
| 2024/03/03 | 2024/03/05 | $16.20 | USD | ROYAL DONUTS | CA | 94014 |
| 2024/03/04 | 2024/03/06 | $16.84 | USD | PAPERSOURCE -4060 | CA | 94115 |
| 2024/03/04 | 2024/03/05 | $257.50 | USD | VISITACION CHURCH | CA | 94134 |
| 2024/03/04 | 2024/03/05 | $33.05 | USD | SAM HORT VALENCIA FARMERS | CA | 94110 |
| 2024/03/04 | 2024/03/05 | $15.94 | USD | UBER TRIP | CA | 94105 |
| 2024/03/04 | 2024/03/05 | $245.50 | USD | AMZN MKTP US*RN9KJ16W0 | WA | 98109 |
| 2024/03/04 | 2024/03/05 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/04 | 2024/03/06 | $21.71 | USD | TRADER JOE S #200 | CA | 94109 |
| 2024/03/05 | 2024/03/07 | $134.40 | USD | MELS DRIVE IN VAN NESS | CA | 94109 |
| 2024/03/05 | 2024/03/06 | $101.70 | USD | AMZN MKTP US*RZ5MC9QX1 | WA | 98109 |
| 2024/03/05 | 2024/03/06 | $2.74 | USD | NAKEDWINES.COM INC | CA | 94559 |
| 2024/03/05 | 2024/03/07 | $51.15 | USD | THE HOME DEPOT #0632 | CA | 94404 |
| 2024/03/05 | 2024/03/05 | $148.99 | USD | HOTELSCOM7277476889424 | WA | 98119 |
| 2024/03/05 | 2024/03/05 | $325.76 | USD | AMZN MKTP US*RN47L1SM0 | WA | 98109 |
| 2024/03/05 | 2024/03/06 | $23.25 | USD | USPS PO 0567500220 | CA | 94066 |

**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO**
**U.S. BANK COMMERCIAL CARD PROGRAM**
**Transaction Summary**

| Transaction Date | Posting Date | Transaction Amount | Source Currency | Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2024/03/05 | 2024/03/07 | $135.85 | USD | TST* JACKS RESTAURANT & | CA | 94066 |
| 2024/03/05 | 2024/03/07 | $400.00 | USD | DIOCESAN INFORMATION SOLU | DC | 20036 |
| 2024/03/05 | 2024/03/06 | $265.00 | USD | GEOBLUE | PA | 19406 |
| 2024/03/06 | 2024/03/07 | $90.00 | USD | IN-N-OUT FAIRFIELD | CA | 94534 |
| 2024/03/06 | 2024/03/07 | $10.00 | USD | UCSF PRK MBHOSP CMP | CA | 94143 |
| 2024/03/06 | 2024/03/08 | $23.88 | USD | UCSF MB GIFT SHOP | CA | 94158 |
| 2024/03/06 | 2024/03/08 | $4.75 | USD | UCSF MISSION BAY CAFE | CA | 94158 |
| 2024/03/06 | 2024/03/07 | $26.06 | USD | AMZN MKTP US*RZ55K7KY1 | WA | 98109 |
| 2024/03/06 | 2024/03/07 | $64.34 | USD | AMZN MKTP US*RN3WJ1RM0 | WA | 98109 |
| 2024/03/06 | 2024/03/08 | $300.00 | USD | GG *ICA CRISTO REY ACA | CA | 94110 |
| 2024/03/06 | 2024/03/07 | $49.76 | USD | SAM HORT VALENCIA FARMERS | CA | 94110 |
| 2024/03/06 | 2024/03/07 | $1.42 | USD | 99 RANCH #1773 | CA | 94520 |
| 2024/03/06 | 2024/03/07 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/06 | 2024/03/07 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/06 | 2024/03/07 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/06 | 2024/03/07 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/06 | 2024/03/07 | $499.78 | USD | ADOBE INC. | CA | 95110 |
| 2024/03/06 | 2024/03/07 | $52.33 | USD | FEDEX775388520477 | TN | 38116 |
| 2024/03/06 | 2024/03/07 | $52.33 | USD | FEDEX775388549204 | TN | 38116 |
| 2024/03/06 | 2024/03/07 | $143.69 | USD | FEDEX271643971082 | TN | 38116 |
| 2024/03/06 | 2024/03/08 | $47.19 | USD | TST* JACKS RESTAURANT & | CA | 94402 |
| 2024/03/07 | 2024/03/11 | $164.54 | USD | SAFEWAY #3031 | CA | 94015 |
| 2024/03/07 | 2024/03/08 | $42.50 | USD | USPS.COM POSTAL STORE | MO | 64161 |
| 2024/03/07 | 2024/03/11 | $263.46 | USD | ALASKA AIR  0278097917496 | WA | 98168 |
| 2024/03/07 | 2024/03/08 | $4,859.28 | USD | ANTHEM BLUE MED SUPP | IN | 46204 |
| 2024/03/07 | 2024/03/07 | $25.06 | USD | AMAZON RET* 112-879682 | WA | 98109 |
| 2024/03/07 | 2024/03/08 | $125.55 | USD | SMART AND FINAL 568 | CA | 94805 |
| 2024/03/07 | 2024/03/08 | $233.36 | USD | SMART AND FINAL 351 | CA | 94118 |
| 2024/03/07 | 2024/03/08 | $21.87 | USD | SAM HORT VALENCIA FARMERS | CA | 94110 |
| 2024/03/07 | 2024/03/08 | $87.50 | USD | WALGREENS #3358 | CA | 94109 |
| 2024/03/07 | 2024/03/08 | $25.65 | USD | AMAZON.COM*RZ1UY7RP1 | WA | 98109 |
| 2024/03/07 | 2024/03/08 | $194.44 | USD | B2B PRIME*R68DR64K0 | WA | 98109 |
| 2024/03/07 | 2024/03/08 | $10.11 | USD | WALGREENS #3358 | CA | 94109 |
| 2024/03/08 | 2024/03/11 | ($17.99) | USD | COSTCO WHSE #0475 | CA | 94080 |
| 2024/03/08 | 2024/03/11 | $104.98 | USD | SOUTHWES  5262266315446 | TX | 75235 |
| 2024/03/08 | 2024/03/11 | $102.20 | USD | COSTCO WHSE #0475 | CA | 94080 |
| 2024/03/08 | 2024/03/11 | $27.50 | USD | ECATHOLIC | TX | 77845 |
| 2024/03/08 | 2024/03/11 | $66.84 | USD | SAFEWAY #1711 | CA | 94123 |
| 2024/03/08 | 2024/03/11 | ($41.95) | USD | SMART AND FINAL 351 | CA | 94118 |
| 2024/03/08 | 2024/03/11 | $11.49 | USD | SMART AND FINAL 351 | CA | 94118 |
| 2024/03/08 | 2024/03/11 | $13.44 | USD | SAFEWAY #1138 | CA | 94002 |
| 2024/03/08 | 2024/03/11 | $20.91 | USD | UBER  TRIP | CA | 94105 |
| 2024/03/08 | 2024/03/11 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/08 | 2024/03/11 | $117.96 | USD | ABB*BOUDIN CATERING | CA | 94133 |
| 2024/03/09 | 2024/03/11 | $20.00 | USD | SAFEWAY #3031 | CA | 94015 |
| 2024/03/09 | 2024/03/11 | $51.99 | USD | SAFEWAY #3031 | CA | 94015 |
| 2024/03/09 | 2024/03/11 | $79.09 | USD | UNITED    0162371202995 | TX | 77002 |
| 2024/03/09 | 2024/03/11 | $20.00 | USD | STARBUCKS STORE 05408 | CA | 94015 |
| 2024/03/09 | 2024/03/11 | $60.65 | USD | BM* LIMONCELLO | GA | 30346 |
| 2024/03/09 | 2024/03/11 | $10.32 | USD | LIMONCELLO | CA | 94109 |
| 2024/03/09 | 2024/03/11 | $617.92 | USD | WT* MEDJUGORJE PILGRIM | CA | 94108 |
| 2024/03/09 | 2024/03/11 | $48.02 | USD | YUYU SUSHI | CA | 94132 |
| 2024/03/09 | 2024/03/11 | $13.17 | USD | SAFEWAY #1138 | CA | 94002 |
| 2024/03/09 | 2024/03/11 | $20.89 | USD | UBER  TRIP | CA | 94105 |
| 2024/03/09 | 2024/03/11 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/09 | 2024/03/11 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/09 | 2024/03/11 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/09 | 2024/03/11 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/09 | 2024/03/11 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/10 | 2024/03/11 | $129.54 | USD | PANERA BREAD #204484 O | CA | 94015 |
| 2024/03/10 | 2024/03/11 | $131.52 | USD | PANERA BREAD #204484 O | CA | 94015 |
| 2024/03/10 | 2024/03/11 | $25.91 | USD | PANERA BREAD #204484 O | CA | 94015 |
| 2024/03/10 | 2024/03/11 | $129.54 | USD | PANERA BREAD #204484 O | CA | 94015 |
| 2024/03/10 | 2024/03/11 | $17.19 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/03/10 | 2024/03/11 | $74.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/10 | 2024/03/11 | $99.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |

| Transaction Date | Posting Date | Transaction Amount | Source Currency | Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2024/03/10 | 2024/03/11 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/10 | 2024/03/11 | $182.89 | USD | COMCAST CALIFORNIA | CA | 94551 |
| 2024/03/11 | 2024/03/13 | $360.00 | USD | OUR LADY OF SANTA CLARA | CA | 95014 |
| 2024/03/11 | 2024/03/13 | $360.00 | USD | OUR LADY OF SANTA CLARA | CA | 95014 |
| 2024/03/11 | 2024/03/13 | $360.00 | USD | OUR LADY OF SANTA CLARA | CA | 95014 |
| 2024/03/11 | 2024/03/13 | $360.00 | USD | OUR LADY OF SANTA CLARA | CA | 95014 |
| 2024/03/11 | 2024/03/12 | $23.77 | USD | SUBWAY 12181 | CA | 95035 |
| 2024/03/11 | 2024/03/12 | ($35.97) | USD | SMART AND FINAL 351 | CA | 94118 |
| 2024/03/11 | 2024/03/12 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/11 | 2024/03/12 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/11 | 2024/03/12 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/11 | 2024/03/12 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/11 | 2024/03/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/11 | 2024/03/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/11 | 2024/03/12 | $1,097.66 | USD | WWW.USPOLYPACK.COM | TX | 77029 |
| 2024/03/11 | 2024/03/12 | $171.89 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/03/11 | 2024/03/12 | $265.00 | USD | GEOBLUE | PA | 19406 |
| 2024/03/12 | 2024/03/12 | $335.71 | USD | AT&T *PAYMENT | FL | 33701 |
| 2024/03/12 | 2024/03/14 | $54.72 | USD | AMAZON.COM*RN9YM3H21 | WA | 98109 |
| 2024/03/12 | 2024/03/14 | $78.90 | USD | FEDEX272037069370 | TN | 38116 |
| 2024/03/12 | 2024/03/13 | $25.68 | USD | SMART AND FINAL 351 | CA | 94118 |
| 2024/03/12 | 2024/03/13 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/12 | 2024/03/13 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/12 | 2024/03/13 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/12 | 2024/03/13 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/12 | 2024/03/13 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/12 | 2024/03/13 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/12 | 2024/03/13 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/12 | 2024/03/13 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/12 | 2024/03/13 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/12 | 2024/03/13 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/12 | 2024/03/13 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/12 | 2024/03/13 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/12 | 2024/03/13 | $38.40 | USD | PEET'S #00602 | CA | 94118 |
| 2024/03/12 | 2024/03/13 | $13.79 | USD | ADOBE INC. | CA | 95110 |
| 2024/03/12 | 2024/03/13 | $28.41 | USD | ADOBE INC. | CA | 95110 |
| 2024/03/12 | 2024/03/14 | ($223.86) | USD | WWW.USPOLYPACK.COM | TX | 77029 |
| 2024/03/12 | 2024/03/13 | $59.65 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2024/03/13 | 2024/03/14 | $195.05 | USD | DRI*UPRINTING | CA | 91406 |
| 2024/03/13 | 2024/03/14 | $160.51 | USD | CAL-MART SUPERMARKE | CA | 94118 |
| 2024/03/13 | 2024/03/14 | $91.30 | USD | ANTONELLI BROS MEAT FISH | CA | 94118 |
| 2024/03/13 | 2024/03/14 | $2.99 | USD | GOOGLE *GOOGLE STORAGE | CA | 94043 |
| 2024/03/13 | 2024/03/15 | $27.59 | USD | PDX LBC JULIETT E 6861112 | OR | 97218 |
| 2024/03/13 | 2024/03/14 | $13.45 | USD | PACIFIC PLAZA CAFE | CA | 94109 |
| 2024/03/13 | 2024/03/14 | $40.03 | USD | AMZN MKTP US*RN2KU0SB1 | WA | 98109 |
| 2024/03/13 | 2024/03/14 | $35.00 | USD | JETBLUE    2794440732593 | NY | 11101 |
| 2024/03/13 | 2024/03/14 | $35.00 | USD | JETBLUE    2794440732592 | NY | 11101 |
| 2024/03/13 | 2024/03/14 | $486.20 | USD | JETBLUE    2792148301861 | NY | 11101 |
| 2024/03/13 | 2024/03/14 | $63.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/13 | 2024/03/14 | $95.84 | USD | MICHAELS #9490 | TX | 75063 |
| 2024/03/13 | 2024/03/14 | $747.45 | USD | KELLY PAPER | CA | 91789 |
| 2024/03/13 | 2024/03/14 | $196.38 | USD | HD SUPPLY FACILITIES | GA | 30339 |
| 2024/03/14 | 2024/03/18 | ($61.93) | USD | SAFEWAY #1883 | CA | 94503 |
| 2024/03/14 | 2024/03/18 | $111.93 | USD | SAFEWAY #1883 | CA | 94503 |
| 2024/03/14 | 2024/03/15 | $60.00 | USD | GOOGLE *GSUITE_DSC-ADS | CA | 94043 |
| 2024/03/14 | 2024/03/15 | $579.50 | USD | LIFE-GIVING WOUNDS | MD | 20715 |
| 2024/03/14 | 2024/03/15 | $648.90 | USD | LIFE-GIVING WOUNDS | MD | 20715 |
| 2024/03/14 | 2024/03/18 | ($579.50) | USD | LIFE-GIVING WOUNDS | MD | 20715 |
| 2024/03/14 | 2024/03/15 | $16.22 | USD | AMZN MKTP US*R68EN8MW2 | WA | 98109 |
| 2024/03/14 | 2024/03/15 | $89.16 | USD | LITURGY TRAINING PUBL | IL | 60609 |
| 2024/03/14 | 2024/03/15 | $747.28 | USD | AMZN MKTP US*R68KX4HI2 | WA | 98109 |
| 2024/03/14 | 2024/03/15 | $74.18 | USD | AMZN MKTP US*RH44H2L20 | WA | 98109 |
| 2024/03/15 | 2024/03/18 | $24.10 | USD | HOMEDEPOT.COM | GA | 30339 |
| 2024/03/15 | 2024/03/18 | $12.89 | USD | UBER  TRIP | CA | 94105 |

| Transaction Date | Posting Date | Transaction Amount | Source Currency | Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2024/03/15 | 2024/03/18 | $12.89 | USD | UBER  TRIP | CA | 94105 |
| 2024/03/15 | 2024/03/18 | $5.20 | USD | NEWTEK TECHNOLOGY SOLU | AZ | 85027 |
| 2024/03/15 | 2024/03/18 | $13.38 | USD | SUBWAY 12181 | CA | 95035 |
| 2024/03/15 | 2024/03/18 | $7.09 | USD | SP ASCENSION-STORE | PA | 19341 |
| 2024/03/15 | 2024/03/18 | $5.85 | USD | EON COFFEE | CA | 94545 |
| 2024/03/15 | 2024/03/18 | $54.30 | USD | FEDEX272179630526 | TN | 38116 |
| 2024/03/15 | 2024/03/18 | $399.00 | USD | PAYPAL *FLOWKRAFTSY | CA | 95131 |
| 2024/03/15 | 2024/03/18 | $10.72 | USD | ADOBE INC. | CA | 95110 |
| 2024/03/15 | 2024/03/18 | $117.96 | USD | ABB*BOUDIN CATERING | CA | 94133 |
| 2024/03/16 | 2024/03/18 | $126.00 | USD | STOCKWELL GREETINGS, I | IL | 60644 |
| 2024/03/16 | 2024/03/18 | $328.20 | USD | ALASKA AIR  0277029438328 | WA | 98168 |
| 2024/03/16 | 2024/03/18 | $29.00 | USD | LAZ PARKING M18445-SKI | CA | 94103 |
| 2024/03/16 | 2024/03/18 | $171.89 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/03/17 | 2024/03/18 | ($1.00) | USD | CANVA US INC. | DE | 19934 |
| 2024/03/17 | 2024/03/18 | $12.95 | USD | CANVA* 04089-1670563 | DE | 19934 |
| 2024/03/17 | 2024/03/18 | $1.00 | USD | CANVA US INC. | DE | 19934 |
| 2024/03/17 | 2024/03/18 | $83.63 | USD | PICARO CAFE | CA | 94103 |
| 2024/03/17 | 2024/03/18 | $18.24 | USD | AMZN MKTP US*R66OC4YL2 | WA | 98109 |
| 2024/03/18 | 2024/03/18 | $171.89 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/03/18 | 2024/03/20 | $31.90 | USD | OFFICE DEPOT #3286 | CA | 94014 |
| 2024/03/18 | 2024/03/18 | $19.50 | USD | PAYPAL *ITHAKAHARBO | NY | 10006 |
| 2024/03/18 | 2024/03/19 | $336.19 | USD | AMZN MKTP US*RH5FY4HV0 | WA | 98109 |
| 2024/03/18 | 2024/03/19 | $100.44 | USD | AMAZON RET* 114-698093 | WA | 98109 |
| 2024/03/18 | 2024/03/19 | $99.00 | USD | SAGE PUBLICATIONS, INC | CA | 91320 |
| 2024/03/18 | 2024/03/19 | $16.45 | USD | PACIFIC PLAZA CAFE | CA | 94109 |
| 2024/03/18 | 2024/03/19 | $17.19 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/03/18 | 2024/03/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/18 | 2024/03/19 | $14.11 | USD | AMZN MKTP US*RH6U054E2 | WA | 98109 |
| 2024/03/18 | 2024/03/19 | $17.37 | USD | AMZN MKTP US*R64ZQ8GK1 | WA | 98109 |
| 2024/03/19 | 2024/03/21 | $81.12 | USD | AUTOPAY/DISH NTWK | CO | 80155 |
| 2024/03/19 | 2024/03/20 | $29.99 | USD | ADOBE INC | CA | 95110 |
| 2024/03/19 | 2024/03/21 | $63.86 | USD | TST* GALATA BISTRO NEW AC | CA | 94025 |
| 2024/03/19 | 2024/03/19 | $37.15 | USD | AMZN MKTP US*RH83T4JR2 | WA | 98109 |
| 2024/03/19 | 2024/03/20 | $291.20 | USD | QWICK | AZ | 85251 |
| 2024/03/20 | 2024/03/22 | $223.76 | USD | OFFICEMAX/DEPOT 6498 | CA | 94118 |
| 2024/03/20 | 2024/03/22 | $479.00 | USD | INTERNATIONAL CATHOLIC ST | MI | 48127 |
| 2024/03/20 | 2024/03/22 | $40.40 | USD | ERIKS DELICAFE - MOUNTAIN | CA | 94040 |
| 2024/03/20 | 2024/03/22 | $140.10 | USD | UNITED     0162374344798 | TX | 77002 |
| 2024/03/20 | 2024/03/20 | $380.39 | USD | COMCAST CALIFORNIA | CA | 94551 |
| 2024/03/20 | 2024/03/21 | $44.42 | USD | SAM HORT VALENCIA FARMERS | CA | 94110 |
| 2024/03/20 | 2024/03/21 | $53.69 | USD | AMZN MKTP US*RH1LJ2G12 | WA | 98109 |
| 2024/03/20 | 2024/03/22 | $80.50 | USD | SEES CANDY 0547 | CA | 94104 |
| 2024/03/20 | 2024/03/21 | $6.29 | USD | CVS/PHARMACY #11107 | CA | 94102 |
| 2024/03/20 | 2024/03/21 | $10.72 | USD | AMZN MKTP US*R621M0S81 | WA | 98109 |
| 2024/03/20 | 2024/03/21 | $4.99 | USD | INTUIT *QBOOKS 1099 | CA | 94043 |
| 2024/03/20 | 2024/03/21 | $3.99 | USD | INTUIT *QBOOKS 1099 | CA | 94043 |
| 2024/03/20 | 2024/03/21 | $3.99 | USD | INTUIT *QBOOKS 1099 | CA | 94043 |
| 2024/03/20 | 2024/03/21 | $22.95 | USD | INTUIT *QBOOKS 1099 | CA | 94043 |
| 2024/03/21 | 2024/03/25 | $462.68 | USD | ZORO TOOLS INC | IL | 60089 |
| 2024/03/21 | 2024/03/22 | $70.29 | USD | AMZN MKTP US*RH8AG3HV2 | WA | 98109 |
| 2024/03/21 | 2024/03/22 | $29.82 | USD | AMZN MKTP US*RA5UO6LL0 | WA | 98109 |
| 2024/03/21 | 2024/03/21 | $37.37 | USD | AMZN MKTP US*R628399Q1 | WA | 98109 |

| Transaction Date | Posting Date | Transaction Amount | Source Currency | Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2024/03/21 | 2024/03/22 | $18.99 | USD | STAPLS7628750570000001 | GA | 30349 |
| 2024/03/21 | 2024/03/22 | $208.96 | USD | QUILL CORPORATION | SC | 29203 |
| 2024/03/21 | 2024/03/22 | $6,257.97 | USD | ANTHEM BLUE MED SUPP | IN | 46204 |
| 2024/03/21 | 2024/03/22 | $15.45 | USD | PACIFIC PLAZA CAFE | CA | 94109 |
| 2024/03/21 | 2024/03/21 | $21.82 | USD | AMZN MKTP US*R65X39991 | WA | 98109 |
| 2024/03/21 | 2024/03/22 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/21 | 2024/03/22 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/21 | 2024/03/22 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/21 | 2024/03/22 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/21 | 2024/03/22 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/21 | 2024/03/22 | $4.99 | USD | INTUIT *QBOOKS 1099 | CA | 94043 |
| 2024/03/21 | 2024/03/22 | $54.94 | USD | AMZN MKTP US*R61UQ5WU1 | WA | 98109 |
| 2024/03/21 | 2024/03/22 | $78.15 | USD | FEDEX775591243894 | TN | 38116 |
| 2024/03/21 | 2024/03/22 | $71.17 | USD | WWW COSTCO COM | WA | 98027 |
| 2024/03/22 | 2024/03/25 | $32.97 | USD | COSTCO WHSE #0475 | CA | 94080 |
| 2024/03/22 | 2024/03/25 | $199.11 | USD | SPECIALTYS.COM | PA | 94043 |
| 2024/03/22 | 2024/03/25 | $30.00 | USD | LIBERATED SYNDICATION | PA | 15213 |
| 2024/03/22 | 2024/03/25 | $19.00 | USD | ALLIMCCRARY.COM | MA | 02453 |
| 2024/03/22 | 2024/03/25 | $48.29 | USD | AMZN MKTP US*RA33C5N80 | WA | 98109 |
| 2024/03/22 | 2024/03/25 | $70.47 | USD | AMZN MKTP US*RH7D832K2 | WA | 98109 |
| 2024/03/23 | 2024/03/25 | $33.51 | USD | ZORO TOOLS INC | IL | 60089 |
| 2024/03/23 | 2024/03/25 | $55.79 | USD | SAFEWAY #3031 | CA | 94015 |
| 2024/03/23 | 2024/03/25 | $109.88 | USD | TST* BLUE LINE PIZZA - DA | CA | 94015 |
| 2024/03/23 | 2024/03/25 | $189.00 | USD | CLEAR *CLEARME.COM | NY | 10011 |
| 2024/03/23 | 2024/03/25 | $524.97 | USD | SOUTHWES    5262272120931 | TX | 75235 |
| 2024/03/23 | 2024/03/25 | $110.18 | USD | STAPLES INC | MA | 01702 |
| 2024/03/23 | 2024/03/25 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/23 | 2024/03/25 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/23 | 2024/03/25 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/23 | 2024/03/25 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/23 | 2024/03/25 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/24 | 2024/03/26 | $10.38 | USD | TRADER JOE S #019 | CA | 94133 |
| 2024/03/24 | 2024/03/25 | $15.94 | USD | UBER  TRIP | CA | 94105 |
| 2024/03/24 | 2024/03/25 | $205.97 | USD | ABB*BOUDIN CATERING | CA | 94133 |
| 2024/03/24 | 2024/03/25 | $275.00 | USD | CLOUDFLARE | CA | 94107 |
| 2024/03/25 | 2024/03/26 | $105.09 | USD | BROWNIES HARDWARE STORE | CA | 94109 |
| 2024/03/25 | 2024/03/26 | $1,247.90 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2024/03/25 | 2024/03/27 | $101.08 | USD | SAFEWAY #0995 | CA | 94115 |
| 2024/03/25 | 2024/03/27 | $279.24 | USD | SQ *JANE CATERING | CA | 94109 |
| 2024/03/25 | 2024/03/27 | $66.76 | USD | TRADER JOE S #067 | CA | 94402 |
| 2024/03/25 | 2024/03/26 | $20.99 | USD | SUBWAY 12181 | CA | 95035 |
| 2024/03/25 | 2024/03/26 | $3.00 | USD | UBER  TRIP | CA | 94105 |
| 2024/03/25 | 2024/03/26 | $14.95 | USD | UBER  TRIP | CA | 94105 |
| 2024/03/25 | 2024/03/26 | $11.97 | USD | UBER  TRIP | CA | 94105 |
| 2024/03/25 | 2024/03/26 | $30.50 | USD | SFGREENCLEAN.COM | CA | 94129 |
| 2024/03/25 | 2024/03/26 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/25 | 2024/03/26 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/25 | 2024/03/26 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/25 | 2024/03/26 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/25 | 2024/03/26 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/26 | 2024/03/27 | $8.98 | USD | WALGREENS #3358 | CA | 94109 |
| 2024/03/26 | 2024/03/27 | $32.42 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2024/03/26 | 2024/03/27 | $26.27 | USD | PHONE.COM 14663213 | CA | 92064 |
| 2024/03/26 | 2024/03/27 | $129.08 | USD | CARRENTALS727905422116 | WA | 98119 |
| 2024/03/26 | 2024/03/27 | $26.49 | USD | SAM HORT VALENCIA FARMERS | CA | 94110 |
| 2024/03/26 | 2024/03/27 | $22.95 | USD | INTUIT *QBOOKS 1099 | CA | 94043 |
| 2024/03/26 | 2024/03/28 | $73.06 | USD | MELS DRIVE IN VAN NESS | CA | 94109 |
| 2024/03/26 | 2024/03/27 | $130.60 | USD | GEOBLUE | PA | 19406 |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/28 | $271.51 | USD | STAPLES INC | MA | 01702 |
| 2024/03/27 | 2024/03/28 | $304.08 | USD | QUILL CORPORATION | SC | 29203 |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |

| Transaction Date | Posting Date | Transaction Amount | Source Currency | Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/28 | ($18.99) | USD | STAPLS7628750570001001 | GA | 30349 |
| 2024/03/27 | 2024/03/28 | $18.99 | USD | STAPLS7628750570002001 | GA | 30349 |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/28 | $11.42 | USD | WALGREENS #3358 | CA | 94109 |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/28 | $8.49 | USD | AMZN MKTP US*PX87V38Q3 | WA | 98109 |
| 2024/03/27 | 2024/03/28 | $8.07 | USD | AMZN MKTP US*GS75T86N3 | WA | 98109 |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $14.94 | USD | UBER   TRIP | CA | 94105 |
| 2024/03/27 | 2024/03/28 | $213.87 | USD | AMZN MKTP US*RA6Q90G12 | WA | 98109 |
| 2024/03/27 | 2024/03/28 | $124.40 | USD | SF CHRONICLE SUBSCRIPT | CA | 94103 |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/28 | $33.66 | USD | WALGREENS #3358 | CA | 94109 |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/27 | 2024/03/27 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | |
| 2024/03/28 | 2024/03/29 | $4.00 | USD | LAZ PARKING M18446-SKI | CA | 94103 |
| 2024/03/28 | 2024/03/29 | $40.00 | USD | NAKEDWINES.COM INC | CA | 94559 |
| 2024/03/28 | 2024/03/29 | $1,250.00 | USD | I17 SCHOOL CERT | VT | 05495 |
| 2024/03/28 | 2024/03/29 | $319.73 | USD | SP BRIGHTON | DE | 91746 |
| 2024/03/28 | 2024/03/29 | $351.45 | USD | MIXBOOK.COM | CA | 94063 |
| 2024/03/28 | 2024/04/01 | $39.35 | USD | TST* MARIPOSA PROJECT - S | CA | 94107 |
| 2024/03/28 | 2024/03/29 | $50.00 | USD | MARIN GAS | CA | 94939 |
| 2024/03/28 | 2024/03/29 | $74.75 | USD | ALMY-LUCID | ME | 04922 |
| 2024/03/28 | 2024/03/29 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/28 | 2024/03/29 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/28 | 2024/03/29 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/28 | 2024/03/29 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/28 | 2024/03/29 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/28 | 2024/03/29 | $62.77 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/28 | 2024/03/29 | $10.40 | USD | USPS.COM CLICKNSHIP | DC | 20260 |
| 2024/03/28 | 2024/03/29 | $134.67 | USD | GRUBHUBLIMONCELLO | NY | 10018 |
| 2024/03/29 | 2024/04/01 | $15.38 | USD | SUBWAY 12181 | CA | 95035 |
| 2024/03/29 | 2024/04/01 | $49.95 | USD | EWTN NEWS, INC. (AUTH.NET | AL | 35210 |
| 2024/03/29 | 2024/04/01 | $28.22 | USD | AMZN MKTP US*V36M53EJ3 | WA | 98109 |

**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO**
*U.S. BANK COMMERCIAL CARD PROGRAM*
*Transaction Summary*

| Transaction Date | Posting Date | Transaction Amount | Source Currency | Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2024/03/29 | 2024/04/01 | $116.85 | USD | ABB*BOUDIN CATERING | CA | 94133 |
| 2024/03/30 | 2024/04/01 | $39.07 | USD | SAFEWAY #3031 | CA | 94015 |
| 2024/03/30 | 2024/04/01 | $92.16 | USD | SAFEWAY #0995 | CA | 94115 |
| 2024/03/30 | 2024/04/01 | $239.88 | USD | QRFY.COM | | 08172 |
| 2024/03/30 | 2024/04/01 | $61.74 | USD | AMZN MKTP US*RA0BP5061 | WA | 98109 |
| 2024/03/30 | 2024/04/01 | $15.94 | USD | UBER  TRIP | CA | 94105 |
| 2024/03/30 | 2024/04/01 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/03/31 | 2024/04/01 | $70.94 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/03/31 | 2024/04/01 | $39.23 | USD | AMAZON.COM*G49K01SC3 | WA | 98109 |
| 2024/03/31 | 2024/04/01 | $16.91 | USD | UBER  TRIP | CA | 94105 |
| 2024/03/31 | 2024/04/01 | $17.96 | USD | UBER  TRIP | CA | 94105 |
| | | $47,353.24 | | | | |