**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Restricted and Unrestricted Debtor Bank Accounts)**
**April 1, 2024 - April 30, 2024**

| Description | Accounts Payable Checking | FRB Stock Clearing Brokerage Account | Business Money Market | Business Money Market | Chancery Payroll Account | Investment Pool Checking Acct | Imprest - Settlement Payments (AJ Gallagher) | Main Operating Account | ADSF Restricted Checking | Imprest - Priest Medical (UAS) | TCD - WC Collateral | Investment Account | Imprest - General Liability (George Hills Co.) | Investment Pool | Total of all Accounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bank of America | First Republic Bank | Bank of San Francisco | First Republic Bank | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | BridgeBank | City National Bank | BofA Securities, Inc. | California Bank & Trust | US Bank | |
| | ***9220 | ***0589 | ***1486 | ***1534 | ***2233 | ***4129 | ***4577 | ***5250 | ***7083 | ***8561 | ***9001 | ***9371/2C19 | ***9479 | Various | |
| **Beginning Balance (4/1/2024)** | $ 580,559 | $ 36,427 | $ 238,478 | $ 234,814 | $ 72,461 | $ - | $ 13,919 | $ 5,872,291 | $ 13,824,185 | $ 49,458 | $ 75,816 | $ 59,105,875 | $ 82,876 | $ 111,137,277 [1] | $ 191,324,435 |
| *Plus Receipts:* | | | | | | | | | | | | | | | |
| **Diocese Related Receipts:** | | | | | | | | | | | | | | | |
| AAA | - | 2,918 | | | | | | 850 | 716,747 | | | | | | 720,515 |
| RI Tax/Cathedraticum | - | | | | | | | 120,760 | - | | | | | | 120,760 |
| Rental Property Income | - | | | | | | | 173,952 | | | | | | | 173,952 |
| Cemetery Receipts | - | - | | | | | | 112,500 | - | | | | | | 112,500 |
| Fees for Services | - | | | | | | | 270,765 | - | | | | | | 270,765 |
| Gifts & Donations | - | - | | | | | | 33,393 | 175,849 | | | | | | 209,242 |
| Investment Receipts/Interest | - | 70 | 303 | 249 | | | | | - | | | 260,418 | | | 261,040 |
| Miscellaneous Receipts | - | - | - | - | 16 | | | 22,631 | 2,209 | | | - | | | 24,855 |
| Insurance Reimbursements | - | - | - | - | | | | 2,856,349 | - | | | | | | 2,856,349 |
| Pension Reimbursements [3] | - | - | - | - | | | | 85,069 | 4,795,581 | | | | | | 4,880,651 |
| Disbursement of Pension Reimbursements | - | - | - | - | | | | - | (4,430,237) | | | | | | (4,430,237) |
| Pass-through Restricted Gifts [4] | | | | | | | | | | | | | | | |
| Received on Behalf of Others | - | 413,187 | | | | | | | - | | | | | | 413,187 |
| Disbursed to Intended Recipient | - | - | | | | | | - | (3,104,880) | | | | | | (3,104,880) |
| **Total Receipts** | $ - | $ 416,176 | $ 303 | $ 249 | $ 16 | $ - | $ - | $ 3,676,268 | $ (1,844,731) | $ - | $ - | $ 260,418 | $ - | $ - | $ 2,508,699 |
| *Less Disbursements:* | | | | | | | | | | | | | | | |
| **Diocese Related Disbursements** | | | | | | | | | | | | | | | |
| Payroll & Benefits - Diocese | 1,801 | - | - | - | 731,874 | - | - | 621,925 | 8,376 | | | | | | 1,363,977 |
| Insurance - Diocese | 121,146 | - | - | - | - | - | - | 20,451 | - | 1,185 | | | 7,206 | | 149,988 |
| Other Operating Expenses | 83,303 | - | - | - | - | - | 3,727 | 10,260 | - | | | | | | 97,290 |
| Professional Fees - Ordinary Course Professionals | 44,968 | - | - | - | - | - | - | - | (21,500) | | | | | | 23,468 |
| Professional Fees - Bankruptcy | 297,469 | - | - | - | - | - | - | - | - | | | | | | 297,469 |
| Repairs & Maintenance | 29,215 | - | - | - | - | - | - | - | - | | | | | | 29,215 |
| Program Expenses | 85,397 | - | - | - | - | - | - | - | 15,177 | | | | | | 100,574 |
| Office Expenses | 114,161 | - | - | - | - | - | - | - | - | | | | | | 114,161 |
| Utilities | 30,547 | - | - | - | - | - | - | - | - | | | | | | 30,547 |
| Priest Retirement Benefits | 67,181 | - | - | - | - | - | - | - | - | | | | | | 67,181 |
| Parish Refunds | - | - | - | - | - | - | - | - | 31,908 | | | | | | 31,908 |
| U.S. Trustee Fees | - | - | - | - | - | - | - | 130,909 | - | | | | | | 130,909 |
| Credit Card Funding | 39,387 | - | - | - | - | - | - | 32,905 | - | | | | | | 72,292 |
| Insurance-related disb. on behalf of Non-Debtor entities | 2,304,407 | - | - | - | - | - | - | 564,021 | - | | | | | | 2,868,428 |
| Other disbursements on behalf of non-debtor entities | - | - | - | - | - | - | - | - | - | | 2,453 | | | | 2,453 |
| **Total Disbursements** | $ 3,218,984 | $ - | $ - | $ - | $ 731,874 | $ - | $ 3,727 | $ 1,374,972 | $ 57,914 | $ 1,185 | $ - | $ - | $ 7,206 | $ - | $ 5,395,662 |
| Transfers | 3,090,357 | (449,734) | - | - | 729,194 | - | 5,223 | (1,481,909) | (1,896,067) | | | | 2,935 | | - |
| Deposit & Loan Net Investment Activity | | | | | | | | | | | | | | | |
| Funding of Investment Pool | | | | | | | | | | | | | | | - |
| Benefit Payments from Investment Pool | | | | | | | | | | | | | | (926) | (926) |
| Interest/Dividends on Investment Pool | | | | | | | | | | | | | | 149,065 | 149,065 |
| Brokerage Fees | | | | | | | | | | | | | | (50,114) | (50,114) |
| Plus/ (Minus) Unrealized and realized Gains/(losses) [2] | | (2,869) | | | | | | | | | | | | (2,961,388) | (2,964,257) |
| **Bank Balance** | $ 451,932 | $ - | $ 238,781 | $ 235,064 | $ 69,798 | $ - | $ 15,415 | $ 6,691,678 | $ 10,025,474 | $ 48,273 | $ 75,816 | $ 59,366,292 | $ 78,605 | $ 108,273,915 | $ 185,571,041 |

**Notes:**

[1] Summary balances. See detail on following table.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

[3] The Debtor collects, aggregates, and holds in trust certain non-debtor entities certain employee pension contributions. These contributions are forwarded to the pension custodian on a pass-through basis.

[4] The Debtor serves as a pass-through conduit for gifts of securities intended for certain non-debtor entities, which are deposited into a restricted bank account, monetized and disbursed to the intended recipient. In addition, the debtor receives, on a pass-through basis, certain gifts intended for non-debtor entities. The Debtor processes these gifts on behalf of the non-debtor entities and ensures appropriate documentation supporting restrictions and directions. These funds are subsequently forwarded to the intended recipient following completion of documentation.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**

**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**April 1, 2024 - April 30, 2024**

| Description | ADSF Composite Balanced Pool | Diamond Hill | Jensen | Metwest | Vaughan Nelson | Segall Bryant | Amer Core | Redwood-Kairos Real Estate Value Fund VI | Kimpact Evergreen | Baron Emerging |
|---|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8800 | ***8801 | ***8802 | ***8803 | ***8804 | ***8805 | ***8807 | ***8808 | ***8809 | ***8810 |
| **Beginning Balance (4/1/2024)** | $ 14,855,047 | $ 22,393,042 | $ 16,320,717 | $ 6,992,252 | $ 6,057,524 | $ 15,010,911 | $ 4,485,136 | $ 1,150,163 | $ 1,051,253 | $ 2,611,316 |
| Transfers | (43,000) | - | - | - | - | - | - | (59,000) | (30,000) | (19,000) | - |
| Other Receipt | - | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | 45 | 23,362 | 21,090 | 23,016 | 10,408 | 35,715 | 32,790 | 148 | 85 | 0 |
| Brokerage Fees | - | (27,988) | (21,545) | - | - | - | - | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | (251,953) | (999,976) | (598,005) | (141,360) | (382,542) | (210,890) | (144,506) | (115,307) | (32,154) | 87,512 |
| **Bank Balance** | $ 14,560,139 | $ 21,388,441 | $ 15,722,257 | $ 6,873,907 | $ 5,685,391 | $ 14,835,736 | $ 4,314,420 | $ 1,005,004 | $ 1,000,183 | $ 2,698,828 |

*Notes:*
[1] Balances include approximately $2,091,219 of funds held on behalf of other entities.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California - [Case # 23-30564]**

**Statement of Receipts & Disbursements (Investment Pool Accounts)**
**April 1, 2024 - April 30, 2024**

| Description | Wells Cap Emerging | Cuit International Eq | Cliffwater Corp Lend | Kairos Cr Strat REIT | Redwood-Kairos Real Estate Fund VIII | Partners Group | Montauk Triguard | ADSF - SERP | Total Investment Pool |
|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8811 | ***8812 | ***8813 | ***8814 | ***8816 | ***8817 | ***8818 | ***8900 | Various |
| | | | | | | | | | [1] |
| **Beginning Balance (4/1/2024)** | $ 2,744,799 | $ 8,005,263 | $ 2,834,822 | $ 2,730,390 | $ 1,202,234 | $ 1,630,392 | $ 832,070 | $ 229,947 | $ 111,137,277 |
| Transfers | - | - | - | (130,000) | 281,000 | - | - | - | - |
| Other Receipt | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | (926) | (926) |
| Interest/Dividends on Investment Pool | 0 | 393 | 0 | 551 | 87 | 191 | 181 | 1,006 | 149,065 |
| Brokerage Fees | - | - | - | - | - | - | - | (581) | (50,114) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | 60,519 | (266,743) | 37,619 | 64,161 | (67,738) | (6) | 13 | (34) | (2,961,388) |
| **Bank Balance** | $ 2,805,318 | $ 7,738,912 | $ 2,872,441 | $ 2,665,102 | $ 1,415,582 | $ 1,630,577 | $ 832,264 | $ 229,411 | $ 108,273,915 |

*Notes:*
[1] Balances include approximately $2,091,219 of funds held on behalf of other entities.

[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Statement of Operations (For the Period April 1, 2024 - April 30, 2024) - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Gross income / Sales (net of returns and allowances; includes investment gains / losses) | $ | (306,493) |
| Cost of goods sold (incl. depreciation, if applicable) | | - |
| Gross profit (a - b) | $ | (306,493) |
| Selling expenses | | - |
| General and administrative expenses | | 5,018,523 |
| Other expenses | | - |
| Depreciation and/or amortization (not included in 4b) | | - |
| Interest | | - |
| Taxes (local, state, and federal) | | - |
| Reorganization Items | | 428,378 |
| Profit (Loss) | $ | (5,753,394) |

| | | |
|---|---|---:|
| Cash - Restricted & Unrestricted | $ | 185,571,041 |
| Accounts Receivable, net | | 5,758,268 |
| Prepaid Expenses | | 4,228,583 |
| Parish Assessments | | 3,659,012 |
| Building and land, net | | 27,666,394 |
| Automobiles, net | | 6,000 |
| Beneficial Interest in RSPC | | 333,874 |
| Beneficial Interest in Trusts | | 962,394 |
| Notes Receivable | | 8,537,264 |
| **Total Assets** | **$** | **236,722,829** |
| | | |
| Pre-Petition Priority Debt [1] | $ | 358,856 |
| Pre-Petition Unsecured Debt [1] | | 3,129,233 |
| Post-Petition Accounts Payable [2] | | 420,034 |
| **Total Liabilities** | **$** | **3,908,123** |
| | | |
| **Net Assets** | **$** | **232,814,706** |
| **Total Liabilities & Net Assets** | **$** | **236,722,829** |

**Notes:**

[1] Prepetition unsecured debt is held constant at prepetition levels (consistent with the Amended Statements and Schedules) as post-petition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount reported in Schedule F. This balance sheet value excludes any payments made towards pre-peition unsecured debt and excludes contingent abuse claims.

Below is the reconciliation of prepetition priority unsecured debt to Part 2 of the MOR:

| | | |
|---|---|---:|
| Pre-petition priority unsecured debt per balance sheet above | $ | 358,856 |
| Additional Pre-petition priority unsecured debt received since filing | | 817 |
| Less: Payments on Pre-petition Priority Unsecured Debt made post-petition (Part 7a) | | (49,867) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 309,806 |

Below is the reconciliation of prepetition unsecured debt to Part 2 of the MOR:

| | | |
|---|---|---:|
| Pre-petition unsecured debt per balance sheet above | $ | 3,129,233 |
| Additional Pre-petition unsecured debt received since filing | | 384,876 |
| Less: Payments on Prepetition Unsecured Debt made post-petition (Part 7a) | | (745,210) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 2,768,900 |

[2] Entire balance is current; separate aging schedule not necessary.

| Roman Catholic Archbishop of San Francisco | | | | |
|---|---|---|---|---|
| United States Bankruptcy Court - Northern District of California [Case #23-30564] | | | | |
| Schedule of Payments to Insiders | | | | |
| **Insider Name** | **Payment Date** | **Pmt Amount / Market Value of Non-cash Pmt** | **Reason for Pmt or Transfer** | **Source Document** |
| Michael Flanagan | 4/15/2024 | 11,458.34 | Payroll | Debtor Payroll Journal |
| Most Rev. Salvatore Cordileone | 4/30/2024 | 4,352.46 | Payroll | Debtor Payroll Journal |
| Michael Flanagan | 4/30/2024 | 11,458.34 | Payroll | Debtor Payroll Journal |
| Rev. Patrick Summerhays | 4/30/2024 | 3,711.00 | Payroll | Debtor Payroll Journal |
| Rev. Patrick Summerhays | 4/15/2024 | 400.00 | Housing | BOA ***0220 |
| | | $  31,380.14 | | |

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Schedule of Pre-Petition Debt Paid**

| Date | Payee | | Amount |
|------|-------|---|--------|
| 9/1/2023 | National Conference Of Vicars For Religious (NCVR) | | 172.13 |
| 9/1/2023 | Reliance Life Insurance | | 15,053.30 |
| 9/1/2023 | The Hartford Group | | 16,675.51 |
| 9/15/2023 | Gallagher Benefit Services, Inc. | | 887.10 |
| 9/22/2023 | David A Mees | | 401.97 |
| 9/22/2023 | Gonzalo Alvarado | | 43.26 |
| 9/19/2023 | Dominican Sisters | | 66.00 |
| 9/15/2023 | Gabriel Singer | | 300.00 |
| 9/26/2023 | Claudia Atilano | | 102.46 |
| 9/26/2023 | Comptroller, Phil Isacco | | 153.92 |
| 9/28/2023 | Derek Gaskin | | 190.23 |
| 9/22/2023 | Rev Gregory Heidenblut, O.S.A. | | 600.00 |
| 9/22/2023 | Rev Michael Liliedahl | | 35.65 |
| 9/29/2023 | Gallagher Bassett Services, Inc. | | 19,750.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | | 8,817.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | | 8,817.00 |
| 11/17/2023 | United Behavioral Health | [7] | 1,178.49 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | | 103,200.00 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | | 44,053.63 |
| 10/27/2023 | George Hills | | 34,462.07 |
| 10/24/2023 | Guideone Insurance | | 13,025.43 |
| 10/13/2023 | Jimmy Velasco | | 163.75 |
| 10/24/2023 | Kern County Treasurer - Tax Collector (Kcttc) | | 1.39 |
| 10/27/2023 | Natalie Zivnuska | | 24.89 |
| 10/17/2023 | Navia Benefit Solutions | | 1,378.40 |
| 10/20/2023 | Rev Dzungwenen R Tyohemba | | 382.07 |
| 10/24/2023 | Cannon Street, Inc. | | 20,607.50 |
| 11/10/2023 | ADP, Inc. | [7] | 6,465.63 |
| 11/10/2023 | ADP, Inc. | [7] | 3,750.98 |
| 11/17/2023 | Gallagher Bassett Services, Inc. | [7] | 11,980.15 |
| 11/17/2023 | Gallagher Bassett Services, Inc. | [7] | 58,728.00 |
| 11/17/2023 | Gallagher Bassett Services, Inc. | [7] | 8,182.82 |
| 11/17/2023 | Gallagher Bassett Services, Inc. | [7] | 8,705.78 |
| 11/17/2023 | ADP, Inc. | | 344.18 |
| 11/17/2023 | ADP, Inc. | | 1,037.80 |
| 11/17/2023 | ADP, Inc. | | 106.63 |
| 11/17/2023 | ADP, Inc. | | 6,465.63 |
| 11/17/2023 | ADP, Inc. | | 5,093.31 |
| 11/17/2023 | ADP, Inc. | | 2,713.18 |
| 11/17/2023 | ADP, Inc. | | 1,400.00 |
| 11/17/2023 | ADP, Inc. | | 1,049.93 |
| 11/17/2023 | ADP, Inc. | | 15,679.83 |
| 11/9/2023 | George Hills | | 24,239.74 |
| 11/3/2023 | Rachel Alvelais | | 208.22 |
| 11/9/2023 | Rev Gregory Heidenblut, O.S.A. | | 27.42 |
| 11/9/2023 | Rev Andrew Spyrow | | 60.97 |
| 11/29/2023 | Employment Development Dept | [7] | 25,860.55 |
| 12/1/2023 | Gallagher Bassett Services, Inc. | [7] | 34,900.00 |
| 12/8/2023 | Anelita Reyes | [7] | 58.30 |
| 12/15/2023 | Gallagher Bassett Services, Inc. | [7] | 35,682.00 |
| 12/15/2023 | Gallagher Bassett Services, Inc. | [7] | 14,554.00 |
| 12/21/2023 | Carol Grewal | [7] | 9.04 |
| 12/21/2023 | Ed Hopfner | [7] | 338.68 |
| 12/21/2023 | Korn Ferry | | 16,666.67 |
| 12/8/2023 | San Francisco Tax Collector | | 5,132.20 |
| 12/8/2023 | San Francisco Tax Collector | | 13,817.74 |
| 12/8/2023 | San Francisco Tax Collector | | 2,830.06 |
| 12/8/2023 | Reliance Life Insurance | | 15,668.16 |

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 7 of 144

### Roman Catholic Archbishop of San Francisco
### United States Bankruptcy Court - Northern District of California [Case #23-30564]
### Schedule of Pre-Petition Debt Paid

| Date | Payee | | Amount |
|------|-------|---|--------|
| 1/5/2024 | Benefit Allocation Systems-Ops | | 463.20 |
| 1/9/2024 | Kairos Psychology Group | | 1,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/5/2024 | Rev Thuan Hoang | | 850.00 |
| 1/5/2024 | Gallagher Bassett Services, Inc. | [1] | 13,915.75 |
| 1/19/2024 | Gallagher Bassett Services, Inc. | [1] | 23,520.11 |
| 1/19/2024 | Patricia Coughlan | [2] | 3,181.01 |
| 1/5/2024 | Yvette Gomez | [3] | 1,498.56 |
| 2/1/2024 | Michael Ghiorso | [4] | 4,585.71 |
| 2/1/2024 | Joseph Passarello | [5] | 10,050.00 |
| 2/2/2024 | Jeffery Yano | [7] | 130.21 |
| 2/9/2024 | Gallagher Bassett Services, Inc. | | 31,910.00 |
| 2/9/2024 | Gallagher Bassett Services, Inc. | | 9,130.00 |
| 2/9/2024 | Gallagher Bassett Services, Inc. | | 14,659.00 |
| 2/16/2024 | Gallagher Bassett Services, Inc. | | 21,153.10 |
| 2/16/2024 | Gallagher Bassett Services, Inc. | | 8,322.50 |
| 2/29/2024 | Merle Talens | [6] | 2,695.82 |
| 3/15/2024 | Gallagher Bassett Services, Inc. | | 11,083.00 |
| 3/1/2024 | Colleen Durkin | [7] | 8.78 |
| 3/1/2024 | George Hills | | 12,268.69 |
| 3/27/2024 | Sabah Faisal Khanshali | [8] | 842.46 |
| 4/2/2024 | Ephraim Justin Lem | [9] | 2,007.60 |
| 4/8/2024 | Jeffery Froula | | 3,500.00 |
| | **Total** | | **$ 795,076.25** |

[1] Amount is a portion applied from a larger payment including post-petition debt payment.

[2] Total cash amount of PTO and vacation paid out upon separation was $4,885.06. Amount listed above represents the pre-petition priority portion.

[3] Total cash amount of PTO and vacation paid out upon separation was $2,500.85. Amount listed above represents the pre-petition priority portion.

[4] Total cash amount of PTO and vacation paid out upon separation was $7,974.52. Amount listed above represents the pre-petition priority portion.

[5] Total cash amount of PTO and vacation paid out upon separation was $19,681.61. Amount listed above represents the pre-petition priority portion.

[6] Total cash amount of PTO and vacation paid out upon separation was $2,262.08. Amount listed above represents the pre-petition priority portion.

[7] Authorized payments made in prior periods.

[8] Total cash amount of PTO and vacation paid out upon separation was $502.46. Amount listed above represents the pre-petition priority portion.

[9] Total cash amount of PTO and vacation paid out upon separation was $3,520.27. Amount listed above represents the pre-petition priority portion.

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California**
**Professional Fees**
*Case # 23-30564*

## 6th Fee Statements: Filed March 2024

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Payments Made - April 2024 | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Applied from Retainer | Cash Payment Made | Total |
| *Debtor's Professionals:* | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 41,981.50 | $ 3.78 | $ 33,588.98 | $ - | $ 33,588.98 | $ 33,588.98 |
| B. Riley Advisory Services | 31,733.50 | - | 25,386.80 | | 25,386.80 | 25,386.80 |
| Sheppard Mullin Richter & Hampton LLP | 134,889.70 | 55.90 | 107,967.66 | | 107,967.66 | 107,967.66 |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 32,795.00 | 142.69 | 26,378.69 | 26,378.69 | - | 26,378.69 |
| Weinstein & Numbers, LLP | 18,825.00 | - | 15,060.00 | 15,060.00 | - | 15,060.00 |
| Omni Agent Solutions, Inc. | - | - | - | | | |
| **Total Debtor Professionals:** | **260,224.70** | **202.37** | **208,382.13** | **41,438.69** | **166,943.44** | **208,382.13** |
| *UCC Professionals:* | | | | | | |
| Pachulski Stang Ziehl Jones | - | - | - | | - | - |
| Burns Bair | 32,367.00 | 2.00 | 25,895.60 | | 25,895.60 | 25,895.60 |
| **Total UCC Professionals:** | **32,367.00** | **2.00** | **25,895.60** | | **25,895.60** | **25,895.60** |
| Total: | $ 292,591.70 | $ 204.37 | $ 234,277.73 | $ 41,438.69 | $ 192,839.04 | $ 234,277.73 |

## 7th Fee Statements: Filed April 2024

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Payments Made | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Applied from Retainer | Cash Payment Made | Total |
| *Debtor's Professionals:* | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 28,374.00 | $ 0.88 | $ 22,700.08 | $ - | $ - | $ - |
| B. Riley Advisory Services | 40,873.50 | 113.36 | 32,812.16 | | | - |
| Sheppard Mullin Richter & Hampton LLP | 126,608.80 | - | 101,287.04 | | | - |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 25,567.50 | - | 20,454.00 | | | - |
| Weinstein & Numbers, LLP | 15,823.50 | - | 12,658.80 | | | - |
| Omni Agent Solutions, Inc. | - | - | - | | - | - |
| **Total Debtor Professionals:** | **237,247.30** | **114.24** | **189,912.08** | | **-** | **-** |
| *UCC Professionals:* | | | | | | |
| Pachulski Stang Ziehl Jones | 162,414.00 | 1,697.26 | 131,628.46 | | | - |
| Berkely Research Group | 101,968.65 | - | 81,574.92 | | | - |
| Burns Bair | 41,418.00 | 0.92 | 33,135.32 | | - | - |
| **Total UCC Professionals:** | **305,800.65** | **1,698.18** | **246,338.70** | | **-** | **-** |
| Total: | $ 543,047.95 | $ 1,812.42 | $ 436,250.78 | $ - | $ - | $ - |

## Cumulative

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Cumulative Payments Made | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Applied from Retainer | Cash Payment Made | Total |
| *Debtor's Professionals:* | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | $ 381,882.50 | $ 3,328.05 | $ 308,834.05 | $ 92,570.51 | $ 193,563.46 | $ 286,133.97 |
| B. Riley Advisory Services | 540,948.50 | 12,977.37 | 445,736.17 | 64,334.42 | 348,589.59 | 412,924.01 |
| Sheppard Mullin Richter & Hampton LLP | 1,077,942.10 | 5,735.41 | 868,089.09 | 133,102.70 | 633,699.35 | 766,802.05 |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 118,315.50 | 22,111.13 | 116,763.53 | 96,309.53 | - | 96,309.53 |
| Weinstein & Numbers, LLP | 130,124.00 | 64.07 | 104,163.27 | 91,504.47 | - | 91,504.47 |
| Omni Agent Solutions, Inc. | 23,323.50 | - | 18,658.80 | - | 18,658.80 | 18,658.80 |
| **Total Debtor Professionals:** | **2,272,536.10** | **44,216.03** | **1,862,244.91** | **477,821.63** | **1,194,511.20** | **1,672,332.83** |
| *UCC Professionals:* | | | | | | |
| Pachulski Stang Ziehl Jones | 711,076.50 | 10,845.51 | 579,706.71 | - | 448,078.25 | 448,078.25 |
| Berkely Research Group | 101,968.65 | - | 81,574.92 | | | - |
| Burns Bair | 181,392.00 | 2,530.38 | 147,643.98 | - | 114,508.66 | 114,508.66 |
| **Total UCC Professionals:** | **994,437.15** | **13,375.89** | **808,925.61** | **-** | **562,586.91** | **562,586.91** |
| Total: | $ 3,266,973.25 | $ 57,591.92 | $ 2,671,170.52 | $ 477,821.63 | $ 1,757,098.11 | $ 2,234,919.74 |

Professional Fee Summary



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮0220
01 01 140 05 M0000 E#    88
Last Statement:    03/29/2024
This Statement:    04/30/2024

        IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
A CORPORATE SOLE                                    Page    1 of  26
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602                    Bankruptcy Case Number:2330564

# NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | 580,558.94 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 3,098,515.14 |
| Number of Checks | 88 | Amount of Checks | 251,194.66 |
| Number of Other Debits | 12 | Amount of Other Debits | 2,975,946.93 |
| | | Statement Ending Balance | 451,932.49 |
| Number of Enclosures | 88 | | |
| | | Service Charge | .00 |

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 3,738.80- | Summarized Debits    4 | |
| 04/02 | | 15,214.91- | Summarized Debits    6 | |
| 04/03 | | 17,638.84- | Summarized Debits    5 | |
| 04/03 | | 21,500.00- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24094004498 | 94013715398 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 04/04 | | 6,928.34- | Summarized Debits    6 | |
| 04/04 | | 15,231.41- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24095002730 | 95013730538 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 04/04 | | 49,887.10- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24095002730 | 95013730537 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 04/04 | 2443392981 | 134,587.07 | Automatic Transfer Credits | 123300680002236 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮▮▮▮5250 | |
| 04/05 | | 3,250.00- | Summarized Debits    2 | |
| 04/08 | | 4,926.81- | Summarized Debits    4 | |
| 04/08 | 2448220601 | 3,000.00 | Automatic Transfer Credits | 123300680001694 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮▮▮▮5250 | |
| 04/09 | | 501.88- | PCSCHEDULED_PYMT DES:WFEDI_PYMT ID:000000002598141 | 99035910393 |
| | | | INDN:CHANCERY            CO ID:9941347393 CCD | |
| 04/09 | | 5,587.57- | Summarized Debits    3 | |
| 04/10 | | 8,914.00- | Summarized Debits    3 | |
| 04/11 | | 90,320.41- | Summarized Debits    2 | |
| 04/11 | 2441455268 | 294,545.46 | Automatic Transfer Credits | 123300680002105 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮▮▮▮5250 | |
| 04/12 | | 120.00- | Summarized Debits    1 | |
| 04/12 | | 71,034.61- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24103002406 | 03013381254 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 04/12 | | 188,205.69- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24103002406 | 03013381281 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 04/15 | | 16,883.46- | Summarized Debits    12 | |
| 04/16 | | 1,781.33- | Summarized Debits    4 | |
| 04/17 | | 2,942.31- | Summarized Debits    4 | |
| 04/18 | | 1,073.76- | Summarized Debits    1 | |
| 04/18 | 2444226175 | 194,581.17 | Automatic Transfer Credits | 123300680001832 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮▮▮▮5250 | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          ████0220
01 01 140 05 M0000 E#      88
Last Statement:    03/29/2024
This Statement:    04/30/2024

        IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/19 | | 2,559.13- | Summarized Debits        4 | |
| 04/19 | | 47,528.87- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24110001202 | 10005939995 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 04/19 | | 126,151.15- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24110001202 | 10005939994 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 04/19 | 2445039267 | 501.88 | Automatic Transfer Credits | 123300680001629 |
| | | | ACCOUNT TRANSFER TRSF FROM █████5250 | |
| 04/22 | | 4,620.56- | Summarized Debits        5 | |
| 04/23 | | 19,624.32- | Summarized Debits        4 | |
| 04/25 | | 6,325.50- | Summarized Debits        3 | |
| 04/25 | | 9,227.51- | PG&E/EZ-PAY     DES:UTILITYPMT ID:1237045 | 16006950248 |
| | | | INDN:PAYER NAME              CO ID:0000007041 TEL | |
| 04/25 | 2440607224 | 39,386.65 | Automatic Transfer Credits | 123300680002332 |
| | | | ACCOUNT TRANSFER TRSF FROM █████5250 | |
| 04/25 | 2443643129 | 2,422,685.40 | Automatic Transfer Credits | 123300680002333 |
| | | | ACCOUNT TRANSFER TRSF FROM █████5250 | |
| 04/25 | 2445859271 | 9,227.51 | Automatic Transfer Credits | 123300680002331 |
| | | | ACCOUNT TRANSFER TRSF FROM █████5250 | |
| 04/26 | | 1,488.06- | Summarized Debits        3 | |
| 04/26 | | 24,222.57- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24117002573 | 17019908871 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 04/26 | | 39,386.65- | U.S. BANK        DES:PAYMENT    ID:448473455003145 | 16021648732 |
| | | | INDN:ARCHDIOCESE OF SF       CO ID:1411558799 CCD | |
| 04/26 | | 2,383,069.49- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24117002573 | 17019908865 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 04/29 | | 34,018.67- | Summarized Debits        6 | |
| 04/30 | | 3,237.88- | Summarized Debits        6 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 580,558.94 | 580,558.94 | 04/15 | 492,807.64 | 492,807.64 |
| 04/01 | 576,820.14 | 576,820.14 | 04/16 | 491,026.31 | 491,026.31 |
| 04/02 | 561,605.23 | 561,605.23 | 04/17 | 488,084.00 | 488,084.00 |
| 04/03 | 522,466.39 | 522,466.39 | 04/18 | 681,591.41 | 681,591.41 |
| 04/04 | 585,006.61 | 585,006.61 | 04/19 | 505,854.14 | 505,854.14 |
| 04/05 | 581,756.61 | 581,756.61 | 04/22 | 501,233.58 | 501,233.58 |
| 04/08 | 579,829.80 | 579,829.80 | 04/23 | 481,609.26 | 481,609.26 |
| 04/09 | 573,740.35 | 573,740.35 | 04/25 | 2,937,355.81 | 2,937,355.81 |
| 04/10 | 564,826.35 | 564,826.35 | 04/26 | 489,189.04 | 489,189.04 |
| 04/11 | 769,051.40 | 769,051.40 | 04/29 | 455,170.37 | 455,170.37 |
| 04/12 | 509,691.10 | 509,691.10 | 04/30 | 451,932.49 | 451,932.49 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████████0220
01 01 140 05 M0000 E#       88
Last Statement:    03/29/2024
This Statement:    04/30/2024

        IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

# NON-PROFIT CHECKING

**Checks Paid Report**

Page     1 of    1

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15853 | 52.00 | 04/01 | 7952086680 | 16444 | 85.87 | 04/15 | 9292790053 |
| 16218* | 544.96 | 04/04 | 9892259473 | 16445 | 657.31 | 04/15 | 1392576930 |
| 16286* | 300.60 | 04/04 | 9892259474 | 16446 | 250.00 | 04/15 | 9392420524 |
| 16386* | 1,425.00 | 04/02 | 5592035889 | 16447 | 55.98 | 04/22 | 8392667988 |
| 16387 | 90,015.56 | 04/11 | 8352009949 | 16448 | 444.19 | 04/15 | 1392646736 |
| 16389* | 2,650.00 | 04/08 | 8292910741 | 16449 | 184.93 | 04/17 | 9692839179 |
| 16397* | 900.74 | 04/03 | 9292088277 | 16450 | 3.84 | 04/15 | 9292335347 |
| 16398 | 1,500.50 | 04/25 | 2752071210 | 16451 | 5,833.33 | 04/23 | 4392240090 |
| 16401* | 1,197.00 | 04/03 | 9692180963 | 16453* | 3,000.00 | 04/15 | 9392007051 |
| 16402 | 1,487.10 | 04/03 | 9792427735 | 16454 | 4,900.00 | 04/15 | 9292506729 |
| 16404* | 4,000.00 | 04/25 | 8892428101 | 16455 | 45.22 | 04/15 | 9492718245 |
| 16405 | 304.85 | 04/11 | 8652356654 | 16456 | 2,031.50 | 04/19 | 8192782884 |
| 16406 | 168.74 | 04/03 | 9792346633 | 16457 | 5,261.43 | 04/15 | 9292336525 |
| 16407 | 2,725.00 | 04/05 | 5692520671 | 16458 | 317.63 | 04/17 | 9692785374 |
| 16408 | 48.06 | 04/01 | 9192388140 | 16459 | 964.82 | 04/17 | 9692785375 |
| 16409 | 13,125.00 | 04/03 | 8152188143 | 16460 | 1,474.93 | 04/17 | 9692785376 |
| 16411* | 300.00 | 04/10 | 8792732863 | 16461 | 57.08 | 04/16 | 9592915479 |
| 16412 | 979.92 | 04/09 | 8592928980 | 16462 | 263.78 | 04/16 | 9592915423 |
| 16413 | 440.00 | 04/04 | 9892298113 | 16463 | 1,393.39 | 04/15 | 9392561443 |
| 16414 | 2,738.00 | 04/01 | 9192556433 | 16464 | 1,238.16 | 04/16 | 6092601976 |
| 16415 | 1,359.32 | 04/08 | 7652317417 | 16465 | 155.50 | 04/19 | 4292085039 |
| 16416 | 525.00 | 04/05 | 8092305744 | 16466 | 120.00 | 04/12 | 9092687107 |
| 16417 | 4,738.00 | 04/02 | 9592515661 | 16467 | 4,417.53 | 04/29 | 2852127822 |
| 16418 | 2,806.00 | 04/02 | 9592375650 | 16468 | 225.34 | 04/19 | 8092588370 |
| 16419 | 5,720.91 | 04/02 | 9592375651 | 16469 | 825.00 | 04/25 | 8752884736 |
| 16420 | 1,661.00 | 04/03 | 9692213906 | 16484* | 762.64 | 04/22 | 7852619183 |
| 16421 | 175.00 | 04/04 | 7252958307 | 16486* | 50.00 | 04/30 | 9492396806 |
| 16422 | 50.00 | 04/08 | 1552379695 | 16487 | 125.00 | 04/30 | 9592836393 |
| 16423 | 300.00 | 04/02 | 9592594414 | 16494* | 3,500.00 | 04/23 | 8692627749 |
| 16428* | 225.00 | 04/02 | 9592233847 | 16500* | 1,073.76 | 04/18 | 9892573234 |
| 16429 | 2,729.78 | 04/04 | 9792686373 | 16508* | 146.79 | 04/19 | 8092769992 |
| 16430 | 2,738.00 | 04/04 | 9792806929 | 16510* | 1,752.99 | 04/23 | 8692155587 |
| 16431 | 3,138.00 | 04/10 | 5892482821 | 16519* | 900.74 | 04/26 | 9192010623 |
| 16432 | 54.71 | 04/15 | 9292782114 | 16521* | 2,050.00 | 04/22 | 8392757229 |
| 16434* | 24,995.00 | 04/29 | 4592148735 | 16524* | 2,738.00 | 04/29 | 9492010626 |
| 16435 | 5,476.00 | 04/10 | 5892481223 | 16525 | 281.40 | 04/29 | 8652217452 |
| 16436 | 1,607.65 | 04/09 | 8592526151 | 16526 | 300.00 | 04/30 | 9492255373 |
| 16437 | 8,538.00 | 04/23 | 8692617552 | 16528* | 1,500.00 | 04/29 | 9292804988 |
| 16438 | 867.49 | 04/08 | 8292188562 | 16529 | 2,059.18 | 04/30 | 9592462425 |
| 16439 | 787.50 | 04/15 | 9292634468 | 16530 | 8.81 | 04/30 | 9592462426 |
| 16440 | 1,153.54 | 04/22 | 8292827800 | 16531 | 694.89 | 04/30 | 9592462427 |
| 16441 | 222.31 | 04/16 | 9592919115 | 16533* | 102.93 | 04/26 | 9092339440 |
| 16442 | 3,000.00 | 04/09 | 7752673534 | 16534 | 484.39 | 04/26 | 9092339439 |
| 16443 | 598.40 | 04/22 | 8392223616 | 16535 | 86.74 | 04/29 | 9192526336 |
| | | | | Total Checks | 88 | 251,194.66 | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 12 of 144


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ███████0220
01 01 140 05 M0000 E#     88
Last Statement:    03/29/2024
This Statement:    04/30/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**   If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

# FIRST REPUBLIC
*now part of* JPMORGAN CHASE

**Brokerage**
Account Statement

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

April 1, 2024 - April 30, 2024
Account Number: ████589

Your Investment Professional:
JAMES J BUCKLEY
(415) 296-5839

Commission Amount: $4,531.99

## Portfolio at a Glance

| | This Period |
|---|---|
| BEGINNING ACCOUNT VALUE | $36,426.54 |
| Deposits (Cash & Securities) | 416,105.52 |
| Withdrawals (Cash & Securities) | -449,733.71 |
| Dividends, Interest and Other Income | 70.37 |
| Net Change in Portfolio1 | -2,868.72 |
| ENDING ACCOUNT VALUE | $0.00 |
| Accrued Interest | $0.00 |
| Account Value with Accrued Interest | $0.00 |

1 *Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.*

## Asset Summary

| Percent | Asset Type | Last Period | This Period |
|---|---|---|---|
| 0% | Equities | 36,426.54 | 0.00 |
| 0% | Account Total | $36,426.54 | $0.00 |

Please review your allocation periodically with your Investment Professional.

Asset Classification information contained in this section is supplied by J.P. Morgan Private Wealth Advisors LLC (JPMPWA). All Rights Reserved. Information on asset classification (1) is proprietary to JPMPWA and/or its content providers; (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely. Neither JPMPWA nor its content providers are responsible for any damages or losses arising from any use of this information.

## Asset Classification

| | Current Period Value | Percent |
|---|---|---|
| TOTAL ASSETS | 0.00 | 0% |

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 14 of 144
A0090523CSF30028-SD   GOPAPERLESS ASK ABOUT EDELIVERY
Rated Excellent Every Year Since 2007 DALBAR RATED COMMUNICATIONS EXCELLENCE
Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Summary of Gains and Losses

| | This Period | Realized Year-to-Date | Unrealized |
|---|---|---|---|
| Short-Term Gain/Loss | 0.00 | -42.74 | 0.00 |
| Long-Term Gain/Loss | 412,947.30 | 478,487.37 | 0.00 |
| Net Gain/Loss | 412,947.30 | 478,444.63 | 0.00 |

This summary excludes transactions where cost basis information is not available.

## Client Service Information

Your Investment Professional: JFB
JAMES J BUCKLEY
FIRST REPUBLIC SECURITIES
111 PINE ST
SAN FRANCISCO CA 94111

Contact Information
Business: (415) 296-5839
E-Mail:  jbuckley@firstrepublic.com

Client Service Information
Service Hours: Weekdays 06:30 a.m. - 04:00 p.m. (PST)
Client Service Telephone Number: (415) 296-5839
Web Site: WWW.FIRSTREPUBLIC.COM

## Your Account Information

INVESTMENT OBJECTIVE
Investment Objective:  CAPITAL  PRESERVATION
Risk Exposure:  LOW RISK

Please review your investment objective. If you wish to make a change or have any questions please contact your Investment Professional.

TAX LOT DEFAULT DISPOSITION METHOD
Default Method for Mutual Funds:                                           First In First Out
Default Method for Stocks in a Dividend Reinvestment Plan:     First In First Out
Default Method for all Other Securities:                                   First In First Out
BOND AMORTIZATION ELECTIONS
Amortize premium on taxable bonds based on Constant Yield Method:  Yes
Accrual market discount method for all other bond types:              Constant Yield Method
Include market discount in income annually:                               No

ELECTRONIC DELIVERY
Congratulations! All your documents are enrolled for electronic delivery.
Please log in to your account or contact your Investment Professional to make any changes to your electronic delivery preferences.

E-mail notifications are delivered to the following e-mail address(es):
l###@sfarch.org
n###@sfarch.org
*l###@sfarch.org is on file for these documents
The above e-mail address is partially masked for your security.
Please log in to your account to review the full e-mail address.

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 15 of 144

Account Number:        589

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

A0090523CSF30028-SD

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon).
Pershing LLC, member FINRA, NYSE, SIPC

## Portfolio Holdings

| Description | Quantity | Opening Balance | Closing Balance | Accrued Income | 30-Day Yield |
|---|---|---|---|---|---|
| CASH, MONEY FUNDS AND BANK DEPOSITS 0.00% of Portfolio | | | | | |
| FDIC Eligible Bank Deposits | | | | | |
| EAGLE BANK SWEEP TIER 15 | | 0.00 | 0.00 | 0.00 | N/A |
| Total FDIC Eligible Bank Deposits | | $0.00 | $0.00 | $0.00 | |
| TOTAL CASH, MONEY FUNDS AND BANK DEPOSITS | | $0.00 | $0.00 | $0.00 | |

| | Market Value | Accrued Interest |
|---|---|---|
| Total Portfolio Holdings | $0.00 | $0.00 |

## Portfolio Holdings Disclosures

### Pricing
This section includes the net market value of the securities in your account on a settlement date basis, including short positions, at the close of the statement period. The market prices, unless otherwise noted, have been obtained from independent vendor services, which we believe to be reliable. In some cases the pricing vendor may provide prices quoted by a single broker or market maker. Market prices do not constitute a bid or an offer, and may differ from the actual sale price. Securities for which a price is not available are marked "N/A" and are omitted from the Total.
THE AS OF PRICE DATE ONLY APPEARS WHEN THE PRICE DATE DOES NOT EQUAL THE STATEMENT DATE.

### Estimated Annual Figures
The estimated annual income (EAI) and estimated annual yield (EAY) figures are estimates and for informational purposes only. These figures are not considered to be a forecast or guarantee of future results. These figures are computed using information from providers believed to be reliable; however, no assurance can be made as to the accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political, and business conditions, they should not be relied on for making investment, trading, or tax decisions. These figures assume that the position quantities, interest and dividend rates, and prices remain constant. A capital gain or return of principal may be included in the figures for certain securities, thereby overstating them. Refer to  www.pershing.com/disclosures for specific details as to formulas used to calculate the figures. Accrued interest represents interest earned but not yet received.

### Foreign Currency Transactions
Pershing will execute foreign currency transactions as principal for your account.  Pershing may automatically convert foreign currency to or from U.S. dollars for dividends and similar corporate action transactions unless you instruct your financial organization otherwise.  Pershing's currency conversion rate will not exceed the highest interbank conversion rate identified from customary banking sources on the conversion date or the prior business day, increased by up to 1%, unless a particular rate is required by applicable law.  Your financial organization may also increase the currency conversion rate.  This conversion rate may differ from rates in effect on the date you executed a transaction, incurred a charge, or received a credit.  Transactions converted by agents (such as depositories) will be billed at the rates such agents use.

### Proxy Vote
Securities not fully paid for in your margin account may be lent by Pershing to itself or others in accordance with the terms outlined in the Margin Agreement. The right to vote your

Account Number: ■■■■■589    A0090523CSF30028-SD    GOPAPERLESS⊘ ASK ABOUT EDELIVERY

Rated Excellent Every Year Since 2007 DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 16 of 144

### Proxy Vote *(continued)*

shares held on margin may be reduced by the amount of shares on loan. The Proxy Voting Instruction Form sent to you may reflect a smaller number of shares entitled to vote than the number of shares in your margin account.

### Variable Rate Securities

Interest rate data for certain complex and/or variable rate securities is provided to Pershing by third-party data service providers pursuant to contractual arrangements. Although we seek to use reliable sources of information, the accuracy, reliability, timeliness, and completeness of interest rate data may vary sometimes, particularly for complex and/or variable rate securities and those with limited or no secondary market. As a result, we can offer no assurance as to the accuracy, reliability, timeliness, or completeness of interest rate data for such securities. Pershing may also occasionally make interest rate updates and adjustments based on its reasonable efforts to obtain accurate, reliable, timely, and/or complete interest rate data from other data sources, but we can similarly provide no assurance that those rates or adjustments will be accurate, reliable, timely, or complete.

When updated interest rate data is received from a third-party data service provider or adjusted by Pershing, the updated data will be reflected in various sources where interest rate data is used or viewed, including both paper and electronic communications and data sources. Prior use or communication of interest rate-related data will not be revised. Since variable interest rates may be subject to change at any time and are only as accurate as the data received from third-party data service providers or otherwise obtained by Pershing, interest rate data should not be relied on for making investment, trading, or tax decisions. All interest rate data and other information derived from and/or calculated using interest rates are not warranted as to accuracy, reliability, timeliness, or completeness and are subject to change without notice. Pershing disclaims any responsibility or liability to the fullest extent permitted by applicable law for any loss or damage arising from any reliance on or use of the interest rate data or other information derived from and/or calculated using interest rates in any way. You should request a current valuation for your securities from your financial adviser or broker prior to making a financial decision or placing an order or requesting a transaction in these securities.

### Structured Products

Structured products in this section are complex products and may be subject to special risks, which may include, but are not limited to: loss of initial investment; issuer credit risk; limited or no appreciation; risks associated with the underlying reference asset(s); no periodic payments; call prior to maturity (a redemption could affect the yield represented); early redemption fees or other applicable fees; price volatility resulting from issuer's and/or guarantor's credit quality; lower interest rates and/or yield compared to conventional debt with a comparable maturity; unique tax implications; concentration risk of owning the related security; limited or no secondary market; restrictions on transferability; conflicts of interest; and limits on participation in appreciation of underlying asset(s). To review a complete list of risks, please refer to the offering documents for the structured product. For more information about the risks specific to your structured products, you should contact your financial institution or advisor. Certain structured products are designed to make periodic distributions to you and any such structured product distributions you receive will be listed in the Transactions section of your statement. Structured product distributions may be listed there as "Bond Interest Received"; however, this description is not intended to reflect a determination as to either the asset classification of the product or the U.S. tax treatment of such distributions.

## Activity Summary *(All amounts shown are in base currency)*

| | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| **Securities** | | | | | | |
| Securities Sold | 449,663.34 | 0.00 | 449,663.34 | 558,379.87 | 0.00 | 558,379.87 |
| Securities Deposited | 416,105.52 | 0.00 | 416,105.52 | 556,101.77 | 0.00 | 556,101.77 |
| Total Securities | $865,768.86 | $0.00 | $865,768.86 | $1,114,481.64 | $0.00 | $1,114,481.64 |
| Dividends and Interest | $70.37 | $0.00 | $70.37 | $70.37 | $0.00 | $70.37 |
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | -$30.00 | -$30.00 |
| **Cash** | | | | | | |
| Withdrawals | 0.00 | -449,733.71 | -449,733.71 | 0.00 | -558,420.24 | -558,420.24 |

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 17 of 144

Account Number: ████569

A0090523CSF30028-SD

GOPAPERLESS
ASK ABOUT eDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)

Pershing LLC, member FINRA, NYSE, SIPC

## Activity Summary *(continued)*

| | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| Total Cash | $0.00 | -$449,733.71 | -$449,733.71 | $0.00 | -$558,420.24 | -$558,420.24 |
| Totals | $865,839.23 | -$449,733.71 | $416,105.52 | $1,114,552.01 | -$558,450.24 | $556,101.77 |

## Transactions by Type of Activity

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| **Securities Bought and Sold** | | | | | | | | |
| 04/02/24 | 03/28/24 | SOLD BEN | FRANKLIN RES INC COM UNSOLICITED ORDER | -227.0000 | 28.0050 | | 6,293.51 | USD |
| 04/02/24 | 03/28/24 | SOLD PSTG | PURE STORAGE INC CL A UNSOLICITED ORDER | -480.0000 | 52.6801 | | 25,033.38 | USD |
| 04/03/24 | 04/01/24 | SOLD GE | GENERAL ELEC CO COM NEW WITH DUE BILLS UNSOLICITED ORDER | -29.0000 | 173.4600 | | 4,979.99 | USD |
| 04/03/24 | 04/01/24 | SOLD SCHW | SCHWAB CHARLES CORP NEW COM UNSOLICITED ORDER | -13.0000 | 72.1850 | | 929.02 | USD |
| 04/15/24 | 04/11/24 | SOLD JTCPF | JTC PLC REGISTERED SHS ISIN#JE00BF4X3P53 UNSOLICITED ORDER | -202.0000 | 10.8000 | | 2,159.78 | USD |
| 04/15/24 | 04/11/24 | SOLD MSFT | MICROSOFT CORP COM UNSOLICITED ORDER | -13.0000 | 428.9900 | | 5,519.89 | USD |
| 04/16/24 | 04/12/24 | SOLD JTCPF | JTC PLC REGISTERED SHS ISIN#JE00BF4X3P53 UNSOLICITED ORDER | -52.0000 | 10.7500 | | 553.41 | USD |
| 04/22/24 | 04/19/24 | SOLD RTMTX | RUSSELL TAX-MANAGED U.S. LARGE-CAP FUND CLASS M UNSOLICITED ORDER | -27.0000 | 74.0400 | | 1,989.08 | USD |
| 04/24/24 | 04/22/24 | SOLD SNOW | SNOWFLAKE INC CL A UNSOLICITED ORDER | -2,750.0000 | 147.7350 | | 402,205.28 | USD |
| **Total Securities Bought and Sold** | | | | | | $0.00 | $449,663.34 | USD |
| **Securities Withdrawals and Deposits** | | | | | | | | |
| 04/01/24 | | SECURITY RECEIVED SCHW | SCHWAB CHARLES CORP NEW COM 0164 CHARLES SCHWAB& CO., INC. A/C 007058455354999 | 13.0000 | | | 940.81 | USD |
| 04/11/24 | | SECURITY RECEIVED JTCPF | JTC PLC REGISTERED SHS ISIN#JE00BF4X3P53 | 202.0000 | | | 2,202.26 | USD |

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 18 of 144

Account Number: ████569

GOPAPERLESS
ASK ABOUT EDELIVERY

A0090523CSF30028-SD

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| **Securities Withdrawals and Deposits** *(continued)* | | | | | | | | |
| 04/11/24 | | SECURITY RECEIVED MSFT | MICROSOFT CORP COM 0164 CHARLES SCHWAB& CO., INC. A/C 007058455359850 | 13.0000 | | | 5,563.09 | USD |
| 04/12/24 | | SECURITY RECEIVED JTCPF | JTC PLC REGISTERED SHS ISIN#JE00BF4X3P53 | 52.0000 | | | 561.17 | USD |
| 04/18/24 | | YOUR ASSET TRANSFERRED RTMTX | RUSSELL TAX-MANAGED 5 - FRAC.0000 0226 NATIONAL FINANCIAL SERVICES LLC A/C 657713568 | 27.0000 | | | 2,010.69 | USD |
| 04/22/24 | | SECURITY RECEIVED SNOW | SNOWFLAKE INC CL A 0226 NATIONAL FINANCIAL SERVICES LLC X043476551 KJS02L | 2,750.0000 | | | 404,827.50 | USD |
| **Total Securities Withdrawals and Deposits** | | | | | | $0.00 | $416,105.52 | USD |
| **Dividends and Interest** | | | | | | | | |
| 04/12/24 | | CASH DIVIDEND RECEIVED BEN | 227 SHRS FRANKLIN RES INC COM RD 03/28 PD 04/12/24 | | | | 70.37 | |
| **Total Dividends and Interest** | | | | | | $0.00 | $70.37 | USD |
| **Cash Withdrawals and Deposits** | | | | | | | | |
| 04/02/24 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -31,326.89 | USD |
| 04/03/24 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -5,909.01 | USD |
| 04/15/24 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -7,679.67 | USD |
| 04/16/24 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -623.78 | USD |
| 04/22/24 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -1,989.08 | USD |
| 04/24/24 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -402,205.28 | USD |
| **Total Cash Withdrawals and Deposits** | | | | | | $0.00 | -$449,733.71 | USD |
| **Total Value of Transactions** | | | | | | $0.00 | $416,105.52 | USD |

The price and quantity displayed may have been rounded.

## Income and Expense Summary

| | Current Period | | Year-to-Date | |
|---|---|---|---|---|
| | Taxable | Non Taxable | Taxable | Non Taxable |
| **Dividend Income** | | | | |
| Equities | 70.37 | 0.00 | 70.37 | 0.00 |
| **Total Income** | $70.37 | $0.00 | $70.37 | $0.00 |

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 19 of 144

Account Number: ___589

A0090523CSF30028-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Schedule of Realized Gains and Losses Current Period

| Description | Date Disposed | Date Acquired | Designation | Disposition Method / Transaction | Quantity | Proceeds | Cost Basis | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** | | | | | | | | |
| JTC PLC REGISTERED S 00BF4X3P53 | 04/11/24 | Please Provide | Unallocated*,2 | First In First Out / SELL | 202.0000 | 2,159.78 | Please Provide | N/A |
| Security Identifier: G5211H117 | 04/12/24 | Please Provide | Unallocated*,2 | First In First Out / SELL | 52.0000 | 553.41 | Please Provide | N/A |
| Total | | | | | 254.0000 | 2,713.19 | 0.00 | 0.00 |
| Total Short Term | | | | | | 2,713.19 | 0.00 | 0.00 |
| **Long Term** | | | | | | | | |
| GENERAL ELEC CO COM | 04/01/24 | 01/04/82 | Noncovered*,13 | First In First Out / SELL | 29.0000 | 4,979.99 | 216.05 | 4,763.94 |
| Security Identifier: 369604301 | | | | | | | | |
| MICROSOFT CORP COM | 04/11/24 | 02/09/06 | Depreciated Gifted*,13 | First In First Out / SELL | 13.0000 | 5,519.89 | 59.73 | 5,460.16 |
| Security Identifier: 594918104 | | | | | | | | |
| RUSSELL TAX-MANAGED -CAP FUND CLASS M | 04/19/24 | 01/15/10 | Depreciated Gifted*,13 | First In First Out / SELL | 27.0000 | 1,989.08 | 462.53 | 1,526.55 |
| Security Identifier: 78250G339 | | | | | | | | |
| SCHWAB CHARLES CORP | 04/01/24 | 01/31/09 | Depreciated Gifted*,13 | First In First Out / SELL | 13.0000 | 929.02 | 150.15 | 778.87 |
| Security Identifier: 808513105 | | | | | | | | |
| SNOWFLAKE INC CL A | 04/22/24 | 12/29/22 | Depreciated Gifted13 | First In First Out / SELL | 2,750.0000 | 402,205.28 | 1,787.50 | 400,417.78 |
| Security Identifier: 833445109 | | | | | | | | |
| Total Long Term | | | | | | 415,623.26 | 2,675.96 | 412,947.30 |
| **Total Short and Long Term** | | | | | | 418,336.45 | 2,675.96 | 412,947.30 |

| Description | Date Disposed | Date Acquired | Designation | Disposition Method / Transaction | Quantity | Proceeds | Cost Basis | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **As of Trades** | | | | | | | | |
| FRANKLIN RES INC COM | 03/28/24 | 01/31/14 | Covered13 | First In First Out / SELL | 0.3710 | 10.29 | 15.77 | -5.48 |
| Security Identifier: 354613101 | 03/28/24 | 01/31/21 | Covered13 | First In First Out / SELL | 226.6290 | 6,283.22 | 4,135.98 | 2,147.24 |
| MICROSOFT CORP COM | 03/14/24 | 07/21/20 | Depreciated Gifted13 | First In First Out / SELL | 20.0000 | 8,422.61 | 4,182.20 | 4,240.41 |
| Security Identifier: 594918104 | | | | | | | | |
| PURE STORAGE INC CL | 03/28/24 | 12/18/22 | Depreciated Gifted*,13 | First In First Out / SELL | 480.0000 | 25,033.38 | 13,611.60 | 11,421.78 |
| Security Identifier: 74624M102 | | | | | | | | |

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 20 of 144

Account Number: XXXXX589

A090523CSF30028-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

· *Noncovered under the cost basis rules as defined below.*

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as amended by the Emergency Economic Stabilization Act of 2008, and are marked as "noncovered".  Securities marked  as "covered",   were identified as securities potentially subject to the cost basis reporting rules and may  be reported to the IRS on form 1099-B for the applicable tax year in which the securities are disposed.
Note:  In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a 1099B, the cost basis will not be reported to the IRS.
This Schedule may not reflect all cost basis adjustments necessary for tax reporting purposes, especially for noncovered securities.  Adjustments to cost basis may have been made for prior income received and subsequently reclassified by the issuer as a return of capital.  In addition, corporate action events may require adjustments to your original cost basis.  Return of capital information and cost basis information, as it relates to corporate actions, has been obtained from sources we believe to be reliable.
Adjustments to cost basis can be made after year-end, in particular, for return of capital adjustments, but may also include adjustments for corporate action events. Therefore there may be differences in cost basis reflected on your monthly client brokerage statement at year end versus any subsequent reports, including your 1099-B or online displays you may have available to you. When you report your cost basis on your tax return, it should be verified using all of your own records. In particular, there may be other adjustments which you need to make, but are not required to be made by Pershing as it relates to H.R. 1424. You should consult with your tax advisor in order to properly report your gain or loss for tax purposes. Pershing shall not be responsible for and makes no representations or warranties with respect to the accuracy of any information that you  report to the IRS or other taxing authorities, and, accordingly, disclaims any and all liability that may arise with respect to your use and reliance on the information provided herein for such reporting.

[2]
[13]  *Realized gains and losses are not reported for securities for which cost basis or proceeds are not available.*

*The cost basis of this security has been provided to us by the delivering firm or transferring agent and Pershing makes no representation as to the accuracy of this information.*
Please refer to the Your Account Information Section in your brokerage account statement for your account's existing tax-lot disposition method. The disposition method is the method which you have selected to use in the disposal of each tax lot of the securities held in your account. If you do not select a method, your account will be defaulted to First In, First Out (FIFO). Your account's selected tax lot method will be used to determine the cost basis for calculating gain and/or loss, unless another method was selected at the time of the security disposal, and this may be reported on the IRS Form 1099-B.

## Messages

The Estimated Annual Income, Estimated Yield and Accrued Interest columns in your Portfolio Holdings section will not display values for variable rate securities. The optional Estimated Annual Income and Accrued Interest fields in the Portfolio at a Glance section of your statement will not include values for these securities.

Transition to Trade Date plus One (T1) Settlements
*The U.S. will adopt a shortened settlement timeframe beginning with trade date May 28, 2024, for equities, corporate, municipal bonds and unit investment trusts. Moving from a T2 to a T1 settlement cycle will provide faster access to sale proceeds, but it also means that funds will be due on purchase transactions earlier.*

Although a money market mutual fund (money fund) seeks to preserve the value of your investment at $1 per share, it is possible to lose money by investing in a money fund.  Shares of a money fund or the balance of a bank deposit product held in your brokerage account may be liquidated upon request with the proceeds credited to your brokerage account. Please see the money fund's prospectus or the bank deposit product's disclosure document or contact your advisor for additional information. Pursuant to SEC Rule 10b-10(b)(1) confirmations are not sent for purchases into money funds processed on the sweep platform. Pursuant to applicable regulation, account statements will be produced monthly or quarterly.  Balances in Federal Deposit Insurance Corporation (FDIC)-insured bank deposit sweep products are not protected by Securities Investor Protection Corporation (SIPC).

The Eagle Bank Sweep Tier 15 is an FDIC insured bank account that paid an average rate of 1.12% for the statement period  April 1, 2024 through April 30, 2024. The Eagle Bank Sweep Tier 15 is not protected by SIPC.

J.P. Morgan Wealth Management is a business of JPMorgan Chase & Co., which offers investment products and services through J.P. Morgan Securities LLC (JPMS), a registered broker-dealer and investment adviser, member FINRA and SIPC.  Certain advisory products may be offered through J.P. Morgan Private Wealth Advisors LLC (JPMPWA), a registered

## Messages *(continued)*

investment adviser. Trust and Fiduciary services including custody are offered through JPMorgan Chase Bank, N.A (JPMCB) and affiliated trust companies. Insurance products are made available through Chase Insurance Agency, Inc. (CIA), a licensed insurance agency, doing business as Chase Insurance Agency Services, Inc. in Florida.  JPMS, CIA, JPMPWA and JPMCB are affiliated companies under the common control of JPMorgan Chase & Co.

## Important Information and Disclosures

The Role of Pershing
- Pershing LLC, member FINRA, NYSE, carries your account as clearing broker pursuant to a clearing agreement with your financial institution.  Pershing is not responsible or liable for any acts or omissions of your financial institution or its employees and it does not supervise them. Pershing provides no investment advice nor does it assess the suitability of any transaction or order. Pershing acts as the agent of your financial institution and you agree that you will not hold Pershing or any person controlling or under common control with it liable for any investment losses incurred by you.
- Pershing performs several key functions at the direction of your financial institution. It acts as custodian for funds and securities you may deposit with it directly or through your financial institution or that it receives as the result of securities transactions it processes.
- Your financial institution is responsible for adherence to the securities laws, regulations and rules which apply to it regarding its own operations and the supervision of your account, its sales representatives and other personnel. Your financial institution is also responsible for approving the opening of accounts and obtaining account documents; the acceptance and, in certain instances, execution of securities orders; the assessment of the suitability of those transactions, where applicable; the rendering of investment advice, if any, to you and in general, for the ongoing relationship that it has with you.
- Inquiries concerning the positions and balances in your account may be directed to the   Pershing Customer Service Department at (201) 413-3333. All other inquiries regarding your account or activity should be directed to your financial institution. Your financial organization's contact information can be found on the first page of this statement.
- For a description of other functions performed by Pershing please consult the Disclosure Statement provided to you upon the opening of your account. This notice is not meant as a definitive enumeration of every possible circumstance, but as a general disclosure. If you have any questions regarding this notice or if you would like additional copies of the Disclosure Statement, please contact your financial institution.
- Pershing is a member of the Securities Investor Protection Corporation (SIPC®). Please note that SIPC does not protect against loss due to market fluctuation. In addition to SIPC protection, Pershing provides coverage in excess of SIPC limits. For more detailed information please visit: www.pershing.com/about/strength-and-stability.
- This statement will be deemed conclusive. You are advised to report any inaccuracy or discrepancy (including unauthorized trading) promptly, but no later than ten days after receipt of this statement, to your financial organization and Pershing. Please be advised that any oral communication should be re-confirmed in writing to further protect your rights, including your rights under the Securities Investor Protection Act.
- Your financial organization's contact information can be found on the first page of this statement. Pershing's contact information is as follows:   Pershing LLC, Legal Department, One Pershing Plaza, Jersey City, New Jersey 07399; (201) 413-3330. Errors and Omissions excepted.

Important Arbitration Disclosures
- All parties to this agreement are giving up the right to sue each other in court, including the right to a trial by jury, except as provided by the rules of the arbitration forum in which a claim is filed.
- Arbitration awards are generally final and binding; a party's ability to have a court reverse or modify an arbitration award is very limited.
- The ability of the parties to obtain documents, witness statements and other discovery is generally more limited in arbitration than in court proceedings.
- The arbitrators do not have to explain the reason(s) for their award, unless, in an eligible case, a joint request for an explained decision has been submitted by all parties to the panel at least 20 days prior to the first scheduled hearing date.
- The panel of arbitrators will typically include a minority of arbitrators who were or are affiliated with the securities industry.
- The rules of some arbitration forums may impose time limits for bringing a claim in arbitration. In some cases, a claim that is ineligible for arbitration may be brought in court.
- The rules of the arbitration forum in which the claim is filed, and any amendments thereto, shall be incorporated into this agreement.

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 22 of 144

Account Number: ██████589
A0090523CSF30028-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

Important Arbitration Agreement

Any controversy between you and Pershing LLC shall be submitted to arbitration before the Financial Industry Regulatory Authority. No person shall bring a putative or certified class action to arbitration, nor seek to enforce any predispute arbitration agreement against any person who has initiated in court a putative class action, who is a member of a putative class who has not opted out of the class with respect to any claims encompassed by the putative class action until; (I) the class certification is denied; (II) the class is decertified; or (III) the client is excluded from the class by the court. Such forbearance to enforce an agreement to arbitrate shall not constitute a waiver of any rights under this agreement except to the extent stated herein. The laws of the State of New York govern.

Pershing's contact information is as follows: Pershing LLC, Legal Department, One Pershing Plaza, Jersey City, New Jersey 07399; (201) 413-3330.

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 23 of 144

Account Number: 0589

GO PAPERLESS
ASK ABOUT EDELIVERY

A0090523CSF30028-SD

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)

Pershing LLC, member FINRA, NYSE, SIPC



Date  4/30/24        Page     1
Primary Account     ████1486
Enclosures

THE ROMAN CATHOLIC ARCHBISHOP OF SF
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109

ANNUAL PRIVACY NOTICE – Bank of San Francisco's Privacy Notice has not changed and can be accessed on our website at https://www.bankbsf.com/privacy-policy, or a hard copy can be mailed to you upon request via telephone at 415-744-6700.

## Checking Account

Account Title:        THE ROMAN CATHOLIC ARCHBISHOP OF SF

| | | | |
|---|---|---|---|
| Business Money Market Account | | Number of Enclosures | 0 |
| Account Number | ████1486 | Statement Dates  4/01/24 thru  4/30/24 | |
| Previous Balance | 238,477.78 | Days in the statement period | 30 |
| Deposits/Credits | .00 | Average Daily Balance | 238,477.78 |
| Withdrawals | .00 | Average Collected | 238,477.78 |
| Service Charge | .00 | Interest Earned | 302.99 |
| Interest Paid | 302.99 | Annual Percentage Yield Earned | 1.56% |
| Ending Balance | 238,780.77 | 2024 Interest Paid | 1,219.68 |

### Deposits and Additions

| Date | Description | Amount | Refe |
|---|---|---|---|
| 4/30 | Interest Deposit | 302.99 | |

### Daily Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 4/01 | 238,477.78 | 4/30 | 238,780.77 |

Sign-up for paperless statements: www.bankbsf.com

Case: 23-30564    Doc# 655-1    Filed: 05/21/24    Entered: 05/21/24 10:58:57    Page 24 of 144

# Account Statement
PREFERRED CHECKING

**(FIRST REPUBLIC**

nowpotyofJP Motwi1/4 .7c. CH MГ,

THE  ROMAN  CATHOLIC  ARCHBISHOP
OF SAN  FRANCISCO,  A SOLE CORPORATION
DEBTOR  IN  POSSESSION  CASE 23-30564
ONE  PETER YORKE WAY
SAN  FRANCISCO CA 94109-6602

Account Number:  XXXXXX91534

## Account Summary                XXXXXX91534

| | | | |
|---|---|---|---|
| Beginning Balance | $234,814.30 | Average Daily Balance | $234,814.30 |
| Total Deposits and Credits | $249.09 | Minimum Balance | $234,814.30 |
| Total Withdrawals and Debits | $0.00 | Service Charges | $0.00 |
| Total Checks Paid | $0.00 | Interest Paid This Period | $249.09 |
| Ending Balance | $235,063.39 | Interest Year to Date | $1,003.07 |

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | Deposits and Credits | |
| 04/30 | INTEREST CREDIT | $249.09 |
| | Total Deposits and Credits | $249.09 |
| | ANNUAL PERCENTAGE YIELD EARNED (APY-E)    1.30% | |

111 Pine Street, San Francisco, California 94111, TEL (888) 408-0288 I firstrepublic.com
Deposit products and related services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

## TO BALANCE YOUR ACCOUNT

1.  Go through your register and mark each check, withdrawal, ATM card transaction, payment, deposit, or other credit listed on this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2.  Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3.  Balance your account by filling in the spaces below.

ITEMS OUTSTANDING

| Check or Transaction Number | Amount |
|---|---|
| | |

ENTER:
The Ending Balance as shown on this Statement

ADD
Any deposits listed
in your register or
transfers into your
account which are not          $
shown on this statement       $

TOTAL +

CALCULATE THE SUBTOTAL

10 SUBTRACT:
The total outstanding checks and
withdrawals from the chart at left

CALCULATE THE CURRENT BALANCE
This amount should be the same as the
current balance shown in your check
register.

Total

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1.  Tell us your name and account number or ATM/Debit Card number
2.  As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We well investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

Account Statement

# FIRST REPUBLIC
Nogep4rof JP MoiwA CH AS

PREFERRED CHECKING

Page 3 of 3

| | Statement Period: | April 01, 2024- |
| | | April 30, 2024 |

THE ROMAN CATHOLIC ARCHBISHOP

Account Number: XXXXXX91534

## Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Message

An Update About Funds Availability
You may not receive expedited funds availability for JPMorgan Chase checks deposited at First Republic locations after May 1, 2024.

Additional Information About Your Deposit Account

Effective May 1, 2023, deposit products and services are offered by JPMorgan Chase Bank, N.A., Member FDIC. All references to First Republic in this statement now refer to JPMorgan Chase Bank, N.A. All terms and conditions, fees and rates for accounts, products, and services are in full force and effect as disclosed, until otherwise communicated.

111 Pine Street, San Francisco, California 94111, TEL (888) 408-0288 i firstrepublic.com
Deposit products and related services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 27 of 144



BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ██████2233
01 01 140 05 M0000 E#        2
Last Statement:        03/29/2024
This Statement:        04/30/2024

          IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ATTN: FINANCE DEPARTMENT                    Page     1 of    4
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602                Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | 72,461.40 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 729,210.16 |
| Number of Checks | 2 | Amount of Checks | 5,140.04 |
| Number of Other Debits | 12 | Amount of Other Debits | 726,733.83 |
| | | Statement Ending Balance | 69,797.69 |
| Number of Enclosures | 2 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/08 | | 16.00 | ADP WAGE PAY    DES:WAGE PAY   ID:927332772111E2C INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 99023484160 |
| 04/12 | 2443216721 | 326,895.57 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680002088 |
| 04/29 | 2443847338 | 402,298.59 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5250 | 123300680002320 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 2,093.37 | Summarized Debits        1 | |
| 04/02 | | 3,046.67 | Summarized Debits        1 | |
| 04/03 | | 415.17 | FIDELITY 93925 C DES:FPRS      ID:93925 016 INDN:Roman Catholic Archbis  CO ID:9075693322 CCD PMT INFO:Priests          93925 016 | 93024180070 |
| 04/03 | | 705.09 | FIDELITY 93925 C DES:FPRS      ID:93925 017 INDN:Roman Catholic Archbis  CO ID:9075693322 CCD PMT INFO:Priests          93925 017 | 93024180072 |
| 04/03 | | 2,378.58 | FIDELITY 93925 C DES:FPRS      ID:93925 014 INDN:Roman Catholic Archbis  CO ID:9075693322 CCD PMT INFO:Chancery         93925 014 | 93024180066 |
| 04/03 | | 17,962.31 | FIDELITY 93925 C DES:FPRS      ID:93925 015 INDN:Roman Catholic Archbis  CO ID:9075693322 CCD PMT INFO:Chancery         93925 015 | 93024180068 |
| 04/12 | | 2,493.27 | FIDELITY 93925 C DES:FPRS      ID:93925 009 INDN:Roman Catholic Archbis  CO ID:9075693322 CCD PMT INFO:Chancery         93925 009 | 02018550404 |
| 04/12 | | 17,565.28 | FIDELITY 93925 C DES:FPRS      ID:93925 010 INDN:Roman Catholic Archbis  CO ID:9075693322 CCD PMT INFO:Chancery         93925 010 | 02018550406 |
| 04/12 | | 98,778.99 | ADP Tax         DES:ADP Tax    ID:04E2B 041515A01 INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 03008692404 |
| 04/12 | | 204,408.77 | ADP WAGE PAY    DES:WAGE PAY   ID:654088620500E2B INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 03007997369 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/29 | | 4,693.89 | ADP Tax        DES:ADP Tax    ID:04E2C 043017A01 | 20013438437 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | |
| 04/29 | | 76,150.83 | ADP WAGE PAY    DES:WAGE PAY   ID:943929687891E2C | 20012388126 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | |
| 04/29 | | 96,699.01 | ADP Tax        DES:ADP Tax    ID:04E2B 043017A01 | 20013438436 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | |
| 04/29 | | 204,482.64 | ADP WAGE PAY    DES:WAGE PAY   ID:943929687890E2B | 20012388125 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 72,461.40 | 72,461.40 | 04/08 | 45,876.21 | 45,876.21 |
| 04/01 | 70,368.03 | 70,368.03 | 04/12 | 49,525.47 | 49,525.47 |
| 04/02 | 67,321.36 | 67,321.36 | 04/29 | 69,797.69 | 69,797.69 |
| 04/03 | 45,860.21 | 45,860.21 | 04/30 | 69,797.69 | 69,797.69 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number ████2233
01 01 140 05 M0000 E#     2
Last Statement:    03/29/2024
This Statement:    04/30/2024

          IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████4129
01 01 140 05 M0000 E#      0
Last Statement:    03/29/2024
This Statement:    04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
INVESTMENT POOL CHECKING ACCOUNT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of    2

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | .00 |
| Number of Deposits/Credits          0 | Amount of Deposits/Credits | .00 |
| Number of Checks                    0 | Amount of Checks | .00 |
| Number of Other Debits              0 | Amount of Other Debits | .00 |
| | Statement Ending Balance | .00 |
| Number of Enclosures                0 | | |
| | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | .00 | .00 | 04/30 | .00 | .00 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number            ████4129
01 01 140 05 M0000 E#        0
Last Statement:    03/29/2024
This Statement:    04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████ E#    4577
01 01 140 01 M0000 E#       10
Last Statement:    03/29/2024
This Statement:    04/30/2024

          IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
ARCHDIOCESE OF SAN FRANCISCO
SELF INSURANCE ACCOUNT                       Page      1 of    5
ADMINISTERED BY GALLAGHER HEFFERNAN
1 PETER YORKE WAY                            Bankruptcy Case Number:2330564
SAN FRANCISCO CA  94109-6602

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | 13,918.99 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 5,223.12 |
| Number of Checks | 10 | Amount of Checks | 3,727.11 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 15,415.00 |
| Number of Enclosures | 10 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/26 | | 5,223.12 | ROMAN CATHOL0220 DES:PAYMENTJNL ID:V4035 INDN:Archdiocese Of San Fra  CO ID:9941156707 PPD | 17015652720 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 4168 | 165.00 | 04/12 | 9092375684 | 4191* | 477.99 | 04/01 | 9092934520 |
| 4185* | 600.00 | 04/12 | 9092451073 | 4192 | 225.00 | 04/15 | 9392900188 |
| 4186 | 990.00 | 04/12 | 9092375673 | 4193 | 320.00 | 04/02 | 9492736166 |
| 4188* | 100.00 | 04/05 | 5692562604 | 4194 | 320.00 | 04/02 | 9492736165 |
| 4189 | 155.00 | 04/01 | 9192554089 | 4195 | 374.12 | 04/05 | 5692562603 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 13,918.99 | 13,918.99 | 04/12 | 10,416.88 | 10,416.88 |
| 04/01 | 13,286.00 | 13,286.00 | 04/15 | 10,191.88 | 10,191.88 |
| 04/02 | 12,646.00 | 12,646.00 | 04/26 | 15,415.00 | 15,415.00 |
| 04/05 | 12,171.88 | 12,171.88 | 04/30 | 15,415.00 | 15,415.00 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████4577
01 01 140 01 M0000 E#      10
Last Statement:    03/29/2024
This Statement:    04/30/2024

    IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number            █████5250
01 01 140 01 M0000 E#       0
Last Statement:      03/29/2024
This Statement:      04/30/2024

            IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of     5

Bankruptcy Case Number:2330564

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | 5,872,291.05 |
| Number of Deposits/Credits         61 | Amount of Deposits/Credits | 6,067,305.65 |
| Number of Checks                    0 | Amount of Checks | .00 |
| Number of Other Debits             23 | Amount of Other Debits | 5,247,918.75 |
| | Statement Ending Balance | 6,691,677.95 |
| Number of Enclosures                0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 3,600.00 | GROUP 2 DEDUCTIO DES:U.S. BANK  ID:XXXXX0686 INDN:SAN FRANCISCO, ARCHDIO  CO ID:4416271370 PPD | 88009238099 |
| 04/01 | | 6,000.00 | W FARGO BANK    DES:TRUST       ID:18031300 INDN:THE ROMAN CATHOLIC ARC  CO ID:9810000401 PPD PMT INFO:TRANSFER FROM MCKEEVER FAMILY TRUST TUA INC PYMT | 92006508055 |
| 04/01 | | 11,638.27 | STRIPE          DES:TRANSFER    ID:ST-S2H7U9A3T2M3 INDN:ARCHDIOCESE OF SAN FRA  CO ID:4270465600 CCD | 92012743520 |
| 04/01 | | 13,773.02 | STRIPE          DES:TRANSFER    ID:ST-Y8H4I8Z7X2H1 INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1800948598 CCD | 92011272596 |
| 04/01 | | 14,200.77 | THE ROMAN CA5250  DES:ADSF        FL# 24087002226 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 92007865341 |
| 04/01 | | 21,500.00 | Beacon Pointe  A DES:Bill.com    ID:016QRENTF3AJN0M INDN:ADSF Corp Sole    CO ID:1204895317 CCD PMT INFO:Beacon Pointe  Advisors, LLC Bill.com 01 6QRENTF3AJN0M Inv 032724 Refund | 89025777977 |
| 04/01 | | 31,763.95 | MATTRESS FIRM IN DES:PAYABLES    ID:EX-011138 INDN:THE ARCHDIOCESE      CO ID:9952856001 CTX PMT INFO:ACH032824APRILRENT | 88017535995 |
| 04/02 | 7 | 35,130.15 | Pre-encoded Deposit | 818108452918495 |
| 04/02 | 2442110802 | 611,885.24 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████████7083 | 123300680001651 |
| 04/02 | 2442114726 | 12,547.99 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████████7083 | 123300680001650 |
| 04/03 | | 1,311.13 | BB*7562-1       DES:BB Merchan ID:ST-B3K3L4C6B0U7 INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | 93014050420 |
| 04/03 | | 10,584.13 | MATTRESS FIRM IN DES:PAYABLES    ID:EX-011138 INDN:THE ARCHDIOCESE      CO ID:9952856001 CTX PMT INFO:ACH040224RENT            50205 2 | 93025347166 |
| 04/03 | | 22,251.97 | ARCHDIOCESE 5622 DES:PAYMENTJNL ID:V105 INDN:Archdiocese of San Fra  CO ID:1320219324 PPD | 94008438646 |
| 04/03 | 7 | 1,698.23 | Pre-encoded Deposit | 818108152206102 |
| 04/03 | 7 | 2,450.00 | Pre-encoded Deposit | 818108152206126 |
| 04/03 | 7 | 78,596.40 | Pre-encoded Deposit | 818108152208110 |
| 04/04 | | 81,600.12 | CHILDRENS COUNCI DES:PAYMENTS    ID:ARCHDIOCESE INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1942221305 CCD PMT INFO:RMR*IV*2024#04*PI*81600.12 | 94013518734 |
| 04/05 | 7 | 34,781.00 | Pre-encoded Deposit | 818108152774039 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         ████5250
01 01 140 01 M0000 E#      0
Last Statement:    03/29/2024
This Statement:    04/30/2024

             IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/08 | 7 | 12,250.00 | Pre-encoded Deposit | 818108252156039 |
| 04/10 | | 2,916.00 | BB*7562-1     DES:BB Merchan ID:ST-P6N4Q7V6J9S5 | 00010799116 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 04/10 | | 19,091.25 | ARCHDIOCESE 5622 DES:PAYMENTJNL ID:V105 | 00019430647 |
| | | | INDN:Archdiocese Of San Fra  CO ID:1320219324 PPD | |
| 04/10 | 7 | 33,143.00 | Pre-encoded Deposit | 818108252777205 |
| 04/11 | | 794.00 | Marin Catholic O DES:PAYMENTJNL ID:V1057 | 02008138464 |
| | | | INDN:Catholic San Francisco  CO ID:1941156698 CCD | |
| 04/11 | | 1,999.78 | Marin Catholic O DES:PAYMENTJNL ID:V1020 | 02008138467 |
| | | | INDN:Archdiocese Of San Fra  CO ID:1941156698 CCD | |
| 04/11 | | 2,173.75 | Junipero Serra 6 DES:PAYMENTJNL ID:V1040 | 02008147595 |
| | | | INDN:Archdiocese Of San Fra  CO ID:5941156707 CCD | |
| 04/11 | | 2,794.15 | Archbishop Rior4 DES:PAYMENTJNL ID:V1031 | 02008144540 |
| | | | INDN:The Archdiocese Of San  CO ID:5499502235 CCD | |
| 04/11 | | 3,724.00 | Marin Catholic O DES:PAYMENTJNL ID:V1537 | 02008138470 |
| | | | INDN:Department of Catholic  CO ID:1941156698 CCD | |
| 04/12 | | 850.00 | FIDELITY INVESTM DES:GrantPaymt ID:2060035 | 02002189678 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1110303001 CCD | |
| 04/15 | 7 | 38,270.75 | Pre-encoded Deposit | 818108352721833 |
| 04/16 | 7 | 10,750.00 | Pre-encoded Deposit | 818108452045071 |
| 04/16 | 7 | 13,275.50 | Pre-encoded Deposit | 818108452045379 |
| 04/17 | | 2,234,790.57 | THE ROMAN CA5250  DES:HEALTH INS  FL# 24101000491 | 08008482159 |
| | | | INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | |
| 04/17 | 7 | 2,113.31 | Pre-encoded Deposit | ████████1534 |
| 04/18 | | 794.00 | Sacred Heart Ca7 DES:PAYMENTJNL ID:V1129 | 09012230476 |
| | | | INDN:Catholic San Francisco  CO ID:5941156708 CCD | |
| 04/18 | | 5,151.53 | BB*7562-1        DES:BB Merchan ID:ST-G7A7Y7R9M0L6 | 08012575029 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 04/18 | | 68,745.00 | WIRE TYPE:WIRE IN DATE: 240418 TIME:1355 ET | 644800370418346 |
| | | | TRN:2024041800418346 SEQ:2024041800129609/015340 | |
| | | | ORIG:ROMAN CATHOLIC ARCHBISHOP ID:33307149 SND BK: | |
| | | | WELLS FARGO BANK, NA ID:121000248 PMT DET:ATS00006 | |
| | | | 07843428SCH REF(Y 1 0001832020772) | |
| 04/19 | 7 | 12,465.00 | Pre-encoded Deposit | 818108452898911 |
| 04/19 | 7 | 37,181.25 | Pre-encoded Deposit | 818108452902962 |
| 04/19 | 7 | 90,314.72 | Pre-encoded Deposit | 818108452898679 |
| 04/23 | 7 | 6,732.50 | Pre-encoded Deposit | 818108152588476 |
| 04/23 | 7 | 192,822.00 | Pre-encoded Deposit | 818108152588767 |
| 04/25 | | 1,117.01 | BB*7562-1        DES:BB Merchan ID:ST-U5K4D5T2R9O8 | 15007822445 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 04/25 | 7 | 7,630.00 | Pre-encoded Deposit | 818108252174882 |
| 04/25 | 7 | 69,311.00 | Pre-encoded Deposit | 818108252174946 |
| 04/26 | | 50.00 | CA BANKING CENTER DEPOSIT | 28102752619915 |
| 04/26 | | 560.00 | CA BANKING CENTER DEPOSIT | 28106552681693 |
| 04/26 | 7 | 72,818.00 | Pre-encoded Deposit | 818108252448980 |
| 04/29 | 7 | 4,679.21 | Pre-encoded Deposit | 818108252843844 |
| 04/29 | 7 | 30,146.00 | Pre-encoded Deposit | 818108252844656 |

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 36 of 144



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ▮▮▮5250
01 01 140 01 M0000 E#     0
Last Statement:  03/29/2024
This Statement:  04/30/2024

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/30 | | 5.00 | AMER ONLINE GIV1 DES:EDI PAYMNT ID:CX9538RN8P INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1810739440 CCD PMT INFO:REF*TN*CX9538RN8P*Donation from AOGFcaus es.benevity.org - CX9538RN8P\ | 20035137596 |
| 04/30 | | 400.00 | THE ROMAN CA5250 DES:RETURN     ID:RILEY-R&B INDN:SETT-ACH DETAIL RETURN CO ID:A941156707 CCD | 21003029160 |
| 04/30 | | 750.00 | THE ROMAN CA5250  DES:ADSF        FL# 24117001882 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 21002491873 |
| 04/30 | | 2,002.25 | THE ROMAN CA5250  DES:ADSF MISC   FL# 24117002571 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 21002491897 |
| 04/30 | | 2,500.00 | THE ROMAN CA5250  DES:ADSF MISC   FL# 24117002571 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 21002491900 |
| 04/30 | | 5,000.00 | THE ROMAN CA5250  DES:ADSF MISC   FL# 24117002571 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 21002491903 |
| 04/30 | | 7,881.80 | THE ROMAN CA5250  DES:ADSF MISC   FL# 24117001882 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 21002491879 |
| 04/30 | | 62,817.35 | THE ROMAN CA5250  DES:ADSF MISC   FL# 24117001882 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 21002491876 |
| 04/30 | | 106,558.83 | THE ROMAN CA5250  DES:ADSF        FL# 24117001882 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 21002491870 |
| 04/30 | | 153,478.92 | THE ROMAN CA5250  DES:ADSF        FL# 24117001882 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 21002491882 |
| 04/30 | 7 | 6,041.00 | Pre-encoded Deposit | 818108352201575 |
| 04/30 | 2442321154 | 1,745,104.85 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮7083 | 123300680002497 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/04 | 2443392981 | 134,587.07 | ACCOUNT TRANSFER TRSF TO ▮▮▮0220 | 00680002140 |
| 04/05 | 2445525672 | 22,251.97 | ACCOUNT TRANSFER TRSF TO ▮▮▮7083 | 00680001865 |
| 04/08 | 2448220601 | 3,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮▮0220 | 00680001626 |
| 04/10 | | 32,905.05 | U.S. BANK       DES:PAYMENT     ID:448473455003145 INDN:ARCHDIOCESE OF SF     CO ID:1411558799 CCD | 00020387098 |
| 04/10 | 2440632132 | 338.84 | ACCOUNT TRANSFER TRSF TO ▮▮▮7083 | 00680002357 |
| 04/11 | | 3,503.36 | Wire Out-international WIRE TYPE:FX OUT DATE:240412 TIME:1129 ET TRN:2024041100301536 FX:EUR 3211.50 1.09088 BNF:UNIVERSIDAD CATOLICA DE AV ID:ES48004946301120 BNF BK:BANCO SANTANDER S.A. ID:BSCHESMM PMT DET:20 24/AULCE/07 Jeffrey A. Yano - St Patricks Seminary | 00370301536 |
| 04/11 | 2441455268 | 294,545.46 | ACCOUNT TRANSFER TRSF TO ▮▮▮0220 | 00680002010 |
| 04/12 | 2443216721 | 326,895.57 | ACCOUNT TRANSFER TRSF TO ▮▮▮2233 | 00680002010 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        █████5250
01 01 140 01 M0000 E#     0
Last Statement:    03/29/2024
This Statement:    04/30/2024

        IMG      SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/15 | | 3,984.09 | WIRE TYPE:WIRE OUT DATE:240415 TIME:0325 ET TRN:2024041200491598 SERVICE REF:004813 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:244CG3 147KPQ2M99 | 00370491598 |
| 04/18 | 2444226175 | 194,581.17 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680001775 |
| 04/19 | 2445039267 | 501.88 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680001581 |
| 04/25 | | 614,027.58 | WIRE TYPE:WIRE OUT DATE:240425 TIME:1215 ET TRN:2024042500384610 SERVICE REF:011270 BNF:US BANK NATIONAL ASSOCIATI ID:104790895775 BNF BK:U.S. BANK N.A. ID:091000022 PMT DET:244PC03 22LNY1818Chancery Pension (Fund 10 and 12) For fur | 00370384610 |
| 04/25 | 2440607224 | 39,386.65 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680002224 |
| 04/25 | 2443643129 | 2,422,685.40 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680002225 |
| 04/25 | 2445859271 | 9,227.51 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680002223 |
| 04/26 | | 15.03 | Dep Corr/noncash | 09652463457 |
| 04/26 | | 16,000.00 | THE ROMAN CA5250  DES:ADSF PMT    FL# 24117001882 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 17013687623 |
| 04/26 | | 130,908.96 | QUARTERLY FEE    DES:PAYMENT      ID:0000 INDN:THE ROMAN CATHOLIC ARC  CO ID:1501000502 CCD | 16025194408 |
| 04/29 | | 6,742.00 | CA DEPT TAX FEE  DES:CDTFA EPMT ID:17753805 INDN:PASTORAL CNTR, ADSF FI  CO ID:2822162215 CCD | 17025303616 |
| 04/29 | 2443847338 | 402,298.59 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680002218 |
| 04/30 | | 3,913.69 | WIRE TYPE:WIRE OUT DATE:240430 TIME:0422 ET TRN:2024042900196167 SERVICE REF:011270 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:244SA0 844PHV2373 | 00370196167 |
| 04/30 | | 584,472.36 | SAN FRANCISCO HE DES:JW24041900 ID:106908 INDN:THE ARCHDIOCESE OF S    CO ID:5330903620 CCD | 20037359927 |
| 04/30 | 2442215227 | 1,146.52 | ACCOUNT TRANSFER TRSF TO ████7083 | 00680002498 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 5,872,291.05 | 5,872,291.05 | 04/16 | 6,187,624.19 | 6,151,581.69 |
| 04/01 | 5,974,767.06 | 5,974,767.06 | 04/17 | 8,424,528.07 | 8,422,214.26 |
| 04/02 | 6,634,330.44 | 6,599,200.29 | 04/18 | 8,304,637.43 | 8,304,637.43 |
| 04/03 | 6,751,222.30 | 6,744,050.67 | 04/19 | 8,444,096.52 | 8,378,706.27 |
| 04/04 | 6,698,235.35 | 6,698,197.39 | 04/22 | 8,444,096.52 | 8,438,326.52 |
| 04/05 | 6,710,764.38 | 6,689,560.38 | 04/23 | 8,643,651.02 | 8,568,810.02 |
| 04/08 | 6,720,014.38 | 6,697,875.38 | 04/24 | 8,643,651.02 | 8,643,651.02 |
| 04/09 | 6,720,014.38 | 6,710,239.38 | 04/25 | 5,636,381.89 | 5,599,765.89 |
| 04/10 | 6,741,920.74 | 6,727,422.74 | 04/26 | 5,562,885.90 | 5,513,519.93 |
| 04/11 | 6,455,357.60 | 6,451,224.60 | 04/29 | 5,188,670.52 | 5,182,560.55 |
| 04/12 | 6,129,312.03 | 6,129,312.03 | 04/30 | 6,691,677.95 | 6,688,667.98 |
| 04/15 | 6,163,598.69 | 6,133,256.69 | | | |

Case: 23-30564    Doc# 655-1    Filed: 05/21/24    Entered: 05/21/24 10:58:57    Page 38 of 144



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████5250
01 01 140 01 M0000 E#       0
Last Statement:    03/29/2024
This Statement:    04/30/2024

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████7083
01 01 140 05 M0000 E#      2
Last Statement:     03/29/2024
This Statement:     04/30/2024

        IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ADSF RESTRICTED                              Page      1 of      5
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602                 Bankruptcy Case Number:2330564

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | 13,824,185.45 | |
| Number of Deposits/Credits | 83 | Amount of Deposits/Credits | 6,163,857.27 |
| Number of Checks | 2 | Amount of Checks | 15,676.57 |
| Number of Other Debits | 10 | Amount of Other Debits | 9,946,892.15 |
| | | Statement Ending Balance | 10,025,474.00 |
| Number of Enclosures | 2 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | 10 | 1,236,506.32 | Pre-encoded Deposit | 818108452920448 |
| 04/03 | | 31,326.89 | Preauthorized Credit | 93020343028 |
| 04/03 | | 38,131.45 | Preauthorized Credit | 93014041906 |
| 04/03 | 10 | 21,305.00 | Pre-encoded Deposit | 818108152210595 |
| 04/03 | 10 | 27,425.00 | Pre-encoded Deposit | 818108152211588 |
| 04/03 | 10 | 91,566.83 | Pre-encoded Deposit | 818108152206228 |
| 04/04 | | 5,909.01 | Preauthorized Credit | 94023693486 |
| 04/04 | 10 | 995.00 | Pre-encoded Deposit | 818108152441547 |
| 04/04 | 10 | 1,835.00 | Pre-encoded Deposit | 818108152431386 |
| 04/04 | 10 | 1,881.00 | Pre-encoded Deposit | 818108152450320 |
| 04/04 | 10 | 2,000.00 | Pre-encoded Deposit | 818108152415759 |
| 04/04 | 10 | 4,684.00 | Pre-encoded Deposit | 818108152441874 |
| 04/04 | 10 | 7,336.00 | Pre-encoded Deposit | 818108152449946 |
| 04/04 | 10 | 10,248.00 | Pre-encoded Deposit | 818108152441161 |
| 04/04 | 10 | 10,446.51 | Pre-encoded Deposit | 818108152423321 |
| 04/04 | 10 | 12,478.12 | Pre-encoded Deposit | 818108152416030 |
| 04/04 | 10 | 18,103.92 | Pre-encoded Deposit | 818108152423398 |
| 04/04 | 10 | 20,276.00 | Pre-encoded Deposit | 818108152450184 |
| 04/04 | 10 | 22,300.00 | Pre-encoded Deposit | 818108152441424 |
| 04/04 | 10 | 30,316.44 | Pre-encoded Deposit | 818108152440728 |
| 04/05 | 10 | 346,570.96 | Pre-encoded Deposit | 818108152776787 |
| 04/05 | 2445525672 | 22,251.97 | Automatic Transfer Credits | 123300680001260 |
| 04/08 | 10 | 427,547.23 | Pre-encoded Deposit | 818108252156605 |
| 04/09 | 10 | 207,893.00 | Pre-encoded Deposit | 818108252469579 |
| 04/10 | | 36,936.33 | Preauthorized Credit | 00011105601 |
| 04/10 | 10 | 2,822.50 | Pre-encoded Deposit | 818108252783457 |
| 04/10 | 10 | 9,496.00 | Pre-encoded Deposit | 818108252783468 |
| 04/10 | 10 | 682,454.62 | Pre-encoded Deposit | 818108252777022 |
| 04/10 | 2440632132 | 338.84 | Automatic Transfer Credits | 123300680001465 |
| 04/11 | 10 | 560.00 | Pre-encoded Deposit | 818108252871674 |
| 04/11 | 10 | 1,525.00 | Pre-encoded Deposit | 818108252914443 |
| 04/11 | 10 | 1,785.00 | Pre-encoded Deposit | 818108252914518 |
| 04/11 | 10 | 2,528.00 | Pre-encoded Deposit | 818108252921015 |
| 04/11 | 10 | 7,731.50 | Pre-encoded Deposit | 818108252921156 |
| 04/11 | 10 | 11,105.75 | Pre-encoded Deposit | 818108252920628 |
| 04/11 | 10 | 16,550.00 | Pre-encoded Deposit | 818108252930775 |
| 04/11 | 10 | 19,565.30 | Pre-encoded Deposit | 818108252871623 |
| 04/11 | 10 | 29,659.00 | Pre-encoded Deposit | 818108252931365 |
| 04/11 | 10 | 31,267.14 | Pre-encoded Deposit | 818108252921087 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

THE ROMAN CATHOLIC ARCHBISHOP OF SF

Account Number     ▮▮▮7083
01 01 140 05 M0000 E#     2
Last Statement:    03/29/2024
This Statement:    04/30/2024

    IMG
Customer Service
1-888-400-9009

Page    2 of   5

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/11 | | 545,780.06 | Pre-encoded Deposit | 818108352075121 |
| 04/12 | | 1,703.00 | Deposit | 28104752292587 |
| 04/12 | 10 | 22,015.47 | Pre-encoded Deposit | 818108352353618 |
| 04/12 | 10 | 24,090.00 | Pre-encoded Deposit | 818108352348961 |
| 04/15 | 10 | 171,858.89 | Pre-encoded Deposit | 818108352722234 |
| 04/16 | | 7,679.67 | Preauthorized Credit | 06034898592 |
| 04/16 | 10 | 560.00 | Pre-encoded Deposit | 818108452044801 |
| 04/16 | 10 | 118,405.66 | Pre-encoded Deposit | 818108452044276 |
| 04/17 | | 623.78 | Preauthorized Credit | 07021721170 |
| 04/17 | 10 | 1,657.75 | Pre-encoded Deposit | 818108452345253 |
| 04/17 | 10 | 2,134.00 | Pre-encoded Deposit | 818108452345259 |
| 04/17 | 10 | 2,385.00 | Pre-encoded Deposit | 818108452344470 |
| 04/17 | 10 | 2,400.00 | Pre-encoded Deposit | 818108452345261 |
| 04/17 | 10 | 3,753.00 | Pre-encoded Deposit | 818108452344982 |
| 04/17 | 10 | 4,632.26 | Pre-encoded Deposit | 818108452344884 |
| 04/17 | 10 | 6,173.00 | Pre-encoded Deposit | 818108452345263 |
| 04/17 | 10 | 11,017.00 | Pre-encoded Deposit | 818108452344635 |
| 04/17 | 10 | 16,933.50 | Pre-encoded Deposit | 818108452344794 |
| 04/17 | 10 | 17,455.00 | Pre-encoded Deposit | 818108452344839 |
| 04/17 | 10 | 40,260.03 | Pre-encoded Deposit | 818108452344296 |
| 04/17 | 10 | 234,554.81 | Pre-encoded Deposit | 818108452321661 |
| 04/18 | | 24,094.42 | Preauthorized Credit | 08012570025 |
| 04/18 | 10 | 89,308.58 | Pre-encoded Deposit | 818108452621941 |
| 04/18 | 10 | 116,949.38 | Pre-encoded Deposit | 818108452628407 |
| 04/19 | 10 | 142,103.44 | Pre-encoded Deposit | 818108452896625 |
| 04/23 | | 1,989.08 | Preauthorized Credit | 13034064307 |
| 04/23 | 10 | 142,180.81 | Pre-encoded Deposit | 818108152588360 |
| 04/24 | 10 | 2,525.00 | Pre-encoded Deposit | 818108152884999 |
| 04/24 | 10 | 4,082.36 | Pre-encoded Deposit | 818108152886248 |
| 04/24 | 10 | 4,532.70 | Pre-encoded Deposit | 818108152886463 |
| 04/24 | 10 | 10,520.00 | Pre-encoded Deposit | 818108152885067 |
| 04/24 | 10 | 13,600.00 | Pre-encoded Deposit | 818108152885846 |
| 04/24 | 10 | 22,145.00 | Pre-encoded Deposit | 818108152885494 |
| 04/24 | 10 | 24,013.00 | Pre-encoded Deposit | 818108152886310 |
| 04/24 | 10 | 30,265.44 | Pre-encoded Deposit | 818108152886285 |
| 04/24 | 10 | 72,940.16 | Pre-encoded Deposit | 818108152884946 |
| 04/25 | | 33,303.82 | Preauthorized Credit | 15007912785 |
| 04/25 | | 402,205.28 | Preauthorized Credit | 15021669592 |
| 04/25 | 10 | 1,150.00 | Pre-encoded Deposit | 818108252174346 |
| 04/25 | 10 | 165,360.55 | Pre-encoded Deposit | 818108252174839 |
| 04/26 | | 300.00 | Deposit | 28106552681691 |
| 04/26 | 10 | 165,848.72 | Pre-encoded Deposit | 818108252448976 |
| 04/30 | | 3,562.50 | Preauthorized Credit | 20035138946 |
| 04/30 | 2442215227 | 1,146.52 | Automatic Transfer Credits | 123300680001713 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████7083
01 01 140 05 M0000 E#      2
Last Statement:     03/29/2024
This Statement:     04/30/2024

                    IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1055 | 15,176.57 | 04/23 | 8592828207 | 1059* | 500.00 | 04/01 | 4352365509 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | 2442110802 | 611,885.24 | Preauthorized Debit | 00680001097 |
| 04/02 | 2442114726 | 12,547.99 | Preauthorized Debit | 00680001096 |
| 04/04 | | 500.00 | | 95013730599 |
| 04/15 | | 4,430,236.93 | Wire Transfer Debit | 00370522422 |
| 04/18 | | 3,000,000.00 | | 09017757027 |
| 04/19 | | 4,923.41 | | 10005940000 |
| 04/19 | | 101,819.32 | | 10005940001 |
| 04/25 | | 8,376.17 | Wire Transfer Debit | 00370384614 |
| 04/26 | | 31,498.24 | | 17019908774 |
| 04/30 | 2442321154 | 1,745,104.85 | Preauthorized Debit | 00680001714 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 13,824,185.45 | 13,820,076.95 | 04/16 | 13,114,266.67 | 12,995,551.01 |
| 04/01 | 13,823,685.45 | 13,823,685.45 | 04/17 | 13,458,245.80 | 13,200,545.06 |
| 04/02 | 14,435,758.54 | 13,730,671.01 | 04/18 | 10,688,598.18 | 10,626,446.39 |
| 04/03 | 14,645,513.71 | 14,578,112.47 | 04/19 | 10,723,958.89 | 10,620,408.22 |
| 04/04 | 14,793,822.71 | 14,725,586.64 | 04/22 | 10,723,958.89 | 10,723,958.89 |
| 04/05 | 15,162,645.64 | 15,000,629.41 | 04/23 | 10,852,952.21 | 10,710,771.40 |
| 04/08 | 15,590,192.87 | 15,551,825.26 | 04/24 | 11,037,575.87 | 10,952,995.85 |
| 04/09 | 15,798,085.87 | 15,798,085.87 | 04/25 | 11,631,219.35 | 11,626,229.35 |
| 04/10 | 16,530,134.16 | 16,102,990.68 | 04/26 | 11,765,869.83 | 11,600,021.11 |
| 04/11 | 17,198,190.91 | 17,121,974.82 | 04/29 | 11,765,869.83 | 11,765,869.83 |
| 04/12 | 17,245,999.38 | 17,198,748.91 | 04/30 | 10,025,474.00 | 10,025,474.00 |
| 04/15 | 12,987,621.34 | 12,956,837.09 | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████7083
01 01 140 05 M0000 E#      2
Last Statement:    03/29/2024
This Statement:    04/30/2024

                              IMG
                    Customer Service
                    1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



**Bridge Bank, a division of Western Alliance Bank.**
**Member FDIC.**
PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

UAS BENEFIT ACCOUNT FOR
THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
CH 11 DIP CASE #23-30564
PO BOX 5057
SAN JOSE CA 95150-5057

Last statement: March 31, 2024
This statement: April 30, 2024
Total days in statement period: 30

Page 1
XXXXXX8561
( 1 )

Direct inquiries to:
866-540-0467

Bridge Bank
55 Almaden Blvd Ste 100
San Jose CA 95113

*IN MAY BANK WILL ACCEPT REAL TIME PAYMENTS (RTP). RTP CANNOT BE APPLIED TO BANK S LOAN PRODUCTS. RTP IS ONLY AVAILABLE BETWEEN ACCOUNTS IN U.S. TRANSFERS THROUGH RTP WILL GENERALLY BE AVAILABLE IMMEDIATELY UPON RECEIPT OF THE FUNDS 24X7. FUNDS RECEIVED ON/AFTER 8PM PST WILL BE POSTED FOR NEXT BUSINESS DAY. REFER TO SCHEDULE OF FEES FOR PRICING. TO OPT OUT OR FOR MORE INFORMATION CONTACT CLIENT CARE AT (888) 995-2265.*

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX8561 | Beginning balance | $49,457.50 |
| Enclosures | 1 | Total additions | .00 |
| Low balance | $48,272.73 | Total subtractions | 1,184.77 |
| Average balance | $48,628.16 | Ending balance | $48,272.73 |
| Avg collected balance | $48,628 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 264 | 04-10 | 1,184.77 | | | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03-31 | 49,457.50 | 04-10 | 48,272.73 | | |

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Bridge Bank*



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701

**Office Servicing your Account:**
BofA Securities, Inc.
620 S TRYON ST
CHARLOTTE, NC 28255
For questions please call:
GSO Client Services
800.933.9662

**Registered Representative:**
BofA Securities, Inc.
WHITE, JULIAN
JULIAN.WHITE@BOFA.COM
(Orders not accepted via e-mail)

ROMAN CATHOLIC ARCHBISHOP SF
ARCHDIOCESE OF SAN FRANCISCO
ATTN: MARY CONNOLLY
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

## Account Summary

| | |
|---|---|
| **Current Period Ending Value** | **$59,366,292.44** |
| Net Income and Expenses | $260,417.94 |

| Portfolio Holdings | Quantity as of 04/30/2024 | Market Value as of 04/30/2024 | % of Portfolio |
|---|---|---|---|
| Short Term Funds | 59,366,292.44 | $59,366,292.44 | 100.00 |
| **Total Portfolio Value** | **59,366,292.44** | **$59,366,292.44** | |

Case: 23-30564    Doc# 655-1    Filed: 05/21/24    Entered: 05/21/24 10:58:57    Page 46 of 144

Statement Period:
**04/01/2024 to**
**04/30/2024**

Account Number:
**5W1-02C19**

# Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $0.00 |
| Short Term Fund Purch / CancelledRedempt | -$260,417.94 |
| Dividends/SubstitutePayments | $260,417.94 |
| Closing Balance | $0.00 |

# Short Term Funds Summary

**BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO**          **30 Day Yield  5.18**

| Account Summary | Quantity |
|---|---|
| Purchases / CancelledRedemptions | $260,417.94 |
| Redemptions / CancelledPurchases | $0.00 |
| Ending Balance Prior Period | $59,105,874.50 |
| **Ending Share Balance Current Period** | **$59,366,292.44** |
| **Income Summary** | **Cash** |
| Dividends Paid and/or Reinvested | $260,417.94 |
| Accrued DividendsPayable | $252,745.10 |

Case: 23-30564   Doc# 655-1   Filed: 05/21/24   Entered: 05/21/24 10:58:57   Page 47 of 144



**CALIFORNIA BANK & TRUST**

PO Box 26547, Salt Lake City, UT 84126-0547

**Statement of Accounts**

This Statement: April 30, 2024
Last Statement: March 29, 2024

Account ████ 9479

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0059287                    4088-06-0000-CBT-PG0030-00000

THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO A CORPORATION SOLE
GEORGE HILLS COMPANY INC, TPA
DEBTOR IN POSSESSION
PO BOX 278
RANCHO CORDOVA CA  95741-0278

Sacramento Main
520 Capitol Mall Suite 100
Sacramento, CA 95814-4714
(916) 341-4800

California Bank & Trust has revised the Deposit Account Agreement, which sets forth the terms governing your accounts and safe deposit box leases. There is a revised DISPUTE RESOLUTION section, including MANDATORY INFORMAL DISPUTE RESOLUTION and BINDING ARBITRATION provisions for CONSUMER deposit accounts, JURY TRIAL and CLASS ACTION and PRIVATE ATTORNEY GENERAL LITIGATION WAIVERS. The Safe Deposit Box Lease has been revised to require a box lessee must maintain a deposit account; a disclaimer of Bank liability for loss in shipping money found in drilling a box; and notice that the Bank may deliver weapons, firearms, or prohibited items to law enforcement. The revised Agreement is effective April 7, 2024, and found under "Deposit Account Agreement" in the Agreement Center at (www.calbanktrust.com). If you are not able to access the link online you may contact the Bank to request these documents at California Bank & Trust, P.O. Box 489, Lawndale, CA, 90260 or by calling (800) 400-6080.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Inspire Checking | ████9479 | $78,604.53 | |

## BUSINESS INSPIRE CHECKING ████9479                                                          151        0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 82,875.53 | 2,935.00 | 0.00 | 7,206.00 | 78,604.53 |

**1 DEPOSIT/CREDIT**

| Date | Amount | Description |
|---|---|---|
| 04/19 | 2,935.00 | ROMAN CATHOL0220 PAYMEN V4224 REF # 024110004115653  1104500582 |

**0 CHARGES/DEBITS**

There were no transactions this period.

**1 CHECK PROCESSED**

| Number | Date | Amount |
|---|---|---|
| 2036 | 04/15 | 7,206.00 |

A division of Zions Bancorporation, N.A. Member FDIC



**CALIFORNIA BANK**
**TRUST**

PO Box 26547, Salt Lake City, UT 84126-0547

April 30, 2024
THE ROMAN CATHOLIC ARCHBISHOP OF
████9479

....................................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|                          | Total for This Period | Total Year-to-Date |
|--------------------------|-----------------------|--------------------|
| Total Overdraft Fees     | $0.00                 | $0.00              |
| Total Returned Item Fees | $0.00                 | $0.00              |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

....................................................................................................................................................................

**DAILY BALANCES**

| Date...........................Balance |              | Date...........................Balance |           |
|------|-----------|------|-----------|
| 04/15 | 75,669.53 | 04/19 | 78,604.53 |

A division of Zions Bancorporation, N.A. Member FDIC

0059287-0000002-0146829

02439104
32- -01-B -62 -125-04
0101  -12-02870-04



**Account Number:** ████████ 8800
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021825 02 SP     00638709744698 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▓▓▓▓3800

Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Other Activity | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▉▉▉3800

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

| | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **14,855,046.58** | **11,773,166.86** |
| **Investment Activity** | | |
| Interest | 44.52 | 44.52 |
| Realized Gain/Loss | 11,404.50 | 11,404.50 |
| Change In Unrealized Gain/Loss | - 263,354.96 | .00 |
| Net Accrued Income (Current-Prior) | - 2.14 | - 2.14 |
| **Total Investment Activity** | **- 251,908.08** | **11,446.88** |
| **Other Activity** | | |
| Transfers In | 257,000.00 | 257,000.00 |
| Transfers Out | - 300,000.00 | - 300,000.00 |
| **Total Other Activity** | **- 43,000.00** | **- 43,000.00** |
| **Net Change In Market And Cost** | **- 294,908.08** | **- 31,553.12** |
| **Ending Market And Cost** | **14,560,138.50** | **11,741,613.74** |



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▮▮▮▮▮3800

Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---:|
| Interest | 44.52 |
| Cash Equivalent Purchases | - 43,044.52 |
| Cash Equivalent Sales | 43,000.00 |
| Sales/Maturities | 43,000.00 |
| **Total Investment Activity** | **43,000.00** |

**Other Activity**

| | |
|---|---:|
| Transfers In | 257,000.00 |
| Transfers Out | - 300,000.00 |
| **Total Other Activity** | **- 43,000.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF COMPOSITE BALANCED POOL
ACCOUNT ▮▮▮▮3800

Period from April 1, 2024 to April 30, 2024

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 9,960.83 | 9,960.83 | 0.07 |
| Mutual Funds-Equity | 8,802,769.07 | 6,922,226.01 | 60.46 |
| Mutual Funds-Balanced | 5,747,366.22 | 4,809,384.52 | 39.47 |
| **Total Assets** | **14,560,096.12** | **11,741,571.36** | **100.00** |
| Accrued Income | 42.38 | 42.38 | 0.00 |
| **Grand Total** | **14,560,138.50** | **11,741,613.74** | **100.00** |

| **Estimated Annual Income** | **117,661.25** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02439704
32- -01-B -62 -125-04
0101  -12-02870-04



**Account Number:** ▮▮▮▮▮8801
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021831 05 SP    000638709744704 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

02439704
32- -01-B -62 -125-04
0101 -12-02870-04



ADSF CUSTODY - DIAMOND HILL
ACCOUNT █████3801                                          Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 16 |
| Investment Activity | 18 |
| Plan Expenses | 20 |
| Purchases | 21 |
| Sales And Maturities | 28 |
| Broker Commissions | 35 |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ▮▮▮▮3801

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

|  | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **22,393,041.54** | **17,741,554.68** |
| **Investment Activity** | | |
| Interest | 2,995.15 | 2,995.15 |
| Dividends | 20,367.24 | 20,367.24 |
| Realized Gain/Loss | 151,562.41 | 151,562.41 |
| Change In Unrealized Gain/Loss | - 1,139,250.00 | .00 |
| Net Accrued Income (Current-Prior) | - 12,287.97 | - 12,287.97 |
| **Total Investment Activity** | **- 976,613.17** | **162,636.83** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 27,987.56 | - 27,987.56 |
| **Total Plan Expenses** | **- 27,987.56** | **- 27,987.56** |
| **Net Change In Market And Cost** | **- 1,004,600.73** | **134,649.27** |
| **Ending Market And Cost** | **21,388,440.81** | **17,876,203.95** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ████3801

Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **13,087.24** |

**Investment Activity**

| | |
|---|---|
| Interest | 2,995.15 |
| Dividends | 20,367.24 |
| Cash Equivalent Purchases | - 189,483.10 |
| Purchases | - 615,048.24 |
| Cash Equivalent Sales | 330,876.61 |
| Sales/Maturities | 465,192.66 |
| **Total Investment Activity** | **14,900.32** |

**Plan Expenses**

| | |
|---|---|
| Administrative Expenses* | - 27,987.56 |
| **Total Plan Expenses** | **- 27,987.56** |
| **Net Change In Cash** | **- 13,087.24** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - DIAMOND HILL
ACCOUNT ▮▮▮▮3801

Period from April 1, 2024 to April 30, 2024

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 895,786.04 | 895,786.04 | 4.19 |
| Domestic Common Stocks | 19,715,170.55 | 16,323,068.53 | 92.18 |
| Foreign Stocks | 766,074.22 | 645,939.38 | 3.58 |
| **Total Assets** | **21,377,030.81** | **17,864,793.95** | **99.95** |
| Accrued Income | 11,410.00 | 11,410.00 | 0.05 |
| **Grand Total** | **21,388,440.81** | **17,876,203.95** | **100.00** |

**Estimated Annual Income** 456,889.07



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02440204
32- -01-B -62 -125-04
0101  -12-02870-04



**Account Number:** ▇▇▇8802
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021836 07 SP     000638709744709 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - JENSEN
ACCOUNT ███████3802

Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 13 |
| Investment Activity | 15 |
| Plan Expenses | 16 |
| Purchases | 17 |
| Sales And Maturities | 25 |
| Pending Trades | 42 |
| Broker Commissions | 50 |



ADSF CUSTODY - JENSEN
ACCOUNT ⬛⬛⬛3802

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

| | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **16,320,717.06** | **12,614,145.85** |
| | | |
| **Investment Activity** | | |
| Interest | 1,454.61 | 1,454.61 |
| Dividends | 19,635.00 | 19,635.00 |
| Realized Gain/Loss | 503,899.87 | 503,899.87 |
| Change In Unrealized Gain/Loss | - 1,093,824.67 | .00 |
| Net Accrued Income (Current-Prior) | - 8,080.12 | - 8,080.12 |
| **Total Investment Activity** | **- 576,915.31** | **516,909.36** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 21,544.83 | - 21,544.83 |
| **Total Plan Expenses** | **- 21,544.83** | **- 21,544.83** |
| **Net Change In Market And Cost** | **- 598,460.14** | **495,364.53** |
| **Ending Market And Cost** | **15,722,256.92** | **13,109,510.38** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - JENSEN
ACCOUNT ██████3802                                          Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **518.70** |

**Investment Activity**

| | |
|---|---:|
| Interest | 1,454.61 |
| Dividends | 19,635.00 |
| Cash Equivalent Purchases | - 243,443.21 |
| Purchases | - 1,618,769.13 |
| Cash Equivalent Sales | 397,629.98 |
| Sales/Maturities | 1,757,056.25 |
| **Total Investment Activity** | **313,563.50** |

**Plan Expenses**

| | |
|---|---:|
| Administrative Expenses* | - 21,544.83 |
| **Total Plan Expenses** | **- 21,544.83** |
| **Net Change In Cash** | **292,018.67** |
| **Ending Cash** | **292,537.37** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF CUSTODY - JENSEN
ACCOUNT ████3802

Period from April 1, 2024 to April 30, 2024

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 529,254.39 | 529,254.39 | 3.37 |
| Domestic Common Stocks | 14,125,274.94 | 11,586,528.98 | 89.84 |
| Foreign Stocks | 1,056,194.10 | 982,193.52 | 6.72 |
| **Total Assets** | **15,710,723.43** | **13,097,976.89** | **99.93** |
| Accrued Income | 11,533.49 | 11,533.49 | 0.07 |
| **Grand Total** | **15,722,256.92** | **13,109,510.38** | **100.00** |

**Estimated Annual Income**       214,855.76



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

00015304
32- -01-C -62 -129-04
0101  -14-02870-04



**Account Number:** ▮▮▮▮8803
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000000145 13 SP     000638711827853 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - METWEST
ACCOUNT ██████3803

Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 30 |
| Investment Activity | 40 |
| Purchases | 58 |
| Sales And Maturities | 81 |
| Pending Trades | 111 |
| Bond Summary | 119 |



ADSF CUSTODY - METWEST
ACCOUNT ▓▓▓3803

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

| | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **6,992,251.76** | **7,120,297.90** |
| **Investment Activity** | | |
| Interest | 23,015.50 | 23,015.50 |
| Realized Gain/Loss | - 56,203.65 | - 56,203.65 |
| Change In Unrealized Gain/Loss | - 86,657.91 | .00 |
| Net Accrued Income (Current-Prior) | 1,501.58 | 1,501.58 |
| **Total Investment Activity** | **- 118,344.48** | **- 31,686.57** |
| **Net Change In Market And Cost** | **- 118,344.48** | **- 31,686.57** |
| **Ending Market And Cost** | **6,873,907.28** | **7,088,611.33** |



Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **- 3,514,731.03** |
| | |
| **Investment Activity** | |
| Interest | 23,015.50 |
| Cash Equivalent Purchases | - 3,361,232.74 |
| Purchases | - 4,139,483.32 |
| Cash Equivalent Sales | 6,015,648.15 |
| Sales/Maturities | 4,163,962.94 |
| **Total Investment Activity** | **2,701,910.53** |
| **Net Change In Cash** | **2,701,910.53** |
| **Ending Cash** | **- 812,820.50** |



ADSF CUSTODY - METWEST
ACCOUNT ███████3803

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 85,703.71 | 85,703.71 | 1.25 |
| U.S. Government Issues | 5,211,165.39 | 5,312,184.66 | 75.81 |
| Corporate Issues | 1,180,691.93 | 1,247,559.23 | 17.18 |
| Foreign Issues | 110,811.40 | 118,233.25 | 1.61 |
| Municipal Issues | 257,802.02 | 297,197.65 | 3.75 |
| **Total Assets** | **6,846,174.45** | **7,060,878.50** | **99.60** |
| Accrued Income | 27,732.83 | 27,732.83 | 0.40 |
| **Grand Total** | **6,873,907.28** | **7,088,611.33** | **100.00** |

**Estimated Annual Income**       346,546.34



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

Case: 23-30564    Doc# 655-1    Filed: 05/21/24    Entered: 05/21/24 10:58:57    Page 69
of 144

02440804
32- -01-B -62 -125-04
0101  -13-02870-04



**Account Number:** ████8804
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021842 08 SP     000638709744715 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ██████3804

Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 21 |
| Investment Activity | 23 |
| Purchases | 26 |
| Sales And Maturities | 48 |
| Pending Trades | 60 |
| Broker Commissions | 61 |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ▮▮▮▮3804

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

| | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **6,057,524.33** | **4,755,282.10** |
| **Investment Activity** | | |
| Interest | 758.36 | 758.36 |
| Dividends | 9,649.95 | 9,649.95 |
| Realized Gain/Loss | 44,179.37 | 44,179.37 |
| Change In Unrealized Gain/Loss | - 420,765.17 | .00 |
| Net Accrued Income (Current-Prior) | - 5,955.81 | - 5,955.81 |
| **Total Investment Activity** | **- 372,133.30** | **48,631.87** |
| **Net Change In Market And Cost** | **- 372,133.30** | **48,631.87** |
| **Ending Market And Cost** | **5,685,391.03** | **4,803,913.97** |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ███████3804

Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **13,011.36** |

**Investment Activity**

| | |
|---|---:|
| Interest | 758.36 |
| Dividends | 9,649.95 |
| Cash Equivalent Purchases | - 190,564.26 |
| Purchases | - 271,651.24 |
| Cash Equivalent Sales | 99,028.91 |
| Sales/Maturities | 311,342.49 |
| **Total Investment Activity** | **- 41,435.79** |
| **Net Change In Cash** | **- 41,435.79** |
| **Ending Cash** | **- 28,424.43** |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT ████3804

Period from April 1, 2024 to April 30, 2024

## ASSET SUMMARY



| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 289,344.58 | 289,344.58 | 5.09 |
| Domestic Common Stocks | 4,683,144.95 | 3,895,238.68 | 82.37 |
| Foreign Stocks | 442,748.75 | 375,059.95 | 7.79 |
| Mutual Funds-Equity | 266,036.40 | 240,154.41 | 4.68 |
| **Total Assets** | **5,681,274.68** | **4,799,797.62** | **99.93** |
| Accrued Income | 4,116.35 | 4,116.35 | 0.07 |
| **Grand Total** | **5,685,391.03** | **4,803,913.97** | **100.00** |

**Estimated Annual Income**        114,517.27



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02441404
32- -01-B -62 -125-04
0101  -12-02870-04



**Account Number:** ████8805
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021848 07 SP    000638709744721 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ████3805

Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 27 |
| Investment Activity | 38 |
| Purchases | 47 |
| Sales And Maturities | 52 |
| Bond Summary | 62 |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ████3805

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

| | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **15,010,911.34** | **15,614,390.69** |
| **Investment Activity** | | |
| Interest | 35,714.56 | 35,714.56 |
| Realized Gain/Loss | - 13,042.41 | - 13,042.41 |
| Change In Unrealized Gain/Loss | - 207,183.43 | .00 |
| Net Accrued Income (Current-Prior) | 9,335.99 | 9,335.99 |
| **Total Investment Activity** | **- 175,175.29** | **32,008.14** |
| **Net Change In Market And Cost** | **- 175,175.29** | **32,008.14** |
| **Ending Market And Cost** | **14,835,736.05** | **15,646,398.83** |

# usbank



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ███████3805

Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| **Beginning Cash** | **.00** |
|---|---|

**Investment Activity**

| | |
|---|---|
| Interest | 35,714.56 |
| Cash Equivalent Purchases | - 251,104.72 |
| Purchases | - 393,830.17 |
| Cash Equivalent Sales | 255,988.89 |
| Sales/Maturities | 353,231.44 |

| **Total Investment Activity** | **.00** |
|---|---|
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT ████3805

Period from April 1, 2024 to April 30, 2024

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 200,448.22 | 200,448.22 | 1.35 |
| U.S. Government Issues | 7,026,113.83 | 7,452,096.92 | 47.36 |
| Corporate Issues | 6,439,564.98 | 6,768,463.32 | 43.41 |
| Foreign Issues | 122,018.45 | 136,667.10 | 0.82 |
| Municipal Issues | 926,789.30 | 967,922.00 | 6.25 |
| **Total Assets** | **14,714,934.78** | **15,525,597.56** | **99.19** |
| Accrued Income | 120,801.27 | 120,801.27 | 0.81 |
| **Grand Total** | **14,835,736.05** | **15,646,398.83** | **100.00** |

**Estimated Annual Income**          **498,900.50**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02442004
32- -01-B -62 -125-04
0101 -11-02870-04



**Account Number:** ▮▮▮▮8807
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021854 02 SP    000638709744727 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - AMER CORE
ACCOUNT ███████3807

Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Other Activity | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



ADSF CUSTODY - AMER CORE
ACCOUNT ▓▓▓3807

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

| | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **4,485,136.19** | **4,457,632.53** |
| **Investment Activity** | | |
| Interest | 3.11 | 3.11 |
| Income | 32,786.76 | 32,786.76 |
| Realized Gain/Loss | - 1,463.71 | - 1,463.71 |
| Change In Unrealized Gain/Loss | - 143,110.49 | .00 |
| Net Accrued Income (Current-Prior) | 68.47 | 68.47 |
| **Total Investment Activity** | **- 111,715.86** | **31,394.63** |
| **Other Activity** | | |
| Transfers Out | - 59,000.00 | - 59,000.00 |
| **Total Other Activity** | **- 59,000.00** | **- 59,000.00** |
| **Net Change In Market And Cost** | **- 170,715.86** | **- 27,605.37** |
| **Ending Market And Cost** | **4,314,420.33** | **4,430,027.16** |



ADSF CUSTODY - AMER CORE
ACCOUNT ▉▉▉▉3807

Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| **Beginning Cash** | **.00** |
|---|---|

**Investment Activity**

| Interest | 3.11 |
|---|---|
| Income | 32,786.76 |
| Cash Equivalent Purchases | - 59,483.50 |
| Purchases | - 32,786.76 |
| Cash Equivalent Sales | 59,000.00 |
| Sales/Maturities | 59,480.39 |
| **Total Investment Activity** | **59,000.00** |

**Other Activity**

| Transfers Out | - 59,000.00 |
|---|---|
| **Total Other Activity** | **- 59,000.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - AMER CORE
ACCOUNT ▮▮▮▮3807

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 1,133.50 | 1,133.50 | 0.03 |
| Miscellaneous | 4,313,215.25 | 4,428,822.08 | 99.97 |
| **Total Assets** | **4,314,348.75** | **4,429,955.58** | **100.00** |
| Accrued Income | 71.58 | 71.58 | 0.00 |
| **Grand Total** | **4,314,420.33** | **4,430,027.16** | **100.00** |

**Estimated Annual Income**          **58.94**



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02442504
32- -01-B -62 -125-04
0101  -11-02870-04



**Account Number:** ███████8808
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021859 02 SP    000638709744732 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ███████3808

Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Other Activity | 10 |
| Corporate Changes And Adjustments | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▮▮▮▮3808

## MARKET AND COST RECONCILIATION

|  | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,150,162.60** | **1,150,162.60** |
| **Investment Activity** | | |
| Interest | 147.63 | 147.63 |
| Net Accrued Income (Current-Prior) | - 89.19 | - 89.19 |
| **Total Investment Activity** | **58.44** | **58.44** |
| **Other Activity** | | |
| Transfers Out | - 30,000.00 | - 30,000.00 |
| Other Non-Cash Transactions | - 115,217.43 | - 115,217.43 |
| **Total Other Activity** | **- 145,217.43** | **- 145,217.43** |
| **Net Change In Market And Cost** | **- 145,158.99** | **- 145,158.99** |
| **Ending Market And Cost** | **1,005,003.61** | **1,005,003.61** |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▮▮▮▮3808

Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---|
| Interest | 147.63 |
| Cash Equivalent Purchases | - 147.63 |
| Cash Equivalent Sales | 30,000.00 |
| **Total Investment Activity** | **30,000.00** |

**Other Activity**

| | |
|---|---|
| Transfers Out | - 30,000.00 |
| **Total Other Activity** | **- 30,000.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT ▮▮▮▮3808

Period from April 1, 2024 to April 30, 2024

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 3,737.96 | 3,737.96 | 0.37 |
| Miscellaneous | 1,001,207.21 | 1,001,207.21 | 99.62 |
| **Total Assets** | **1,004,945.17** | **1,004,945.17** | **99.99** |
| Accrued Income | 58.44 | 58.44 | 0.01 |
| **Grand Total** | **1,005,003.61** | **1,005,003.61** | **100.00** |
| | | | |
| **Estimated Annual Income** | **194.37** | | |



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02443004
32- -01-B -62 -125-04
0101  -11-02870-04



**Account Number:** ████8809
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021864 02 SP     000638709744737 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ████3809

Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Other Activity | 10 |
| Corporate Changes And Adjustments | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |

02443004
32- -01-B -62 -125-04
0101  -11-02870-04



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ▓▓▓▓3809

## MARKET AND COST RECONCILIATION

| | 04/30/2024<br>MARKET | 04/30/2024<br>FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **1,051,253.07** | **1,051,253.07** |
| **Investment Activity** | | |
| Interest | 84.54 | 84.54 |
| Net Accrued Income (Current-Prior) | - 56.48 | - 56.48 |
| **Total Investment Activity** | **28.06** | **28.06** |
| **Other Activity** | | |
| Transfers Out | - 19,000.00 | - 19,000.00 |
| Other Non-Cash Transactions | - 32,097.96 | - 32,097.96 |
| **Total Other Activity** | **- 51,097.96** | **- 51,097.96** |
| **Net Change In Market And Cost** | **- 51,069.90** | **- 51,069.90** |
| **Ending Market And Cost** | **1,000,183.17** | **1,000,183.17** |

 

ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ▮▮▮▮▮3809                                          Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 84.54 |
| Cash Equivalent Purchases | - 84.54 |
| Cash Equivalent Sales | 19,000.00 |
| **Total Investment Activity** | **19,000.00** |
| **Other Activity** | |
| Transfers Out | - 19,000.00 |
| **Total Other Activity** | **- 19,000.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT ▓▓▓▓3809

Period from April 1, 2024 to April 30, 2024

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 263.80 | 263.80 | 0.03 |
| Miscellaneous | 999,891.31 | 999,891.31 | 99.97 |
| **Total Assets** | **1,000,155.11** | **1,000,155.11** | **100.00** |
| Accrued Income | 28.06 | 28.06 | 0.00 |
| **Grand Total** | **1,000,183.17** | **1,000,183.17** | **100.00** |
| | | | |
| **Estimated Annual Income** | **13.71** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02443504
32- -01-B -62 -125-04
0101  -11-02870-04



**Account Number:** ███████8810
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021869 02 SP    000638709744742 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02443504
32- -01-B -62 -125-04
0101 -11-02870-04

ADSF CUSTODY - BARON EMERGING
ACCOUNT [redacted]8810

[redacted]
Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - BARON EMERGING
ACCOUNT ▓▓▓▓3810

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

| | 04/30/2024<br>MARKET | 04/30/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,611,315.98** | **3,180,941.92** |
| **Investment Activity** | | |
| Interest | .02 | .02 |
| Change In Unrealized Gain/Loss | 87,512.25 | .00 |
| **Total Investment Activity** | **87,512.27** | **.02** |
| **Net Change In Market And Cost** | **87,512.27** | **.02** |
| **Ending Market And Cost** | **2,698,828.25** | **3,180,941.94** |



ADSF CUSTODY - BARON EMERGING
ACCOUNT [redacted]8810

[redacted]
Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | .02 |
| Cash Equivalent Purchases | - .02 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - BARON EMERGING
ACCOUNT ▓▓▓3810

Period from April 1, 2024 to April 30, 2024

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .02 | .02 | 0.00 |
| Miscellaneous | 2,698,828.23 | 3,180,941.92 | 100.00 |
| **Total Assets** | **2,698,828.25** | **3,180,941.94** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,698,828.25** | **3,180,941.94** | **100.00** |

**Estimated Annual Income**          **.00**



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02444004
32- -01-B -62 -125-04
0101  -11-02870-04



**Account Number:** ████8811
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021874 02 SP    000638709744747 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02444004
32- -01-B -62 -125-04
0101 -11-02870-04

ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT [redacted]8811

[redacted]
Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT ████3811

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

|  | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,744,798.96** | **2,113,058.23** |
| **Investment Activity** | | |
| Interest | .02 | .02 |
| Change In Unrealized Gain/Loss | 60,518.85 | .00 |
| **Total Investment Activity** | **60,518.87** | **.02** |
| **Net Change In Market And Cost** | **60,518.87** | **.02** |
| **Ending Market And Cost** | **2,805,317.83** | **2,113,058.25** |



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT [redacted]8811

[redacted]
Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | .02 |
| Cash Equivalent Purchases | - .02 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

Case: 23-30564 Doc# 655-1 Filed: 05/21/24 Entered: 05/21/24 10:58:57 Page 103 of 144



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT █████3811

Period from April 1, 2024 to April 30, 2024

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .02 | .02 | 0.00 |
| Miscellaneous | 2,805,317.81 | 2,113,058.23 | 100.00 |
| **Total Assets** | **2,805,317.83** | **2,113,058.25** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,805,317.83** | **2,113,058.25** | **100.00** |

**Estimated Annual Income**      **.00**



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02444504
32- -01-B -62 -125-04
0101  -11-02870-04



**Account Number:** ████8812
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021879 02 SP    000638709744752 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

02444504
32- -01-B -62 -125-04
0101 -11-02870-04

ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT [redacted]8812

[redacted]
Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ███████3812

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

| | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **8,005,262.72** | **7,678,769.40** |
| **Investment Activity** | | |
| Interest | 392.76 | 392.76 |
| Change In Unrealized Gain/Loss | - 266,731.62 | .00 |
| Net Accrued Income (Current-Prior) | - 11.52 | - 11.52 |
| **Total Investment Activity** | **- 266,350.38** | **381.24** |
| **Net Change In Market And Cost** | **- 266,350.38** | **381.24** |
| **Ending Market And Cost** | **7,738,912.34** | **7,679,150.64** |



02444504
32- -01-B -62 -125-04
0101 -11-02870-04

ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT [redacted]8812

[redacted]
Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 392.76 |
| Cash Equivalent Purchases | - 392.76 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT ████3812

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 89,609.78 | 89,609.78 | 1.16 |
| Mutual Funds-Equity | 7,648,921.32 | 7,589,159.62 | 98.84 |
| **Total Assets** | **7,738,531.10** | **7,678,769.40** | **100.00** |
| Accrued Income | 381.24 | 381.24 | 0.00 |
| **Grand Total** | **7,738,912.34** | **7,679,150.64** | **100.00** |

| **Estimated Annual Income** | **130,964.96** | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02445004
32- -01-B -62 -125-04
0101  -11-02870-04



**Account Number:** ████8813
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021884 02 SP    000638709744757 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ▮▮▮▮▮3813

Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |

Case: 23-30564    Doc# 655-1    Filed: 05/21/24    Entered: 05/21/24 10:58:57    Page 111 of 144



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ████3813

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

| | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,834,822.47** | **2,811,995.02** |
| **Investment Activity** | | |
| Interest | .01 | .01 |
| Change In Unrealized Gain/Loss | 37,618.50 | .00 |
| **Total Investment Activity** | **37,618.51** | **.01** |
| **Net Change In Market And Cost** | **37,618.51** | **.01** |
| **Ending Market And Cost** | **2,872,440.98** | **2,811,995.03** |



02445004
32- -01-B -62 -125-04
0101 -11-02870-04

usbank

ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT [redacted]8813

[redacted]
Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | .01 |
| Cash Equivalent Purchases | - .01 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT ████3813

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | .01 | .01 | 0.00 |
| Mutual Funds-Fixed Income | 2,872,440.97 | 2,811,995.02 | 100.00 |
| **Total Assets** | **2,872,440.98** | **2,811,995.03** | **100.00** |
| Accrued Income | .00 | .00 | 0.00 |
| **Grand Total** | **2,872,440.98** | **2,811,995.03** | **100.00** |
| | | | |
| **Estimated Annual Income** | **318,951.11** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02445504
32- -01-B -62 -125-04
0101  -11-02870-04



**Account Number:** ▐▐▐▐8814
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021889 02 SP    000638709744762 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████3814

Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Other Activity | 10 |
| Corporate Changes And Adjustments | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ▆▆▆▆3814

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

| | 04/30/2024<br>MARKET | 04/30/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,730,389.66** | **2,730,389.66** |
| **Investment Activity** | | |
| Interest | 551.19 | 551.19 |
| Net Accrued Income (Current-Prior) | - 359.59 | - 359.59 |
| **Total Investment Activity** | **191.60** | **191.60** |
| **Other Activity** | | |
| Transfers Out | - 130,000.00 | - 130,000.00 |
| Other Non-Cash Transactions | 64,521.00 | 64,521.00 |
| **Total Other Activity** | **- 65,479.00** | **- 65,479.00** |
| **Net Change In Market And Cost** | **- 65,287.40** | **- 65,287.40** |
| **Ending Market And Cost** | **2,665,102.26** | **2,665,102.26** |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ▮▮▮▮3814

Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 551.19 |
| Cash Equivalent Purchases | - 551.19 |
| Cash Equivalent Sales | 130,000.00 |
| **Total Investment Activity** | **130,000.00** |
| **Other Activity** | |
| Transfers Out | - 130,000.00 |
| **Total Other Activity** | **- 130,000.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT ████3814

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 1,713.66 | 1,713.66 | 0.06 |
| Miscellaneous | 2,663,197.00 | 2,663,197.00 | 99.93 |
| **Total Assets** | **2,664,910.66** | **2,664,910.66** | **99.99** |
| Accrued Income | 191.60 | 191.60 | 0.01 |
| **Grand Total** | **2,665,102.26** | **2,665,102.26** | **100.00** |

**Estimated Annual Income** **89.11**



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02446604
32- -01-B -62 -125-04
0101  -11-02870-04



**Account Number:** ████8816
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021900 02 SP     000638709744773 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ████3816

Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Other Activity | 10 |
| Corporate Changes And Adjustments | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ▮▮▮▮▮3816

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

| | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,202,233.54** | **1,202,233.54** |
| **Investment Activity** | | |
| Interest | 86.87 | 86.87 |
| Net Accrued Income (Current-Prior) | - 56.53 | - 56.53 |
| **Total Investment Activity** | **30.34** | **30.34** |
| **Other Activity** | | |
| Transfers In | 300,000.00 | 300,000.00 |
| Transfers Out | - 19,000.00 | - 19,000.00 |
| Other Non-Cash Transactions | - 67,681.54 | - 67,681.54 |
| **Total Other Activity** | **213,318.46** | **213,318.46** |
| **Net Change In Market And Cost** | **213,348.80** | **213,348.80** |
| **Ending Market And Cost** | **1,415,582.34** | **1,415,582.34** |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ▮▮▮▮▮3816

Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 86.87 |
| Cash Equivalent Purchases | - 86.87 |
| Purchases | - 300,000.00 |
| Cash Equivalent Sales | 19,000.00 |
| **Total Investment Activity** | **- 281,000.00** |
| **Other Activity** | |
| Transfers In | 300,000.00 |
| Transfers Out | - 19,000.00 |
| **Total Other Activity** | **281,000.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT ▮▮▮▮3816

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 800.88 | 800.88 | 0.06 |
| Miscellaneous | 1,414,751.12 | 1,414,751.12 | 99.94 |
| **Total Assets** | **1,415,552.00** | **1,415,552.00** | **100.00** |
| Accrued Income | 30.34 | 30.34 | 0.00 |
| **Grand Total** | **1,415,582.34** | **1,415,582.34** | **100.00** |
| | | | |
| **Estimated Annual Income** | **41.64** | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02447104
32- -01-B -62 -125-04
0101  -11-02870-04



**Account Number:** ███████8817
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021905 02 SP      000638709744778 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02447104
32- -01-B -62 -125-04
0101 -11-02870-04

usbank

ADSF CUSTODY - PARTNERS GROUP
ACCOUNT [redacted]8817

[redacted]
Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ████3817

Period from April 1, 2024 to April 30, 2024

## MARKET AND COST RECONCILIATION

| | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,630,392.20** | **1,566,948.21** |
| **Investment Activity** | | |
| Interest | 190.76 | 190.76 |
| Net Accrued Income (Current-Prior) | - 5.60 | - 5.60 |
| **Total Investment Activity** | **185.16** | **185.16** |
| **Net Change In Market And Cost** | **185.16** | **185.16** |
| **Ending Market And Cost** | **1,630,577.36** | **1,567,133.37** |



02447104
32- -01-B -62 -125-04
0101 -11-02870-04

us bank

ADSF CUSTODY - PARTNERS GROUP
ACCOUNT [redacted]8817

[redacted]
Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 190.76 |
| Cash Equivalent Purchases | - 190.76 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT ████3817

Period from April 1, 2024 to April 30, 2024

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 43,521.80 | 43,521.80 | 2.67 |
| Miscellaneous | 1,586,870.40 | 1,523,426.41 | 97.32 |
| **Total Assets** | **1,630,392.20** | **1,566,948.21** | **99.99** |
| Accrued Income | 185.16 | 185.16 | 0.01 |
| **Grand Total** | **1,630,577.36** | **1,567,133.37** | **100.00** |

| | |
|---|---|
| **Estimated Annual Income** | **2,263.13** |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02447604
32- -01-B -62 -125-04
0101  -11-02870-04



**Account Number:** ████8818
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021910 02 SP     000638709744783 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02447604
32- -01-B -62 -125-04
0101 -11-02870-04

usbank

ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT [redacted]8818

[redacted]
Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ████3818

## MARKET AND COST RECONCILIATION

| | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **832,070.08** | **832,070.08** |
| | | |
| **Investment Activity** | | |
| Interest | 181.08 | 181.08 |
| Net Accrued Income (Current-Prior) | 13.09 | 13.09 |
| **Total Investment Activity** | **194.17** | **194.17** |
| **Net Change In Market And Cost** | **194.17** | **194.17** |
| **Ending Market And Cost** | **832,264.25** | **832,264.25** |



02447604
32- -01-B -62 -125-04
0101 -11-02870-04

ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT [redacted]8818

[redacted]
Period from April 1, 2024 to April 30, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **4,322.46** |
| **Investment Activity** | |
| Interest | 181.08 |
| Cash Equivalent Purchases | - 4,503.54 |
| **Total Investment Activity** | **- 4,322.46** |
| **Net Change In Cash** | **- 4,322.46** |
| **Ending Cash** | **.00** |



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT ████3818

Period from April 1, 2024 to April 30, 2024

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 45,638.51 | 45,638.51 | 5.49 |
| Miscellaneous | 786,431.57 | 786,431.57 | 94.49 |
| **Total Assets** | **832,070.08** | **832,070.08** | **99.98** |
| Accrued Income | 194.17 | 194.17 | 0.02 |
| **Grand Total** | **832,264.25** | **832,264.25** | **100.00** |

**Estimated Annual Income**       2,373.20



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02448104
32- -01-B -62 -125-04
0101  -12-02870-04



**Account Number:** ███████8900
**ARCHDIOCESE OF SAN FRANCISCO**
**SUPPLEMENTAL EMPLOYEE RETIREMENT**
**PLAN**

**This statement is for the period from April 1, 2024 to April 30, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000021915 02 SP    000638709744788 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF - SERP
ACCOUNT ██████3900

Period from April 1, 2024 to April 30, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|----------|------|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Benefit Activity | 9 |
| Investment Activity | 10 |
| Plan Expenses | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |



ADSF - SERP
ACCOUNT ████3900

## MARKET AND COST RECONCILIATION

| | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST |
|---|---:|---:|
| **Beginning Market And Cost** | **229,946.86** | **229,946.86** |
| **Benefit Activity** | | |
| Benefits Payments | - 925.91 | - 925.91 |
| **Total Benefit Activity** | **- 925.91** | **- 925.91** |
| **Investment Activity** | | |
| Interest | 1,005.77 | 1,005.77 |
| Net Accrued Income (Current-Prior) | - 34.06 | - 34.06 |
| **Total Investment Activity** | **971.71** | **971.71** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 581.25 | - 581.25 |
| **Total Plan Expenses** | **- 581.25** | **- 581.25** |
| **Net Change In Market And Cost** | **- 535.45** | **- 535.45** |
| **Ending Market And Cost** | **229,411.41** | **229,411.41** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF - SERP
ACCOUNT ████8900

## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Benefit Activity** | |
| Benefits Payments | - 925.91 |
| **Total Benefit Activity** | **- 925.91** |
| **Investment Activity** | |
| Interest | 1,005.77 |
| Cash Equivalent Purchases | - 1,005.77 |
| Cash Equivalent Sales | 1,507.16 |
| **Total Investment Activity** | **1,507.16** |
| **Plan Expenses** | |
| Administrative Expenses* | - 581.25 |
| **Total Plan Expenses** | **- 581.25** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



ADSF - SERP
ACCOUNT ████3900

## ASSET SUMMARY

| ASSETS | 04/30/2024 MARKET | 04/30/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 228,439.70 | 228,439.70 | 99.58 |
| **Total Assets** | **228,439.70** | **228,439.70** | **99.58** |
| Accrued Income | 971.71 | 971.71 | 0.42 |
| **Grand Total** | **229,411.41** | **229,411.41** | **100.00** |

**Estimated Annual Income**          **11,878.86**



CASH EQUIV & ACCR

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO**
*U.S. BANK COMMERCIAL CARD PROGRAM*
*Transaction Summary*

| Transaction Date | Posting Date | Transaction Amount | Source Currency | Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2024/04/26 | 2024/04/26 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | 00000 |
| 2024/04/12 | 2024/04/15 | $11.82 | USD | AB* ABEBOOKS.CO KBZIZD | WA | 98109 |
| 2024/04/26 | 2024/04/26 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | 00000 |
| 2024/04/26 | 2024/04/26 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | 00000 |
| 2024/04/07 | 2024/04/08 | $74.72 | USD | STAPLES INC | MA | 01702 |
| 2024/04/06 | 2024/04/08 | $2,163.80 | USD | PB LEASING | CT | 06484 |
| 2024/04/10 | 2024/04/11 | $1,902.25 | USD | RICOH USA, INC | PA | 19355 |
| 2024/04/19 | 2024/04/22 | $81.12 | USD | AUTOPAY/DISH NTWK | CO | 80155 |
| 2024/04/28 | 2024/04/29 | $130.32 | USD | STAPLES INC | MA | 01702 |
| 2024/04/01 | 2024/04/02 | $65.75 | USD | SQ *TAXI SERVICES | PA | 15222 |
| 2024/04/03 | 2024/04/04 | $96.00 | USD | NATIONAL CATHOLIC EDUC | VA | 20175 |
| 2024/04/03 | 2024/04/04 | $68.74 | USD | BILL BAR BGR PIT | PA | 15222 |
| 2024/04/03 | 2024/04/05 | $9.60 | USD | HUDSON-DUNKIN ST1812 | PA | 15231 |
| 2024/04/03 | 2024/04/05 | $30.00 | USD | WESTIN PITTSBURGH DIN | PA | 15222 |
| 2024/04/04 | 2024/04/05 | $82.26 | USD | SQ *CLASSY CAB | PA | 15214 |
| 2024/04/04 | 2024/04/05 | $53.08 | USD | BILL BAR BGR PIT | PA | 15222 |
| 2024/04/04 | 2024/04/08 | $30.00 | USD | WESTIN PITTSBURGH DIN | PA | 15222 |
| 2024/04/14 | 2024/04/15 | $4.25 | USD | WAL-MART #1651 | CA | 94503 |
| 2024/04/15 | 2024/04/16 | $149.94 | USD | DRI*GALLUP | MN | 55343 |
| 2024/04/20 | 2024/04/22 | $14.00 | USD | MARSHALLS #1236 | CA | 94559 |
| 2024/04/28 | 2024/04/29 | $37.91 | USD | WALGREENS #11365 | CA | 94503 |
| 2024/04/28 | 2024/04/29 | $4.13 | USD | UBER EATS | CA | 94103 |
| 2024/04/28 | 2024/04/29 | $29.57 | USD | UBER *EATS HELP.UBER.COM | CA | 94105 |
| 2024/04/13 | 2024/04/15 | $480.78 | USD | SIXT.COM/ ONLINE | FL | 33309 |
| 2024/04/22 | 2024/04/23 | $193.52 | USD | COSTCO WHSE #0422 | CA | 94080 |
| 2024/04/25 | 2024/04/26 | $162.12 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2024/04/05 | 2024/04/08 | $523.87 | USD | PRINTING CENTER USA | MT | 59401 |
| 2024/04/04 | 2024/04/08 | $151.46 | USD | GREYHOUND | CA | 90066 |
| 2024/04/13 | 2024/04/15 | ($17.03) | USD | SAFEWAY #3031 | CA | 94015 |
| 2024/04/12 | 2024/04/15 | $131.63 | USD | SAFEWAY #3031 | CA | 94015 |
| 2024/04/13 | 2024/04/15 | $120.11 | USD | SAFEWAY #3031 | CA | 94015 |
| 2024/04/13 | 2024/04/15 | $116.47 | USD | THE HOME DEPOT #1092 | CA | 94015 |
| 2024/04/18 | 2024/04/18 | $359.10 | USD | STOCKWELL GREETINGS, I | IL | 60644 |
| 2024/04/19 | 2024/04/22 | $9.88 | USD | AMZN MKTP US*VW3ID1R83 | WA | 98109 |
| 2024/04/23 | 2024/04/24 | $68.22 | USD | AMAZON.COM*YA3P05U93 | WA | 98109 |
| 2024/04/26 | 2024/04/26 | $81.62 | USD | UBER TRIP | CA | 94105 |
| 2024/04/28 | 2024/04/29 | $45.93 | USD | UBER TRIP | CA | 94105 |
| 2024/04/26 | 2024/04/29 | $168.50 | USD | CARVERS STEAKS CHOPS | CA | 92128 |
| 2024/04/29 | 2024/04/30 | $10.02 | USD | UBER TRIP | CA | 94105 |
| 2024/04/08 | 2024/04/09 | $27.50 | USD | ECATHOLIC | TX | 77845 |
| 2024/04/19 | 2024/04/22 | $29.99 | USD | ADOBE *ADOBE | CA | 95110 |
| 2024/04/19 | 2024/04/22 | $47.97 | USD | SMART AND FINAL 351 | CA | 94118 |
| 2024/04/19 | 2024/04/22 | $14.49 | USD | SMART AND FINAL 351 | CA | 94118 |
| 2024/04/20 | 2024/04/22 | $14.41 | USD | AMAZON.COM*3Q0NO3PL3 | WA | 98109 |
| 2024/04/22 | 2024/04/23 | $7.05 | USD | WALGREENS #3358 | CA | 94109 |
| 2024/04/25 | 2024/04/26 | $26.18 | USD | PHONE.COM 14764836 | CA | 92064 |
| 2024/04/26 | 2024/04/29 | $450.00 | USD | SQ *CALIFORNIA BAKERY | CA | 94116 |
| 2024/04/30 | 2024/05/01 | $17.19 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/04/10 | 2024/04/11 | $188.86 | USD | MICHAELS #9490 | TX | 75063 |
| 2024/04/12 | 2024/04/15 | $13.26 | USD | TARGET      00028290 | CA | 94501 |
| 2024/04/12 | 2024/04/15 | $25.31 | USD | AMZN MKTP US*Y61K94B53 | WA | 98109 |
| 2024/04/12 | 2024/04/15 | $21.86 | USD | AMZN MKTP US*W65VH90Q3 | WA | 98109 |
| 2024/04/24 | 2024/04/26 | $17.24 | USD | COSTCO WHSE #0475 | CA | 94080 |
| 2024/04/25 | 2024/04/26 | $538.55 | USD | IGNATIUS PRESS | CA | 94122 |
| 2024/04/28 | 2024/04/29 | $15.26 | USD | LYFT *INCREASE TIP | CA | 94104 |
| 2024/04/28 | 2024/04/29 | $191.27 | USD | LYFT *2 RIDES 04-27 | CA | 94104 |
| 2024/04/26 | 2024/04/29 | $505.00 | USD | PAYPAL *NOIZ INV | CA | 95131 |
| 2024/04/27 | 2024/04/29 | $131.85 | USD | CHICK-FIL-A #04361 | CA | 94063 |
| 2024/04/29 | 2024/05/01 | $945.46 | USD | THE WILLOWS MARKET | CA | 94025 |
| 2024/04/16 | 2024/04/17 | $2.80 | USD | PEET'S #11202 | CA | 94102 |
| 2024/04/26 | 2024/04/29 | $28.23 | USD | AMAZON.COM*MY2NY0223 | WA | 98109 |
| 2024/04/26 | 2024/04/29 | $21.51 | USD | AMAZON.COM*4Y0CX1XK3 | WA | 98109 |
| 2024/04/28 | 2024/04/29 | $28.24 | USD | AMAZON.COM*AS37506E3 | WA | 98109 |
| 2024/04/30 | 2024/05/01 | $19.99 | USD | WWW.RUAHWOODS.ORG | OH | 45248 |
| 2024/04/02 | 2024/04/02 | $1,380.00 | USD | CUNNINGHAM MOVING AND STO | CA | 94124 |
| 2024/04/03 | 2024/04/03 | $122.21 | USD | NAKEDWINES.COM INC | CA | 94559 |
| 2024/04/06 | 2024/04/08 | $68.00 | USD | GOODWILL OF SILICON VA | CA | 94306 |
| 2024/04/05 | 2024/04/08 | $54.79 | USD | THE HOME DEPOT #0632 | CA | 94404 |
| 2024/04/09 | 2024/04/11 | ($54.79) | USD | THE HOME DEPOT #0632 | CA | 94404 |
| 2024/04/09 | 2024/04/11 | $21.90 | USD | THE HOME DEPOT #0632 | CA | 94404 |
| 2024/04/16 | 2024/04/18 | $81.00 | USD | GOODWILL OF SAN FRANCI | CA | 94403 |
| 2024/04/18 | 2024/04/22 | ($8.27) | USD | THE HOME DEPOT #0632 | CA | 94404 |
| 2024/04/19 | 2024/04/22 | $40.17 | USD | LOWES #02211* | CA | 94085 |
| 2024/04/20 | 2024/04/22 | $89.63 | USD | WWW COSTCO COM | WA | 98027 |
| 2024/04/18 | 2024/04/22 | $8.27 | USD | THE HOME DEPOT #0632 | CA | 94404 |
| 2024/04/17 | 2024/04/18 | $138.63 | USD | BRYANS QUALITY MEAT | CA | 94118 |
| 2024/04/24 | 2024/04/25 | $5.99 | USD | SP THE SPANISH TABLE | CA | 94118 |
| 2024/04/24 | 2024/04/25 | $447.48 | USD | BRYANS QUALITY MEAT | CA | 94118 |

| Transaction Date | Posting Date | Transaction Amount | Source Currency | Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2024/04/24 | 2024/04/26 | $32.72 | USD | TRADER JOE S #100 | CA | 94118 |
| 2024/04/25 | 2024/04/26 | $271.76 | USD | CAL-MART SUPERMARKE | CA | 94118 |
| 2024/04/25 | 2024/04/26 | $13.13 | USD | CAL-MART SUPERMARKE | CA | 94118 |
| 2024/04/25 | 2024/04/26 | $138.06 | USD | ANTONELLI BROS MEAT FISH | CA | 94118 |
| 2024/04/25 | 2024/04/29 | $8.23 | USD | TRADER JOE S #100 | CA | 94118 |
| 2024/04/29 | 2024/04/30 | $235.25 | USD | BRYANS QUALITY MEAT | CA | 94118 |
| 2024/04/29 | 2024/04/30 | $29.71 | USD | ANTONELLI BROS MEAT FISH | CA | 94118 |
| 2024/04/10 | 2024/04/11 | $30.95 | USD | KENT CLEANERS | CA | 94118 |
| 2024/04/11 | 2024/04/12 | $32.53 | USD | AMAZON.COM*6J32G45I3 | WA | 98109 |
| 2024/04/16 | 2024/04/17 | $21.56 | USD | SP ASCENSION-STORE | PA | 19341 |
| 2024/04/29 | 2024/05/01 | $350.00 | USD | CANON LAW SOCIETY OF AMER | DC | 20017 |
| 2024/04/01 | 2024/04/02 | $60.00 | USD | GOOGLE *GSUITE_DSC-ADS | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $366.85 | USD | THE MASTER TEACHER | KS | 66502 |
| 2024/04/13 | 2024/04/15 | $5.20 | USD | NEWTEK TECHNOLOGY SOLU | AZ | 85027 |
| 2024/04/25 | 2024/04/29 | $361.85 | USD | THE MASTER TEACHER | KS | 66502 |
| 2024/04/26 | 2024/04/29 | $101.65 | USD | STAPLES INC | MA | 01702 |
| 2024/04/27 | 2024/04/29 | $328.36 | USD | STAPLS7906037551000001 | GA | 30349 |
| 2024/04/26 | 2024/04/29 | $219.05 | USD | EZCATERTSINGS CHINESE | MA | 02108 |
| 2024/04/03 | 2024/04/05 | $36.46 | USD | DE LEONS TACO AND BAR 2 | WA | 99207 |
| 2024/04/10 | 2024/04/11 | $91.84 | USD | OCTOPUS JAPANESE RESTAUR | CA | 94025 |
| 2024/04/26 | 2024/04/30 | $625.00 | USD | OUR LADY OF SANTA CLARA | CA | 95014 |
| 2024/04/30 | 2024/04/30 | $37.92 | USD | PRICELN*UNITED AIRLINE | CT | 06854 |
| 2024/04/29 | 2024/05/01 | $292.05 | USD | UNITED     0162384436853 | TX | 77002 |
| 2024/04/29 | 2024/05/01 | $292.05 | USD | UNITED     0162384436854 | TX | 77002 |
| 2024/04/29 | 2024/05/01 | $11.99 | USD | UNITED     0164296716786 | TX | 77002 |
| 2024/04/29 | 2024/05/01 | $20.99 | USD | UNITED     0164296716787 | TX | 77002 |
| 2024/04/29 | 2024/05/01 | $11.99 | USD | UNITED     0164296716788 | TX | 77002 |
| 2024/04/29 | 2024/05/01 | $20.99 | USD | UNITED     0164296716789 | TX | 77002 |
| 2024/04/01 | 2024/04/01 | $30.00 | USD | LIBERATED SYNDICATION | PA | 15213 |
| 2024/04/09 | 2024/04/10 | $173.81 | USD | TST* CIOPPINO'S ON THE WH | CA | 94109 |
| 2024/04/08 | 2024/04/10 | $18.00 | USD | GHIRARDELLI SQ GARAGE PAR | CA | 94109 |
| 2024/04/12 | 2024/04/15 | $2.99 | USD | GOOGLE *GOOGLE STORAGE | CA | 94043 |
| 2024/04/13 | 2024/04/15 | $12.95 | USD | CANVA* 04120-1319486 | DE | 19934 |
| 2024/04/05 | 2024/04/08 | $19.00 | USD | 40 HOUR ONLINE COURSE | PA | 18371 |
| 2024/04/09 | 2024/04/10 | $36.11 | USD | AMAZON.COM*VA0RK5NI3 | WA | 98109 |
| 2024/04/11 | 2024/04/15 | $199.00 | USD | SEES CANDY 0521 | CA | 94513 |
| 2024/04/14 | 2024/04/16 | $337.65 | USD | AYRES HOTEL - ORANGE | CA | 92868 |
| 2024/04/15 | 2024/04/16 | $79.77 | USD | TST* HOFMAN HOSPITALITY - | CA | 92868 |
| 2024/04/14 | 2024/04/16 | $32.07 | USD | TST* TAY HO - OAKLAND AIR | CA | 94621 |
| 2024/04/14 | 2024/04/16 | $350.00 | USD | CANON LAW SOCIETY OF AMER | DC | 20017 |
| 2024/04/03 | 2024/04/04 | $17.63 | USD | PACIFIC PLAZA CAFE | CA | 94109 |
| 2024/04/04 | 2024/04/05 | $25.43 | USD | SUBWAY 12181 | CA | 95035 |
| 2024/04/06 | 2024/04/08 | $34.66 | USD | LORIS DINER | CA | 94102 |
| 2024/04/05 | 2024/04/08 | $13.59 | USD | IRVING PIZZA | CA | 94109 |
| 2024/04/05 | 2024/04/08 | $2.50 | USD | IRVING PIZZA | CA | 94109 |
| 2024/04/05 | 2024/04/08 | $170.14 | USD | MORTON'S SAN FRANCISCO | CA | 94102 |
| 2024/04/14 | 2024/04/16 | $73.22 | USD | SAFEWAY #1711 | CA | 94123 |
| 2024/04/17 | 2024/04/18 | $13.70 | USD | PACIFIC PLAZA CAFE | CA | 94109 |
| 2024/04/18 | 2024/04/19 | $6,257.97 | USD | ANTHEM BLUE MED SUPP | IN | 46204 |
| 2024/04/25 | 2024/04/29 | $27.56 | USD | SAFEWAY #1711 | CA | 94123 |
| 2024/04/07 | 2024/04/08 | $17.19 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/04/26 | 2024/04/29 | $17.19 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/04/03 | 2024/04/04 | $91.85 | USD | LIFE-GIVING WOUNDS | MD | 20715 |
| 2024/04/05 | 2024/04/05 | $27.55 | USD | AMZN MKTP US*AZ3A39WI3 | WA | 98109 |
| 2024/04/08 | 2024/04/08 | $1,000.00 | USD | CALIFORNIA ASSOCIATION | CA | 93906 |
| 2024/04/12 | 2024/04/15 | $14.62 | USD | AMAZON.COM*9V0SK59L3 | WA | 98109 |
| 2024/04/12 | 2024/04/15 | $20.89 | USD | AMAZON.COM*9B11I4963 | WA | 98109 |
| 2024/04/15 | 2024/04/16 | $23.89 | USD | VIANNEY_VOCATIONS | GA | 31601 |
| 2024/04/22 | 2024/04/23 | $8.00 | USD | VIASATSWAIRLINES | CA | 92009 |
| 2024/04/22 | 2024/04/23 | $214.08 | USD | EASIRENTCOM | TX | 77061 |
| 2024/04/22 | 2024/04/24 | $7.39 | USD | LAX SKY CALI PIZZA KITCH | CA | 90045 |
| 2024/04/30 | 2024/05/02 | $20.99 | USD | WENDYS #651 | NV | 89111 |
| 2024/04/30 | 2024/05/03 | $200.00 | USD | DIOCESE OF SAN DIEGO | CA | 92117 |
| 2024/04/01 | 2024/04/01 | $19.99 | USD | UBER  TRIP | CA | 94105 |
| 2024/04/01 | 2024/04/02 | $22.50 | USD | ADT SECURITY*310811122 | FL | 33431 |
| 2024/04/02 | 2024/04/03 | $184.49 | USD | SUNSET SCAVENGER CO. | CA | 94134 |
| 2024/04/04 | 2024/04/04 | $17.44 | USD | UBER  TRIP | CA | 94105 |
| 2024/04/07 | 2024/04/08 | $17.97 | USD | UBER  TRIP | CA | 94105 |
| 2024/04/08 | 2024/04/08 | $16.95 | USD | UBER  TRIP | CA | 94105 |
| 2024/04/10 | 2024/04/11 | $697.24 | USD | SAFEWAY.COM # 1507 | CA | 94114 |
| 2024/04/14 | 2024/04/15 | $24.23 | USD | SAM HORT VALENCIA FARMERS | CA | 94110 |
| 2024/04/12 | 2024/04/15 | $329.37 | USD | AT&T  *PAYMENT | FL | 33701 |
| 2024/04/15 | 2024/04/15 | $354.30 | USD | NYTIMES | NY | 10018 |
| 2024/04/14 | 2024/04/15 | $360.43 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2024/04/15 | 2024/04/16 | $2,786.40 | USD | OTIS ELEVATOR | CA | 33407 |
| 2024/04/16 | 2024/04/17 | $158.99 | USD | ORKIN  LLC 002 | GA | 30324 |
| 2024/04/18 | 2024/04/19 | $14.09 | USD | AMAZON.COM*R38WB1632 | WA | 98109 |
| 2024/04/19 | 2024/04/22 | $28.19 | USD | SAM HORT VALENCIA FARMERS | CA | 94110 |

**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO**
*U.S. BANK COMMERCIAL CARD PROGRAM*
*Transaction Summary*

| Transaction Date | Posting Date | Transaction Amount | Source Currency | Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2024/04/20 | 2024/04/22 | $380.39 | USD | COMCAST CALIFORNIA | CA | 94551 |
| 2024/04/22 | 2024/04/23 | $143.88 | USD | AMZN MKTP US*3Y81J02Q3 | WA | 98109 |
| 2024/04/23 | 2024/04/24 | $23.95 | USD | SAM HORT VALENCIA FARMERS | CA | 94110 |
| 2024/04/23 | 2024/04/24 | $15.90 | USD | UBER TRIP | CA | 94105 |
| 2024/04/24 | 2024/04/25 | $30.50 | USD | SFGREENCLEAN.COM | CA | 94129 |
| 2024/04/25 | 2024/04/25 | $15.98 | USD | UBER TRIP | CA | 94105 |
| 2024/04/25 | 2024/04/29 | $103.92 | USD | SAFEWAY #0995 | CA | 94115 |
| 2024/04/26 | 2024/04/29 | $15.91 | USD | UBER TRIP | CA | 94105 |
| 2024/04/26 | 2024/04/29 | $17.98 | USD | UBER TRIP | CA | 94105 |
| 2024/04/27 | 2024/04/29 | $16.89 | USD | UBER TRIP | CA | 94105 |
| 2024/04/28 | 2024/04/29 | $311.58 | USD | QWICK | AZ | 85251 |
| 2024/04/26 | 2024/04/29 | $36.92 | USD | AMZN MKTP US*752WX61N3 | WA | 98109 |
| 2024/04/27 | 2024/04/29 | $102.55 | USD | AMZN MKTP US*WC87R3L13 | WA | 98109 |
| 2024/04/29 | 2024/04/30 | $103.31 | USD | FLOWER CART | CA | 94104 |
| 2024/04/30 | 2024/05/01 | $184.49 | USD | SUNSET SCAVENGER CO. | CA | 94134 |
| 2024/04/04 | 2024/04/05 | $20.70 | USD | FEDEX OFFIC28900002899 | CA | 94109 |
| 2024/04/11 | 2024/04/12 | $28.85 | USD | FEDEX OFFIC28900002899 | CA | 94109 |
| 2024/04/15 | 2024/04/16 | $107.93 | USD | GEOBLUE | PA | 19406 |
| 2024/04/16 | 2024/04/17 | $41.58 | USD | GEOBLUE | PA | 19406 |
| 2024/04/17 | 2024/04/18 | $53.76 | USD | GEOBLUE | PA | 19406 |
| 2024/04/18 | 2024/04/19 | $17.94 | USD | CONCORD GROCERY OUT | CA | 94520 |
| 2024/04/24 | 2024/04/29 | $14.63 | USD | WALGREENS #3358 | CA | 94109 |
| 2024/04/25 | 2024/04/29 | ($14.63) | USD | WALGREENS #3358 | CA | 94109 |
| 2024/04/25 | 2024/04/29 | $54.30 | USD | FEDEX273847374630 | TN | 38116 |
| 2024/04/01 | 2024/04/03 | $2,400.00 | USD | INTERNATIONAL CATHOLIC ST | MI | 48127 |
| 2024/04/11 | 2024/04/11 | $301.95 | USD | RAIL EUROPE *RE-6CKAO2 | | 00000 |
| 2024/04/10 | 2024/04/11 | $188.73 | EUR | BKG*HOTEL AT BOOKING.C | | 00000 |
| 2024/04/10 | 2024/04/11 | $235.60 | EUR | BKG*HOTEL AT BOOKING.C | | 00000 |
| 2024/04/11 | 2024/04/11 | $51.11 | USD | TAXIS ON BOOKING | | 00000 |
| 2024/04/10 | 2024/04/11 | $9.00 | USD | FRENCH BEE | | 85170 |
| 2024/04/10 | 2024/04/11 | $9.00 | USD | FRENCH BEE | | 85170 |
| 2024/04/10 | 2024/04/11 | $9.00 | USD | FRENCH BEE | | 85170 |
| 2024/04/10 | 2024/04/11 | $9.00 | USD | FRENCH BEE | | 85170 |
| 2024/04/10 | 2024/04/11 | $25.00 | USD | FRENCH BEE | | 85170 |
| 2024/04/10 | 2024/04/11 | $25.00 | USD | FRENCH BEE | | 85170 |
| 2024/04/10 | 2024/04/11 | $25.00 | USD | FRENCH BEE | | 85170 |
| 2024/04/10 | 2024/04/11 | $25.00 | USD | FRENCH BEE | | 85170 |
| 2024/04/10 | 2024/04/11 | $1,366.90 | USD | FRENCH BEE | | 85170 |
| 2024/04/10 | 2024/04/11 | $1,366.90 | USD | FRENCH BEE | | 85170 |
| 2024/04/11 | 2024/04/11 | $385.11 | EUR | TRANSAVIA OHRZXX | | 91551 |
| 2024/04/01 | 2024/04/02 | $17.19 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/04/01 | 2024/04/02 | $18.96 | USD | INTUIT *QBOOKS 1099 | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $63.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/01 | 2024/04/02 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/03 | 2024/04/04 | $1,862.13 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/03 | 2024/04/04 | $90.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/03 | 2024/04/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/03 | 2024/04/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/03 | 2024/04/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/03 | 2024/04/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/03 | 2024/04/04 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/03 | 2024/04/04 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/03 | 2024/04/04 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/03 | 2024/04/04 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/03 | 2024/04/04 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/04 | 2024/04/05 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/06 | 2024/04/08 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/06 | 2024/04/08 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/06 | 2024/04/08 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/06 | 2024/04/08 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |

| Transaction Date | Posting Date | Transaction Amount | Source Currency | Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2024/04/07 | 2024/04/08 | $3.99 | USD | INTUIT *QBOOKS 1099 | CA | 94043 |
| 2024/04/08 | 2024/04/09 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/09 | 2024/04/10 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/09 | 2024/04/10 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/09 | 2024/04/10 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/09 | 2024/04/10 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/09 | 2024/04/10 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/10 | 2024/04/11 | $17.19 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/04/10 | 2024/04/11 | $27.76 | USD | SMART AND FINAL 351 | CA | 94118 |
| 2024/04/10 | 2024/04/11 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/10 | 2024/04/11 | $74.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/10 | 2024/04/11 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/11 | 2024/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/11 | 2024/04/12 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/11 | 2024/04/12 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/11 | 2024/04/12 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/11 | 2024/04/12 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/11 | 2024/04/12 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/11 | 2024/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/12 | 2024/04/15 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/13 | 2024/04/15 | $63.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/18 | 2024/04/19 | $17.19 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/04/18 | 2024/04/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/18 | 2024/04/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/18 | 2024/04/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/18 | 2024/04/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/18 | 2024/04/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/18 | 2024/04/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/18 | 2024/04/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/18 | 2024/04/19 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/18 | 2024/04/19 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/18 | 2024/04/19 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/18 | 2024/04/19 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/18 | 2024/04/19 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/18 | 2024/04/19 | $14.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/21 | 2024/04/22 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/21 | 2024/04/22 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/21 | 2024/04/22 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/21 | 2024/04/22 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/21 | 2024/04/22 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/22 | 2024/04/23 | $17.19 | USD | ZOOM.US 888-799-9666 | CA | 95113 |
| 2024/04/23 | 2024/04/24 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/23 | 2024/04/24 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/23 | 2024/04/24 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/23 | 2024/04/24 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/23 | 2024/04/24 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/24 | 2024/04/26 | $9.54 | USD | OFFICE DEPOT  1135 | CA | 94538 |
| 2024/04/24 | 2024/04/26 | $257.38 | USD | OFFICE DEPOT  1135 | CA | 94538 |
| 2024/04/24 | 2024/04/26 | $10.71 | USD | OFFICE DEPOT  1135 | CA | 94538 |
| 2024/04/24 | 2024/04/26 | $41.20 | USD | FEDEX273802373308 | TN | 38116 |
| 2024/04/25 | 2024/04/26 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/25 | 2024/04/26 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/25 | 2024/04/26 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/25 | 2024/04/26 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/28 | 2024/04/29 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/28 | 2024/04/29 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/28 | 2024/04/29 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/28 | 2024/04/29 | $16.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/28 | 2024/04/29 | $70.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2024/04/17 | 2024/04/17 | ($30.00) | USD | MISC CREDIT | | 00000 |
| 2024/04/29 | 2024/04/30 | $146.10 | USD | ZOOM.US 888-799-9666 | CA | 95113 |

**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO**
*U.S. BANK COMMERCIAL CARD PROGRAM*
*Transaction Summary*

| Transaction Date | Posting Date | Transaction Amount | Source Currency | Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2024/04/20 | 2024/04/22 | $65.77 | USD | 76 - DBA DNA LAKESHORE IN | CA | 94025 |
| 2024/04/23 | 2024/04/25 | $315.09 | USD | THE CITIZEN MARRIOTT | CA | 95814 |
| 2024/04/04 | 2024/04/05 | $45.62 | USD | AMZN MKTP US*LK1JR4Y33 | WA | 98109 |
| 2024/04/10 | 2024/04/11 | $586.55 | USD | THINGSREMEMBERED.COM | IL | 60527 |
| 2024/04/11 | 2024/04/12 | $142.00 | USD | SP SCHUBERTS BAKERY | CA | 90720 |
| 2024/04/12 | 2024/04/15 | $24.97 | USD | WHOLEFDS FRK 10044 | CA | 94109 |
| 2024/04/12 | 2024/04/15 | $17.66 | USD | WALGREENS #3358 | CA | 94109 |
| 2024/04/13 | 2024/04/15 | $16.28 | USD | AMAZON PRIME*PE4ZC2VH3 | WA | 98109 |
| 2024/04/15 | 2024/04/16 | $47.68 | USD | WALGREENS #3358 | CA | 94109 |
| 2024/04/16 | 2024/04/17 | $117.98 | USD | WHOLEFOODS.COM | TX | 78703 |
| 2024/04/15 | 2024/04/17 | $26.03 | USD | TRADER JOE S #200 | CA | 94109 |
| 2024/04/15 | 2024/04/17 | $93.29 | USD | TRADER JOE S #200 | CA | 94109 |
| 2024/04/16 | 2024/04/18 | ($13.67) | USD | AMAZON PRIME | WA | 98109 |
| 2024/04/17 | 2024/04/18 | $95.84 | USD | MICHAELS #9490 | TX | 75063 |
| 2024/04/18 | 2024/04/22 | $35.93 | USD | TRADER JOE S #200 | CA | 94109 |
| 2024/04/19 | 2024/04/22 | $16.28 | USD | WHOLEFDS FRK 10044 | CA | 94109 |
| 2024/04/24 | 2024/04/24 | $46.83 | USD | TST* NOTHING BUNDT CAKES | CA | 94579 |
| 2024/04/18 | 2024/04/19 | $7.08 | USD | TST* HARAZ COFFEE- FRANKL | CA | 94109 |
| 2024/04/21 | 2024/04/23 | $57.50 | USD | GATEWAY EXPRESS, LLC | MO | 63132 |
| 2024/04/21 | 2024/04/23 | $6.76 | USD | STARBUCKS L STINGE ORD | IL | 60666 |
| 2024/04/22 | 2024/04/23 | $104.16 | USD | CARMINE'S STEAKHOUSE | MO | 63102 |
| 2024/04/21 | 2024/04/23 | $33.65 | USD | HYATT REGENCY ST.LOUIS F | MO | 63102 |
| 2024/04/21 | 2024/04/23 | $44.63 | USD | HYATT REGENCY ST.LOUIS F | MO | 63102 |
| 2024/04/25 | 2024/04/26 | $18.44 | USD | TST* LEYE - TAMMIE COE CA | AZ | 85034 |
| 2024/04/25 | 2024/04/26 | $4.66 | USD | TST* LEYE - TAMMIE COE CA | AZ | 85034 |
| 2024/04/24 | 2024/04/26 | $51.90 | USD | CMT ST LOUIS  29140019 | MO | 63132 |
| 2024/04/24 | 2024/04/26 | $586.13 | USD | HYATT REGENCY ST.LOUIS | MO | 63102 |
| 2024/04/16 | 2024/04/17 | $109.00 | USD | VESPUCCI | CA | 94401 |
| 2024/04/24 | 2024/04/24 | $517.06 | USD | SQ *COPY CIRCLE | CA | 94116 |
| 2024/04/06 | 2024/04/08 | $566.75 | USD | ADOBE  *ADOBE | CA | 95110 |
| 2024/04/10 | 2024/04/10 | $182.89 | USD | COMCAST CALIFORNIA | CA | 94551 |
| 2024/04/24 | 2024/04/24 | $275.00 | USD | CLOUDFLARE | CA | 94107 |
| 2024/04/03 | 2024/04/04 | $40.22 | USD | SF CHRONICLE SUBSCRIPT | CA | 94103 |
| 2024/04/04 | 2024/04/08 | $2,497.30 | USD | B&H PHOTO 800-606-6969 | NY | 10001 |
| 2024/04/09 | 2024/04/09 | $4.00 | USD | D J*WALL-ST-JOURNAL | NJ | 08852 |
| 2024/04/08 | 2024/04/09 | $162.94 | USD | B&H PHOTO 800-606-6969 | NY | 10001 |
| 2024/04/10 | 2024/04/11 | $727.78 | USD | BESTBUYCOM806930008891 | MN | 55423 |
| 2024/04/10 | 2024/04/11 | $5.00 | USD | UBER  TRIP | CA | 94105 |
| 2024/04/10 | 2024/04/11 | $19.92 | USD | UBER  TRIP | CA | 94105 |
| 2024/04/11 | 2024/04/11 | $33.97 | USD | UBER  TRIP | CA | 94105 |
| 2024/04/11 | 2024/04/12 | $5.09 | USD | UBER  TRIP | CA | 94105 |
| 2024/04/11 | 2024/04/12 | $47.41 | USD | UBER  TRIP | CA | 94105 |
| 2024/04/12 | 2024/04/12 | $0.99 | USD | APPLE.COM/BILL | CA | 95014 |
| 2024/04/12 | 2024/04/15 | $2.50 | USD | PRESIDIO TRUST PARKING | CA | 94129 |
| 2024/04/12 | 2024/04/15 | $38.99 | USD | D J*WALL-ST-JOURNAL | NJ | 08852 |
| 2024/04/12 | 2024/04/15 | $17.00 | USD | NYTIMES* | NY | 10018 |
| 2024/04/17 | 2024/04/18 | $94.69 | USD | WWW.BANNERBUZZ.COM | GA | 30024 |
| 2024/04/17 | 2024/04/18 | $9.99 | USD | GOOGLE *GOOGLE STORAGE | CA | 94043 |
| 2024/04/22 | 2024/04/22 | $17.00 | USD | NYTIMES* | NY | 10018 |
| 2024/04/17 | 2024/04/18 | $48.11 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2024/04/18 | 2024/04/19 | $190.10 | USD | LIBRERIA SOLE SRL | | 00000 |
| 2024/04/24 | 2024/04/25 | $122.81 | USD | GRUBHUBELTESOROTAQUER | NY | 10018 |
| 2024/04/09 | 2024/04/09 | $101.02 | USD | ETSY, INC. | NY | 11201 |
| 2024/04/17 | 2024/04/17 | $15.99 | USD | HOTELBOOKINGSERVFEE | UT | 84043 |
| 2024/04/17 | 2024/04/17 | $419.15 | USD | HOTEL*HOTELBOOKING | WA | 98119 |
| 2024/04/16 | 2024/04/18 | $256.21 | USD | UNITED    0162381200978 | TX | 77002 |
| 2024/04/16 | 2024/04/18 | $83.00 | USD | UNITED    0164293385948 | TX | 77002 |
| 2024/04/16 | 2024/04/18 | $84.00 | USD | UNITED    0164293385949 | TX | 77002 |
| 2024/04/19 | 2024/04/22 | $307.87 | USD | FINEARTAMERICA.COM | IL | 60614 |
| 2024/04/19 | 2024/04/22 | $68.49 | USD | AMZN MKTP US*WW9J40V53 | WA | 98109 |
| 2024/04/19 | 2024/04/22 | $76.40 | USD | AMZN MKTP US*011EP7CG3 | WA | 98109 |
| 2024/04/22 | 2024/04/23 | $19.67 | USD | RITE AID 05891 | CA | 94044 |
| 2024/04/19 | 2024/04/22 | $140.34 | USD | ABB*BOUDIN CATERING | CA | 94133 |
| 2024/04/25 | 2024/04/26 | $139.20 | USD | ABB*BOUDIN CATERING | CA | 94133 |
| 2024/04/26 | 2024/04/29 | $157.53 | USD | ABB*BOUDIN CATERING | CA | 94133 |
| | | $55,738.51 | | | | |