James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email: jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (FEBRUARY 2025)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period February 1, 2025 to February 28, 2025 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| Period | Fees | Expenses | Total |
|---|---|---|---|
| February 1, 2025 – February 28, 2025 | $288,414.00[1] | $8,567.63 | $296,981.63 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $230,731.20 | $8,567.63 | $239,298.83 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated:   April 25, 2025

PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ *Gillian N. Brown*
   Gillian N. Brown

   Counsel to the Official Committee of Unsecured Creditors

---

[1] PSZJ billed fees in the amount of $374,795.00 during the Fee Period but seeks compensation only for $288,414.00. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks be reimbursed by the Debtor according to its customary reimbursement policies, *provided, however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $374,795.00) and a blended hourly rate of $1,050 (here, $230,731.20). Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

## EXHIBIT 1

### ABBREVIATIONS KEY:

BB = Burns Bair LLP
BRG = Berkeley Research Group, LLC
PSZJ = Pachulski Stang Ziehl & Jones LLP
SCC = state court counsel
SMRH = Sheppard, Mullin, Richter & Hampton LLP



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of SF O.C.C.

March 21, 2025
Invoice    146407
Client      05068.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2025

| | |
|---|---:|
| FEES | $374,795.00 |
| EXPENSES | $8,567.63 |
| COURTESY DISCOUNT | -$86,381.00 |
| **TOTAL CURRENT CHARGES** | **$296,981.63** |
| **BALANCE FORWARD** | **$637,580.62** |
| **LAST PAYMENT** | **-$233,349.50** |
| **TOTAL BALANCE DUE** | **$701,212.70** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 2
Invoice 146407
March 21, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 1,595.00 | 10.00 | $15,950.00 |
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 59.50 | $62,475.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 52.60 | $102,570.00 |
| JIS | Stang, James I. | Partner | 975.00 | 8.00 | $7,800.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 15.80 | $18,170.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 114.80 | $152,110.00 |
| MLC | Cohen, Michael L. | Counsel | 1,295.00 | 1.80 | $2,331.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 17.10 | $10,687.50 |
| HRD | Daniels, Hope R. | Paralegal | 595.00 | 0.80 | $476.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 3.40 | $2,023.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 0.30 | $202.50 |
| | | | | 284.10 | $374,795.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     3

Invoice 146407

March 21, 2025

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 8.60 | $10,979.00 |
| BL | Bankruptcy Litigation | 63.20 | $82,393.50 |
| CA | Case Administration | 5.00 | $4,860.00 |
| CP | PSZJ Compensation | 15.10 | $9,518.50 |
| CPO | Other Professional Compensation | 0.40 | $407.50 |
| GC | General Creditors' Committee | 31.90 | $45,755.00 |
| HE | Hearings | 0.40 | $420.00 |
| ME | Mediation | 28.80 | $40,179.00 |
| RPO | Other Professional Retention | 3.30 | $4,453.00 |
| SL | Stay Litigation | 119.40 | $168,029.50 |
| TR | Travel | 8.00 | $7,800.00 |
| | | 284.10 | $374,795.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     4

Invoice 146407

March 21, 2025

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare | $407.96 |
| Auto Travel Expense | $171.64 |
| Bloomberg | $10.30 |
| Federal Express | $51.80 |
| Court Fees | $199.00 |
| Hotel Expense | $829.70 |
| Lexis/Nexis- Legal Research | $1,082.01 |
| Litigation Support Vendors | $2,112.00 |
| Out of Town Travel | $5.00 |
| Pacer - Court Research | $113.10 |
| Postage | $945.22 |
| Reproduction Expense | $2,464.70 |
| Transcript | $175.20 |
| | $8,567.63 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     5

Invoice 146407

March 21, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 02/06/2025 | BMM | AA | Meeting with BRG and PSZJ regarding status of discovery. | 1.00 | 1,050.00 | $1,050.00 |
| 02/06/2025 | GNB | AA | Video conference with PSZJ and BRG regarding outstanding discovery. | 1.00 | 1,150.00 | $1,150.00 |
| 02/06/2025 | JIS | AA | Call with BRG. | 0.60 | 1,950.00 | $1,170.00 |
| 02/06/2025 | JIS | AA | Call with BRG regarding outstanding discovery issues. | 1.00 | 1,950.00 | $1,950.00 |
| 02/18/2025 | GNB | AA | Email with B. Michael regarding real estate appraisal priorities; review B. Michael email to BRG regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/18/2025 | GNB | AA | Emails with M. Bach and M. van de Pol regarding real estate valuation issues. | 0.10 | 1,150.00 | $115.00 |
| 02/19/2025 | AWC | AA | Emails with team and BRG regarding real estate matters. | 0.20 | 1,595.00 | $319.00 |
| 02/19/2025 | BMM | AA | Call with G. Brown re real property. | 0.20 | 1,050.00 | $210.00 |
| 02/19/2025 | GNB | AA | Call with B. Michael regarding real property issues. | 0.20 | 1,150.00 | $230.00 |
| 02/19/2025 | GNB | AA | Email with PSZJ team regarding BRG asset analyses. | 0.10 | 1,150.00 | $115.00 |
| 02/19/2025 | GNB | AA | Call with M. Bach regarding real estate issues. | 0.20 | 1,150.00 | $230.00 |
| 02/25/2025 | BMM | AA | Prepare property chart for real estate appraiser. | 0.60 | 1,050.00 | $630.00 |
| 02/25/2025 | GNB | AA | Email two potential real estate valuation experts (.1); email PSZJ team regarding real estate valuations (.1). | 0.20 | 1,150.00 | $230.00 |
| 02/25/2025 | GNB | AA | Email with PSZJ team regarding real property. | 0.20 | 1,150.00 | $230.00 |
| 02/25/2025 | GNB | AA | Call with potential appraiser regarding real property appraisals (.2); prepare for same and email potential appraiser after call regarding same (.1). | 0.30 | 1,150.00 | $345.00 |
| 02/26/2025 | BMM | AA | Call with R. Strong and G. Brown regarding outstanding discovery. | 1.00 | 1,050.00 | $1,050.00 |
| 02/26/2025 | GNB | AA | Call with J. Stang (partial), B. Michael (partial), and R. Strong regarding real estate, general Rule 2004 discovery. | 1.10 | 1,150.00 | $1,265.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    6
Invoice 146407
March 21, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2025 | GNB | AA | Call with R. Strong regarding real estate (.4); email PSZJ team regarding same (.1). | 0.50 | 1,150.00 | $575.00 |
| | | | | 8.60 | | **$10,979.00** |

**Bankruptcy Litigation**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2025 | BMM | BL | Revise claims data disclosure motion. | 2.20 | 1,050.00 | $2,310.00 |
| 02/01/2025 | GSG | BL | Draft motion to seal claims data. | 1.90 | 1,325.00 | $2,517.50 |
| 02/01/2025 | GSG | BL | Draft supporting declaration and order re motion to seal. | 1.10 | 1,325.00 | $1,457.50 |
| 02/01/2025 | GSG | BL | Review hearing procedures (.3) and draft notice of hearing re disclosure motion (.5). | 0.80 | 1,325.00 | $1,060.00 |
| 02/01/2025 | GSG | BL | Revise motion and declaration re disclosure of claims data. | 0.80 | 1,325.00 | $1,060.00 |
| 02/03/2025 | AWC | BL | Emails with counsel and team regarding Cemeteries discovery responses. | 0.30 | 1,595.00 | $478.50 |
| 02/03/2025 | AWC | BL | Review and revise seal motion/order regarding motion to disclose claims information. | 0.30 | 1,595.00 | $478.50 |
| 02/03/2025 | BMM | BL | Approve redacted exhibits before filing disclosure motion on claims data. | 0.70 | 1,050.00 | $735.00 |
| 02/03/2025 | GNB | BL | (Committee Rule 2004 and BRG high-priority requests to Cemeteries) Review A. Cottrell email forwarding email from Cemeteries' counsel regarding document requests. | 0.10 | 1,150.00 | $115.00 |
| 02/03/2025 | GSG | BL | Review calendar and LBR re notice, filing, and motion to seal (.3) and emails to PSZJ re same (.2). | 0.50 | 1,325.00 | $662.50 |
| 02/03/2025 | GSG | BL | Confer with M. Renck re disclosure motion finalization. | 0.10 | 1,325.00 | $132.50 |
| 02/03/2025 | GSG | BL | Confer with M. Renck re exhibits (.3) and review service issues (.2). | 0.50 | 1,325.00 | $662.50 |
| 02/03/2025 | GSG | BL | Confer with B. Michael re disclosure motion service and hearing. | 0.20 | 1,325.00 | $265.00 |
| 02/03/2025 | GSG | BL | Calls with M. Renck re filing, review final exhibits, and email re sealing procedures. | 0.70 | 1,325.00 | $927.50 |
| 02/03/2025 | GSG | BL | Email and confer with O. Carpio re limited service list and service of redacted motions. | 0.50 | 1,325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:   7

Invoice 146407

March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2025 | AWC | BL | Emails with team regarding litigation strategy. | 0.20 | 1,595.00 | $319.00 |
| 02/04/2025 | GNB | BL | (Committee Rule 2004 and BRG high-priority requests to Cemeteries) Email with BRG and PSZJ regarding call with S. Williamson; email with S. Williamson regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/04/2025 | GSG | BL | Review final redacted/unredacted disclosure motion and supporting documents. | 0.30 | 1,325.00 | $397.50 |
| 02/04/2025 | GSG | BL | Confer with M. Renck re Chambers copies of disclosure motion and email re same. | 0.10 | 1,325.00 | $132.50 |
| 02/05/2025 | GSG | BL | Emails to/from B. Michael and M. Renck re follow-up to disclosure motion. | 0.30 | 1,325.00 | $397.50 |
| 02/05/2025 | GSG | BL | Emails to Debtor's counsel re unredacted disclosure motion and supporting documents. | 0.30 | 1,325.00 | $397.50 |
| 02/05/2025 | GSG | BL | Emails M. Renck re Chambers copies and fedex of Chambers copies of disclosure motion. | 0.20 | 1,325.00 | $265.00 |
| 02/06/2025 | AWC | BL | Emails with team and BRG regarding outstanding discovery, approach (.30); emails with counsel regarding affiliate and auditor discovery (.20); emails with team and Burns Bair regarding outstanding discovery (.20). | 0.70 | 1,595.00 | $1,116.50 |
| 02/06/2025 | BMM | BL | Call with G. Brown regarding outstanding discovery. | 0.40 | 1,050.00 | $420.00 |
| 02/06/2025 | GNB | BL | Finalize motion to compel list of requests. | 1.80 | 1,150.00 | $2,070.00 |
| 02/06/2025 | GNB | BL | (Committee Rule 2004 to Aprio) Email with R. Strong regarding document production defects; email with J. Praetzellis regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/06/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Email D. Flaherty requesting meet and confer on failure to produce documents. | 0.10 | 1,150.00 | $115.00 |
| 02/06/2025 | GNB | BL | Email with B. Cawley regarding status of insurance-related discovery requests to Debtor. | 0.10 | 1,150.00 | $115.00 |
| 02/07/2025 | AWC | BL | Emails with counsel and BRG regarding affiliate discovery. | 0.20 | 1,595.00 | $319.00 |
| 02/07/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Email with B. Cawley regarding insurance-related document production. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    8
Invoice 146407
March 21, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2025 | GNB | BL | (Committee discovery re Cemeteries) Video conference with R. Strong, C. Ter-Gevorkian, and S. Williamson regarding outstanding documents (.4); follow-up call with BRG regarding same (.1). | 0.50 | 1,150.00 | $575.00 |
| 02/10/2025 | AWC | BL | Read BPM counsel letter regarding production/privilege log (.10) and emails with team thereon (.10); read research regarding abuse discovery issues (.40). | 0.60 | 1,595.00 | $957.00 |
| 02/10/2025 | GNB | BL | (Committee Rule 2004 to BPM) Review letter from J. Morse regarding document production, email BRG regarding same, email N. Hall regarding same (.1); analyze BPM privilege log, email A. Caine regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 02/10/2025 | GNB | BL | Email RPSC's counsel regarding setting up meeting between BRG and RPSC's accountant. | 0.10 | 1,150.00 | $115.00 |
| 02/10/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Analyze motion to compel issues to be brought against Debtor. | 0.10 | 1,150.00 | $115.00 |
| 02/11/2025 | AWC | BL | Emails with team and BRG regarding missing/additional information and documents. | 0.30 | 1,595.00 | $478.50 |
| 02/11/2025 | GNB | BL | (Committee Rule 2004 to BPM) Read C. Tart email responding to question regarding forthcoming document production; email with R. Strong regarding overlay for second BPM production set. | 0.10 | 1,150.00 | $115.00 |
| 02/11/2025 | GSG | BL | Emails to/from B. Michael re supplemental service of disclosure motion. | 0.10 | 1,325.00 | $132.50 |
| 02/11/2025 | GSG | BL | Confer with M. Renck re supplemental service (.10) and review same (.10). | 0.20 | 1,325.00 | $265.00 |
| 02/11/2025 | NJH | BL | Upload and process BPM LLC production documents onto Everlaw database. | 0.50 | 595.00 | $297.50 |
| 02/11/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 02/12/2025 | AWC | BL | Emails with counsel for various affiliates, BRG and team regarding discovery issues. | 0.30 | 1,595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     9
Invoice 146407
March 21, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Voicemail for D. Flaherty regarding document production; email with D. Flaherty regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/12/2025 | GNB | BL | (Committee Rule 2004 to RPSC) Review K. Rios email regarding accountant unavailability until April; email with PSZJ and BRG regarding same (.1); analyze R. Strong emails regarding same (.1); draft response to K. Rios (.2). | 0.30 | 1,150.00 | $345.00 |
| 02/12/2025 | NJH | BL | Revise production log. | 0.10 | 595.00 | $59.50 |
| 02/13/2025 | GNB | BL | (Committee Rule 2004 to RPSC) Research RPSC accountancy firm; email BRG and PSZJ regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/13/2025 | GNB | BL | (Committee Rule 2004 to Cemeteries) Email N. Hall and BRG regarding document production today. | 0.10 | 1,150.00 | $115.00 |
| 02/13/2025 | NJH | BL | Upload and process Cemeteries production documents onto Everlaw database. | 0.20 | 595.00 | $119.00 |
| 02/13/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 02/15/2025 | LAF | BL | Legal research re: legislative digest to California statute. | 0.30 | 675.00 | $202.50 |
| 02/17/2025 | AWC | BL | Emails with team and BRG regarding outstanding discovery items. | 0.20 | 1,595.00 | $319.00 |
| 02/17/2025 | JIS | BL | Call with BRG regarding status of case and discovery. | 0.70 | 1,950.00 | $1,365.00 |
| 02/18/2025 | AWC | BL | Read ASF counsel response regarding Vatican request (.10) and emails with team regarding reply (.20). | 0.30 | 1,595.00 | $478.50 |
| 02/18/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Consider O. Katz letter to J. Stang regarding document request no. 56; email with PSZJ team regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/18/2025 | GSG | BL | Research CA law re self-settled trusts. | 3.90 | 1,325.00 | $5,167.50 |
| 02/19/2025 | AWC | BL | Emails with counsel and team regarding outstanding discovery matters, strategy. | 0.40 | 1,595.00 | $638.00 |
| 02/19/2025 | BMM | BL | Call with G. Brown regarding discovery issues. | 0.20 | 1,050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    10

Invoice 146407

March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2025 | GNB | BL | Call with B. Michael regarding open discovery issues. | 0.20 | 1,150.00 | $230.00 |
| 02/19/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Email D. Flaherty's legal assistants regarding status of document production (.1); email with C. Carrino at Godfrey Kahn regarding same, and email PSZJ and BRG regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 02/20/2025 | AWC | BL | Emails with team and BRG regarding outstanding discovery, approach. | 0.30 | 1,595.00 | $478.50 |
| 02/20/2025 | GNB | BL | Review B. Michael edits to outstanding discovery email to mediators and Debtor's counsel. | 0.10 | 1,150.00 | $115.00 |
| 02/20/2025 | GNB | BL | Email with BRG regarding suggested edits to outstanding discovery email to mediators and Debtor's counsel. | 0.10 | 1,150.00 | $115.00 |
| 02/20/2025 | GNB | BL | Call with B. Michael regarding outstanding discovery. | 0.30 | 1,150.00 | $345.00 |
| 02/21/2025 | BMM | BL | Call with J. Stang regarding disclosure motion hearing. | 0.30 | 1,050.00 | $315.00 |
| 02/21/2025 | BMM | BL | Call with G. Greenwood regarding relief from stay filing. | 0.30 | 1,050.00 | $315.00 |
| 02/21/2025 | GNB | BL | (Committee Rule 2004 to BPM) Email C. Tart regarding BPM electronic overlay for second and third document production sets. | 0.10 | 1,150.00 | $115.00 |
| 02/22/2025 | JIS | BL | Call B. Michael regarding hearing procedure for claims data motion. | 0.30 | 1,950.00 | $585.00 |
| 02/24/2025 | AWC | BL | Emails with accountant counsel regarding document productions. | 0.20 | 1,595.00 | $319.00 |
| 02/24/2025 | BMM | BL | Call with J. Stang regarding disclosure motion hearing. | 0.40 | 1,050.00 | $420.00 |
| 02/24/2025 | GNB | BL | (Committee Rule 2004 to BPM) Read email from C. Tart regarding overlays for second and third BPM productions; email BRG regarding same; email with N. Hall regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/24/2025 | GNB | BL | (Committee Rule 2004 to Aprio) Email J. Praetellis regarding need for Excel files in native format. | 0.10 | 1,150.00 | $115.00 |
| 02/24/2025 | GSG | BL | Review article re Fogarty holding. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 11

Archdiocese of San Francisco O.C.C.

Invoice 146407

Client 05068.00002

March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2025 | JIS | BL | Call B. Michael regarding motion to disclose claims information. | 0.40 | 1,950.00 | $780.00 |
| 02/25/2025 | GNB | BL | (Committee Rule 2004 to BPM) Email with PSZJ and BRG regarding BPM's second and third production sets. | 0.10 | 1,150.00 | $115.00 |
| 02/25/2025 | GSG | BL | Review Fogarty application and facts and emails to/from B. Michael re same. | 0.60 | 1,325.00 | $795.00 |
| 02/25/2025 | GSG | BL | Review email and case from R. Simons. | 0.20 | 1,325.00 | $265.00 |
| 02/25/2025 | NJH | BL | Revise production log. | 0.10 | 595.00 | $59.50 |
| 02/25/2025 | NJH | BL | Upload, process BPM document production overlays onto Everlaw database. | 0.30 | 595.00 | $178.50 |
| 02/26/2025 | AWC | BL | Emails with team regarding BRG, real estate and financial discovery, strategy. | 0.20 | 1,595.00 | $319.00 |
| 02/26/2025 | BMM | BL | Call with PSZJ team regarding parish litigation strategy. | 1.80 | 1,050.00 | $1,890.00 |
| 02/26/2025 | BMM | BL | (Partial) Listen to JCCP hearing on application of stay to non-debtor entities. | 0.30 | 1,050.00 | $315.00 |
| 02/26/2025 | BMM | BL | Call with G. Greenwood and J. Stang regarding non-debtor litigation. | 0.50 | 1,050.00 | $525.00 |
| 02/26/2025 | GSG | BL | Call with B. Michael, J. Stang, and M. Cohen re parish litigation strategy. | 1.80 | 1,325.00 | $2,385.00 |
| 02/26/2025 | GSG | BL | Attend JCCP hearing re state court litigation and procedures for lifting stay. | 0.70 | 1,325.00 | $927.50 |
| 02/26/2025 | GSG | BL | Follow up call with J. Stang and B. Michael re JCCP litigation. | 0.30 | 1,325.00 | $397.50 |
| 02/26/2025 | JIS | BL | PSZJ call regarding strategy for adversary proceeding. | 1.80 | 1,950.00 | $3,510.00 |
| 02/26/2025 | MLC | BL | Zoom conference with J. Stang, B. Michael, and G. Greenwood to discuss adversary proceeding regarding the status of the parishes vis-à-vis the archdiocese. | 1.80 | 1,295.00 | $2,331.00 |
| 02/27/2025 | AWC | BL | Read and analyze Debtor opposition to motion to make claims information public. | 0.90 | 1,595.00 | $1,435.50 |
| 02/27/2025 | BMM | BL | Call with J. Stang (in part) and J. Stein (in part) regarding state court litigation. | 1.50 | 1,050.00 | $1,575.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 12
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2025 | GNB | BL | (Committee Rule 2004 to Aprio) Email with J. Praetzellis regarding supplemental document production. | 0.10 | 1,150.00 | $115.00 |
| 02/27/2025 | GSG | BL | Review prior production re parish litigation. | 1.60 | 1,325.00 | $2,120.00 |
| 02/27/2025 | GSG | BL | Review documents and notes from B. Michael re parish/school relationships. | 2.20 | 1,325.00 | $2,915.00 |
| 02/27/2025 | GSG | BL | Review Diocese opposition to claims data disclosure motion, case citations. | 3.90 | 1,325.00 | $5,167.50 |
| 02/28/2025 | BMM | BL | Analyze Debtor's response to claims data disclosure motion. | 0.70 | 1,050.00 | $735.00 |
| 02/28/2025 | BMM | BL | Call with G. Greenwood regarding Debtor's response to claims data disclosure motion. | 1.20 | 1,050.00 | $1,260.00 |
| 02/28/2025 | BMM | BL | Call with J. Stang regarding Debtor's response to claims data disclosure motion. | 0.50 | 1,050.00 | $525.00 |
| 02/28/2025 | BMM | BL | Analyze issues related to reply in support of claims data disclosure motion. | 1.00 | 1,050.00 | $1,050.00 |
| 02/28/2025 | GSG | BL | Call with B. Michael re claims data disclosure motion. | 1.20 | 1,325.00 | $1,590.00 |
| 02/28/2025 | GSG | BL | Research/review cases re application of section 107. | 1.10 | 1,325.00 | $1,457.50 |
| 02/28/2025 | GSG | BL | Review Judge Lafferty transcript and CA diocese cases re disclosure issues. | 2.90 | 1,325.00 | $3,842.50 |
| 02/28/2025 | GSG | BL | Draft reply arguments on motion for claims data disclosure. | 2.70 | 1,325.00 | $3,577.50 |
| 02/28/2025 | JIS | BL | Skim review of Debtor's opposition to claim data motion. | 0.30 | 1,950.00 | $585.00 |
| 02/28/2025 | JIS | BL | Call with B. Michael regarding reply to Archdiocese opposition to claim data motion. | 0.50 | 1,950.00 | $975.00 |
| 02/28/2025 | JIS | BL | Status call with PSZJ regarding case. | 0.20 | 1,950.00 | $390.00 |
| 02/28/2025 | JIS | BL | Review/respond to email regarding data claims motion. | 0.10 | 1,950.00 | $195.00 |
| 02/28/2025 | JIS | BL | Review of Oakland Diocese motion to dismiss response for potential application here. | 0.30 | 1,950.00 | $585.00 |
| | | | | **63.20** | | **$82,393.50** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    13
Invoice 146407
March 21, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Case Administration**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | BDD | CA | Email G. Brown re updates to contact list. | 0.10 | 625.00 | $62.50 |
| 02/04/2025 | BDD | CA | Email G. Brown re critical dates. | 0.10 | 625.00 | $62.50 |
| 02/04/2025 | BMM | CA | Meeting with Debtor's counsel regarding ongoing case issues. | 0.50 | 1,050.00 | $525.00 |
| 02/04/2025 | BMM | CA | Call with J. Stang regarding Debtor's counsel meeting. | 0.20 | 1,050.00 | $210.00 |
| 02/05/2025 | BDD | CA | Review docket to update critical dates memorandum re same (.40); emails B. Anavim and M. Kulick re same (.10). | 0.50 | 625.00 | $312.50 |
| 02/06/2025 | BDD | CA | Review docket to update critical dates memo re same (.40); email PSZJ team re same (.10). | 0.50 | 625.00 | $312.50 |
| 02/10/2025 | BDD | CA | Email B. Anavim and M. Kulick re removal of 2/13 omnibus hearing from calendar, and email G. Brown re same (.10). | 0.10 | 625.00 | $62.50 |
| 02/11/2025 | BDD | CA | Email re calendaring matters with B. Anavim. | 0.20 | 625.00 | $125.00 |
| 02/11/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 02/11/2025 | JIS | CA | Call with Debtor's counsel regarding case status. | 0.30 | 1,950.00 | $585.00 |
| 02/18/2025 | BMM | CA | Email to Debtor's counsel regarding standstill agreement. | 0.20 | 1,050.00 | $210.00 |
| 02/18/2025 | BMM | CA | Meeting with Debtor's counsel regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| 02/18/2025 | JIS | CA | Status call with Debtor's counsel. | 0.30 | 1,950.00 | $585.00 |
| 02/18/2025 | JIS | CA | Follow up call with B. Michael after call with Debtor's lawyers regarding status. | 0.10 | 1,950.00 | $195.00 |
| 02/19/2025 | BDD | CA | Review docket to update critical dates memo re same (.40); email with M. Kulick re same (.20). | 0.60 | 625.00 | $375.00 |
| 02/25/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 02/27/2025 | BDD | CA | Review Court instructions re hearing on claims data disclosure motion and Cushman Wakefield's retention application (.10) and email B. Anavim re same (.10). | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    14
Invoice 146407
March 21, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2025 | BDD | CA | Email eScribers re 2.27.25 hearing transcript. | 0.10 | 625.00 | $62.50 |
|  |  |  |  | 5.00 |  | $4,860.00 |

**PSZJ Compensation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2025 | GNB | CP | Email E. Frejka and J. Kim regarding fourth interim fee application deadlines; email with J. Kim regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/18/2025 | BDD | CP | Email Accounting Department re upcoming interim fee application. | 0.10 | 625.00 | $62.50 |
| 02/18/2025 | BDD | CP | Begin review of Oct 1, 2024 - Jan. 31, 2025 invoices re PSZJ 4th interim fee application. | 0.70 | 625.00 | $437.50 |
| 02/19/2025 | BDD | CP | Emails V. Arias and N. Brown re PSZJ 4th interim fee application. | 0.20 | 625.00 | $125.00 |
| 02/19/2025 | BDD | CP | Begin preparing PSZJ's 4th interim fee application (4.10) and email G. Brown re same (.10). | 4.20 | 625.00 | $2,625.00 |
| 02/19/2025 | GNB | CP | Email with B. Dassa regarding PSZJ upcoming interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 02/19/2025 | HRD | CP | Draft PSZJ's December 2024 (.40) and January 2025 monthly fee statement (.40). | 0.80 | 595.00 | $476.00 |
| 02/20/2025 | BDD | CP | Continue drafting PSZJ 4th interim fee application (3.80) and emails to/calls with G. Brown re same (.10). | 3.90 | 625.00 | $2,437.50 |
| 02/24/2025 | BDD | CP | Continue drafting PSZJ 4th interim fee application and exhibits re same (4.70); emails N. Brown re same (.20); email G. Brown re same (.10). | 5.00 | 625.00 | $3,125.00 |
|  |  |  |  | 15.10 |  | $9,518.50 |

**Other Professional Compensation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2025 | GNB | CPO | Email with M. Kuhn regarding BRG interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 02/10/2025 | BDD | CPO | Email G. Brown next round of interim fee applications. | 0.10 | 625.00 | $62.50 |
| 02/23/2025 | GNB | CPO | Email Committee billing subcommittee regarding monthly bills. | 0.10 | 1,150.00 | $115.00 |
| 02/23/2025 | GNB | CPO | Email BRG and BB regarding fees. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     15

Invoice 146407

March 21, 2025

|  |  |  | | 0.40 | | $407.50 |
|---|---|---|---|---|---|---|

### General Creditors' Committee

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | JIS | GC | Call with R. Kuebel regarding preparation for mediation. | 0.30 | 1,950.00 | $585.00 |
| 02/04/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 02/04/2025 | JIS | GC | Status call with Debtor's counsel. | 0.50 | 1,950.00 | $975.00 |
| 02/06/2025 | BMM | GC | Participate in meeting with Committee regarding ongoing case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 02/06/2025 | JIS | GC | Call with Committee. | 1.00 | 1,950.00 | $1,950.00 |
| 02/06/2025 | JIS | GC | Call with state court counsel regarding mediation status. | 0.50 | 1,950.00 | $975.00 |
| 02/06/2025 | JIS | GC | Draft email to SCC regarding February 20 mediation. | 0.30 | 1,950.00 | $585.00 |
| 02/07/2025 | AWC | GC | Emails with team and client regarding mediation preparation. | 0.20 | 1,595.00 | $319.00 |
| 02/10/2025 | GSG | GC | Email L. James re decision. | 0.30 | 1,325.00 | $397.50 |
| 02/10/2025 | JIS | GC | Call with state court counsel regarding mediation issues. | 0.20 | 1,950.00 | $390.00 |
| 02/11/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 02/11/2025 | GSG | GC | Call with state court counsel re mediation. | 1.30 | 1,325.00 | $1,722.50 |
| 02/11/2025 | JIS | GC | Call with state court counsel regarding mediation issues. | 1.60 | 1,950.00 | $3,120.00 |
| 02/13/2025 | BMM | GC | Participate in meeting with Committee regarding ongoing case issues. | 1.30 | 1,050.00 | $1,365.00 |
| 02/13/2025 | JIS | GC | Call with Committee. | 1.30 | 1,950.00 | $2,535.00 |
| 02/13/2025 | JIS | GC | Draft status message to state court attorney regarding responses to mediator requests. | 0.20 | 1,950.00 | $390.00 |
| 02/14/2025 | BMM | GC | Call with Committee member (M.O.) regarding mediation issues. | 1.30 | 1,050.00 | $1,365.00 |
| 02/14/2025 | BMM | GC | Call with J. Stein regarding mediation issues. | 0.70 | 1,050.00 | $735.00 |
| 02/15/2025 | BMM | GC | Meeting with Committee regarding mediation. | 1.10 | 1,050.00 | $1,155.00 |
| 02/15/2025 | JIS | GC | Committee meeting regarding mediation. | 2.40 | 1,950.00 | $4,680.00 |
| 02/17/2025 | BMM | GC | Communications with Committee regarding mediation. | 0.30 | 1,050.00 | $315.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/2025 | BMM | GC | Call with J. Stang re Committee meeting agenda. | 0.20 | 1,050.00 | $210.00 |
| 02/18/2025 | BMM | GC | Participate in Committee meeting regarding ongoing case issues. | 1.10 | 1,050.00 | $1,155.00 |
| 02/18/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | 0.60 | 1,050.00 | $630.00 |
| 02/18/2025 | GNB | GC | Email PSZJ team regarding fee issue for Committee to handle this week. | 0.10 | 1,150.00 | $115.00 |
| 02/18/2025 | JIS | GC | Call with B. Michael regarding upcoming Committee call. | 0.20 | 1,950.00 | $390.00 |
| 02/18/2025 | JIS | GC | Meeting with Committee regarding response to mediators. | 1.00 | 1,950.00 | $1,950.00 |
| 02/18/2025 | JIS | GC | Meeting with state court counsel regarding mediation and case status. | 0.60 | 1,950.00 | $1,170.00 |
| 02/20/2025 | GNB | GC | Email with PSZJ team regarding email to Committee about open case issue. | 0.10 | 1,150.00 | $115.00 |
| 02/21/2025 | BMM | GC | Draft email to the Committee regarding filed claims data motion and hearing. | 0.60 | 1,050.00 | $630.00 |
| 02/23/2025 | BMM | GC | Communications with state court counsel regarding ongoing case issues. | 0.50 | 1,050.00 | $525.00 |
| 02/25/2025 | JIS | GC | Call with state court counsel and B. Michael regarding JCCP issues. | 0.70 | 1,950.00 | $1,365.00 |
| 02/26/2025 | BMM | GC | Call with J. Stang regarding meeting with state court counsel and other case issues. | 0.60 | 1,050.00 | $630.00 |
| 02/26/2025 | BMM | GC | Prepare for meeting with state court counsel. | 0.30 | 1,050.00 | $315.00 |
| 02/26/2025 | BMM | GC | Meeting with non-committee state court counsel regarding case status. | 1.20 | 1,050.00 | $1,260.00 |
| 02/26/2025 | JIS | GC | Call with B. Michael regarding mediation issues. | 0.60 | 1,950.00 | $1,170.00 |
| 02/26/2025 | JIS | GC | State court counsel meeting regarding case update. | 1.20 | 1,950.00 | $2,340.00 |
| 02/26/2025 | JIS | GC | Call state court counsel regarding stay strategy. | 0.60 | 1,950.00 | $1,170.00 |
| 02/26/2025 | JIS | GC | Call state court counsel regarding mediation status/strategy. | 0.10 | 1,950.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 17
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2025 | BMM | GC | Call with Committee member (M.O.) regarding Committee meeting. | 0.30 | 1,050.00 | $315.00 |
| 02/27/2025 | BMM | GC | Email to Committee regarding meeting. | 0.30 | 1,050.00 | $315.00 |
| 02/27/2025 | BMM | GC | Meeting with Committee members regarding ongoing case issues. | 0.80 | 1,050.00 | $840.00 |
| 02/27/2025 | JIS | GC | Attend Committee meeting (partial). | 0.60 | 1,950.00 | $1,170.00 |
| 02/27/2025 | NJH | GC | Attend Committee meeting to take minutes. | 0.80 | 595.00 | $476.00 |
| 02/28/2025 | NJH | GC | Draft minutes from the February 27, 2025 Committee meeting. | 1.00 | 595.00 | $595.00 |
| | | | | 31.90 | | $45,755.00 |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2025 | BMM | HE | Participate in hearing on relief from stay motion. | 0.40 | 1,050.00 | $420.00 |
| | | | | 0.40 | | $420.00 |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2025 | JIS | ME | Follow up call with B. Michael regarding next steps in mediation. | 0.20 | 1,950.00 | $390.00 |
| 02/06/2025 | BMM | ME | Meeting with mediators regarding mediations. | 0.70 | 1,050.00 | $735.00 |
| 02/06/2025 | BMM | ME | Call with J. Stang regarding discovery. | 0.20 | 1,050.00 | $210.00 |
| 02/06/2025 | GNB | ME | Call with B. Michael regarding call today with mediators. | 0.10 | 1,150.00 | $115.00 |
| 02/06/2025 | JIS | ME | Call with B. Michael regarding upcoming call with mediators and state relief issues. | 0.60 | 1,950.00 | $1,170.00 |
| 02/06/2025 | JIS | ME | Call with mediators. | 0.60 | 1,950.00 | $1,170.00 |
| 02/06/2025 | JIS | ME | Call with T. Burns regarding meeting with mediators. | 0.20 | 1,950.00 | $390.00 |
| 02/10/2025 | AWC | ME | Emails with team and client regarding mediator communications and strategy. | 0.20 | 1,595.00 | $319.00 |
| 02/11/2025 | GNB | ME | Email with B. Michael regarding information for mediators in advance of next week's session. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     18
Invoice 146407
March 21, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2025 | GNB | ME | Review J. Stang email to SCC regarding mediation; briefly review BRG pre-mediation preparation documents. | 0.10 | 1,150.00 | $115.00 |
| 02/12/2025 | AWC | ME | Emails with client regarding mediation strategy (.20); read BRG updated financial analysis and emails with team thereon (.30). | 0.50 | 1,595.00 | $797.50 |
| 02/13/2025 | BMM | ME | Call with J. Stang regarding mediation strategy (.20); prepare for same (.70). | 0.90 | 1,050.00 | $945.00 |
| 02/13/2025 | BMM | ME | Call with mediators regarding mediation. | 0.70 | 1,050.00 | $735.00 |
| 02/13/2025 | JIS | ME | Call B. Michael regarding mediation issues related to mediator requests. | 0.20 | 1,950.00 | $390.00 |
| 02/17/2025 | AWC | ME | Emails with BRG regarding analysis (.10) and read analysis (.20). | 0.30 | 1,595.00 | $478.50 |
| 02/17/2025 | GNB | ME | Call with J. Stang and BRG regarding preparation for February 20 mediation, discovery issues (.7); follow up email to PSZJ and BRG regarding same (.1). | 0.80 | 1,150.00 | $920.00 |
| 02/18/2025 | AWC | ME | Emails with team and client regarding mediation approach. | 0.20 | 1,595.00 | $319.00 |
| 02/18/2025 | BMM | ME | Call with J. Stang and Judge Sontchi (in part) regarding mediation. | 0.40 | 1,050.00 | $420.00 |
| 02/18/2025 | GNB | ME | Review Committee email to mediators in advance of February 20 mediation session. | 0.10 | 1,150.00 | $115.00 |
| 02/18/2025 | JIS | ME | Call with B. Michael to mediator J. Sontchi regarding Committee response. | 0.30 | 1,950.00 | $585.00 |
| 02/19/2025 | GNB | ME | Email B. Dassa regarding information needed for mediation tomorrow. | 0.10 | 1,150.00 | $115.00 |
| 02/19/2025 | GNB | ME | Revise outstanding Debtor discovery analysis for mediators and Debtor's counsel. | 1.80 | 1,150.00 | $2,070.00 |
| 02/20/2025 | BMM | ME | Prepare materials for mediation (claims chart, discovery chart), with J. Bair in part. | 1.80 | 1,050.00 | $1,890.00 |
| 02/20/2025 | BMM | ME | Participate in mediation via Zoom (part 1 of 2). | 3.00 | 1,050.00 | $3,150.00 |
| 02/20/2025 | BMM | ME | Participate in mediation via Zoom (part 2 of 2). | 3.80 | 1,050.00 | $3,990.00 |
| 02/20/2025 | GNB | ME | Read email from J. Bair regarding insurance issue following today's mediation session. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:   19
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2025 | GSG | ME | Call with B. Michael re mediation status. | 0.20 | 1,325.00 | $265.00 |
| 02/20/2025 | JIS | ME | Call I. Scharf re mediation issues. | 0.40 | 1,950.00 | $780.00 |
| 02/21/2025 | JIS | ME | Attend mediation. | 7.00 | 1,950.00 | $13,650.00 |
| 02/21/2025 | JIS | ME | Call M. Cohen regarding parish-Archdiocese issues, mediation developments. | 0.40 | 1,950.00 | $780.00 |
| 02/24/2025 | BMM | ME | Legal research regarding mediation issues. | 2.30 | 1,050.00 | $2,415.00 |
| 02/26/2025 | BMM | ME | Call with I. Scharf regarding mediation strategy. | 0.50 | 1,050.00 | $525.00 |
| | | | | **28.80** | | **$40,179.00** |

## Other Professional Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2025 | GNB | RPO | Call with J. Stang and B. Michael (partial) regarding real estate valuation expert. | 0.10 | 1,150.00 | $115.00 |
| 02/06/2025 | JIS | RPO | Call with B. Michael and G. Brown regarding appraiser retention. | 0.20 | 1,950.00 | $390.00 |
| 02/10/2025 | AWC | RPO | Read ASF redline/email regarding Cushman retention (.10) and emails/call with team thereon (.10). | 0.20 | 1,595.00 | $319.00 |
| 02/10/2025 | GNB | RPO | Email and call with A. Caine regarding retention of real estate valuation expert. | 0.10 | 1,150.00 | $115.00 |
| 02/10/2025 | JIS | RPO | Call L. Jones regarding valuation expert. | 0.30 | 1,950.00 | $585.00 |
| 02/15/2025 | GNB | RPO | Email with PSZJ team regarding real estate valuation expert. | 0.20 | 1,150.00 | $230.00 |
| 02/15/2025 | JIS | RPO | Draft letter to Debtor regarding Cushman retention. | 0.10 | 1,950.00 | $195.00 |
| 02/17/2025 | AWC | RPO | Emails with team regarding Cushman retention/strategy. | 0.20 | 1,595.00 | $319.00 |
| 02/17/2025 | GNB | RPO | Review J. Montali's guidelines, open calendaring regarding Cushman employment application. | 0.10 | 1,150.00 | $115.00 |
| 02/17/2025 | GNB | RPO | Review local bankruptcy rules applicable to noticing and hearing on employment application for Cushman & Wakefield. | 0.30 | 1,150.00 | $345.00 |
| 02/17/2025 | GNB | RPO | Email PSZJ team regarding email to Debtor's counsel regarding hearing on Cushman & Wakefield employment application. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     20
Invoice 146407
March 21, 2025

|            |     |     |                                                                                                      | Hours | Rate     | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 02/17/2025 | GNB | RPO | Draft notice of hearing on Cushman & Wakefield employment application.                                | 0.20  | 1,150.00 | $230.00    |
| 02/17/2025 | GNB | RPO | Review M. Bach supplemental declaration in support of Cushman & Wakefield employment application.     | 0.10  | 1,150.00 | $115.00    |
| 02/18/2025 | GNB | RPO | Revise notice of amendment and filing of M. Bach supplemental declaration in support of Cushman & Wakefield employment application. | 0.60  | 1,150.00 | $690.00    |
| 02/18/2025 | GNB | RPO | Emails with M. Bach and M. van de Pol regarding employment application for Cushman.                   | 0.10  | 1,150.00 | $115.00    |
| 02/19/2025 | GNB | RPO | Call with M. Bach regarding March 13 hearing on Cushman retention.                                    | 0.10  | 1,150.00 | $115.00    |
| 02/19/2025 | GNB | RPO | Read email from M. Plevin regarding Cushman & Wakefield work for CNA; email PSZJ team regarding same; email Cushman & Wakefield regarding same. | 0.10  | 1,150.00 | $115.00    |
| 02/20/2025 | GNB | RPO | Read M. Bach email regarding CNA conflict check.                                                      | 0.10  | 1,150.00 | $115.00    |
| 02/24/2025 | GNB | RPO | Draft email response to M. Plevin regarding Cushman & Wakefield conflict check for CNA.               | 0.10  | 1,150.00 | $115.00    |
|            |     |     |                                                                                                      | 3.30  |          | $4,453.00  |

**Stay Litigation**

|            |     |    |                                                                           | Hours | Rate     | Amount     |
|------------|-----|----|---------------------------------------------------------------------------|-------|----------|------------|
| 02/03/2025 | BMM | SL | Analyze issues related to relief from stay from other Catholic cases.      | 1.00  | 1,050.00 | $1,050.00  |
| 02/03/2025 | BMM | SL | Draft email with questions for counsel regarding relief from stay cases.   | 0.70  | 1,050.00 | $735.00    |
| 02/03/2025 | GSG | SL | Review JCCP and state court dockets re additional pleadings and current status. | 1.90  | 1,325.00 | $2,517.50  |
| 02/03/2025 | GSG | SL | Review of Alameda cases re stay relief, relevant orders.                   | 0.70  | 1,325.00 | $927.50    |
| 02/03/2025 | GSG | SL | Draft emails to Burns Bair and state court counsel re questions for stay relief. | 1.00  | 1,325.00 | $1,325.00  |
| 02/03/2025 | GSG | SL | Review Oakland and Albany briefing re stay relief.                         | 1.20  | 1,325.00 | $1,590.00  |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     21
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | JIS | SL | Call with state court counsel regarding state litigation. | 1.00 | 1,950.00 | $1,950.00 |
| 02/03/2025 | JIS | SL | Review transcript from stay relief hearing in Archdiocese of New Orleans for stay relief issues in ASF case. | 1.20 | 1,950.00 | $2,340.00 |
| 02/04/2025 | BMM | SL | Meeting with Burns Bair and PSZJ team regarding stay relief strategy. | 0.90 | 1,050.00 | $945.00 |
| 02/04/2025 | GSG | SL | Strategy call with J. Stang, B. Michael, and Burns Bair (.9); prepare for call (.1). | 1.00 | 1,325.00 | $1,325.00 |
| 02/04/2025 | GSG | SL | Research additional cases and pleadings re stay relief. | 2.20 | 1,325.00 | $2,915.00 |
| 02/04/2025 | GSG | SL | Call with state court counsel re JCCP proceedings and stay relief. | 0.90 | 1,325.00 | $1,192.50 |
| 02/04/2025 | GSG | SL | Call with J. Stang and B. Michael re stay relief strategy. | 0.20 | 1,325.00 | $265.00 |
| 02/04/2025 | GSG | SL | Emails to/from state court counsel re JCCP order. | 0.10 | 1,325.00 | $132.50 |
| 02/04/2025 | GSG | SL | Review 1/23/25 transcript re JCCP proceedings and designation of buckets. | 0.60 | 1,325.00 | $795.00 |
| 02/04/2025 | GSG | SL | Research/review cases cited by JCCP court, related law. | 0.90 | 1,325.00 | $1,192.50 |
| 02/04/2025 | GSG | SL | Emails to/from J. Stang re stay relief re nondebtors. | 0.60 | 1,325.00 | $795.00 |
| 02/04/2025 | GSG | SL | Draft motion for relief from stay. | 0.60 | 1,325.00 | $795.00 |
| 02/04/2025 | JIS | SL | Call with B. Michael, G. Greenwood and Burns Bair re insurance factors on stay relief motion (.9); prepare for same (.1). | 1.00 | 1,950.00 | $1,950.00 |
| 02/04/2025 | JIS | SL | Call L. James regarding stay issues and JCCP. | 0.50 | 1,950.00 | $975.00 |
| 02/04/2025 | JIS | SL | Review JCCP transcript re stay issues. | 0.90 | 1,950.00 | $1,755.00 |
| 02/04/2025 | JIS | SL | Research stay issues related to JCCP and stay strategy. | 1.60 | 1,950.00 | $3,120.00 |
| 02/05/2025 | BMM | SL | Call with R. Simons and G. Greenwood regarding state court litigation and stay relief (.8); prepare for call (.1). | 0.90 | 1,050.00 | $945.00 |
| 02/05/2025 | BMM | SL | Call with J. Stang and G. Greenwood regarding relief from stay. | 0.90 | 1,050.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     22
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2025 | GSG | SL | Call with R. Simons re SF trial cases. | 0.80 | 1,325.00 | $1,060.00 |
| 02/05/2025 | GSG | SL | Call with B. Michael and J. Stang re state court litigation. | 0.80 | 1,325.00 | $1,060.00 |
| 02/05/2025 | GSG | SL | Draft stay relief motion. | 2.90 | 1,325.00 | $3,842.50 |
| 02/05/2025 | GSG | SL | Review JCCP discovery and pretrial orders and related pleadings re stay relief. | 2.20 | 1,325.00 | $2,915.00 |
| 02/06/2025 | BMM | SL | Legal research regarding stay of non-debtor litigation, relief from stay. | 1.30 | 1,050.00 | $1,365.00 |
| 02/06/2025 | BMM | SL | Communications with team and SCC regarding relief from stay efforts. | 0.80 | 1,050.00 | $840.00 |
| 02/06/2025 | GSG | SL | Draft stay relief motion re JCCP, state court actions, insurance. | 5.70 | 1,325.00 | $7,552.50 |
| 02/06/2025 | GSG | SL | Review exhibits re background to stay relief, JCCP description. | 1.40 | 1,325.00 | $1,855.00 |
| 02/07/2025 | BMM | SL | Legal research regarding stay of non-debtor litigation and relief from stay. | 0.70 | 1,050.00 | $735.00 |
| 02/07/2025 | GSG | SL | Review J. Amala email re stay relief. | 0.20 | 1,325.00 | $265.00 |
| 02/07/2025 | GSG | SL | Research/review current cases re stay relief issues. | 2.60 | 1,325.00 | $3,445.00 |
| 02/07/2025 | GSG | SL | Draft arguments re stay relief motion. | 3.20 | 1,325.00 | $4,240.00 |
| 02/10/2025 | GSG | SL | Call with J. Stang and B. Michael (partial) re JCCP cases and stay relief. | 0.50 | 1,325.00 | $662.50 |
| 02/10/2025 | GSG | SL | Draft/revise motion for stay relief re trial cases. | 7.20 | 1,325.00 | $9,540.00 |
| 02/10/2025 | JIS | SL | Call with B. Michael and G. Greenwood regarding stay relief issues. | 0.70 | 1,950.00 | $1,365.00 |
| 02/10/2025 | JIS | SL | Call with state court counsel regarding stay relief issues. | 0.80 | 1,950.00 | $1,560.00 |
| 02/11/2025 | BMM | SL | Call with J. Stang and G. Greenwood re stay relief. | 0.40 | 1,050.00 | $420.00 |
| 02/11/2025 | GSG | SL | Revise motion for stay relief re trial cases. | 0.70 | 1,325.00 | $927.50 |
| 02/11/2025 | GSG | SL | Email team re draft stay relief motion. | 0.30 | 1,325.00 | $397.50 |
| 02/11/2025 | GSG | SL | Brief research re 362(a)(3) issues under 9th Circuit. | 0.60 | 1,325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     23
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2025 | GSG | SL | Call with J. Stang and B. Michael re stay relief motion. | 0.40 | 1,325.00 | $530.00 |
| 02/11/2025 | GSG | SL | Draft declarations of J. Manly, R. Simons in support of stay relief. | 3.90 | 1,325.00 | $5,167.50 |
| 02/11/2025 | GSG | SL | Research re JCCP docket and inconsistencies. | 0.30 | 1,325.00 | $397.50 |
| 02/11/2025 | JIS | SL | Call with G. Greenwood and B. Michael regarding stay issues. | 0.40 | 1,950.00 | $780.00 |
| 02/11/2025 | JIS | SL | Review stay relief motion draft. | 4.10 | 1,950.00 | $7,995.00 |
| 02/11/2025 | JIS | SL | Call I. Scharf regarding stay relief issues. | 0.80 | 1,950.00 | $1,560.00 |
| 02/12/2025 | AWC | SL | Review/revise draft stay relief motion and related documents. | 0.80 | 1,595.00 | $1,276.00 |
| 02/12/2025 | GSG | SL | Draft J. Bair declaration in support of stay relief. | 1.50 | 1,325.00 | $1,987.50 |
| 02/12/2025 | GSG | SL | Draft proposed order re stay relief. | 0.30 | 1,325.00 | $397.50 |
| 02/12/2025 | GSG | SL | Call with J. Stang re stay relief strategy. | 0.10 | 1,325.00 | $132.50 |
| 02/12/2025 | GSG | SL | Draft notice of hearing re stay relief (.40) and confirm per updated LBR (.30). | 0.70 | 1,325.00 | $927.50 |
| 02/12/2025 | GSG | SL | Revise J. Manly declaration re pretrial motion activity. | 1.80 | 1,325.00 | $2,385.00 |
| 02/12/2025 | GSG | SL | Revise, conform R. Simons declaration re pretrial motion activity. | 0.40 | 1,325.00 | $530.00 |
| 02/12/2025 | JIS | SL | Review drafts of motion and declaration regarding relief from stay. | 0.80 | 1,950.00 | $1,560.00 |
| 02/12/2025 | JIS | SL | Call with G. Greenwood regarding comments to relief from state motion. | 0.20 | 1,950.00 | $390.00 |
| 02/12/2025 | JIS | SL | Call with special insurance counsel regarding stay relief motion. | 0.40 | 1,950.00 | $780.00 |
| 02/13/2025 | GSG | SL | Review J. Stang and B. Michael comments to stay relief motion. | 2.60 | 1,325.00 | $3,445.00 |
| 02/13/2025 | GSG | SL | Review docket and pleadings re Rochester stay relief and preliminary injunction. | 0.80 | 1,325.00 | $1,060.00 |
| 02/13/2025 | GSG | SL | Revise declarations in support of stay relief. | 0.60 | 1,325.00 | $795.00 |
| 02/13/2025 | GSG | SL | Email PSZJ team re stay relief motion status. | 0.40 | 1,325.00 | $530.00 |
| 02/13/2025 | JIS | SL | Call with B. Michael re stay relief open issues | 0.70 | 1,950.00 | $1,365.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    24
Invoice 146407
March 21, 2025

|            |     |    |                                                                              | Hours | Rate     | Amount     |
|------------|-----|----|------------------------------------------------------------------------------|-------|----------|------------|
| 02/14/2025 | GSG | SL | Revise motion and supporting documents (1.60) and review exhibits (.70).      | 2.30  | 1,325.00 | $3,047.50  |
| 02/14/2025 | GSG | SL | Prepare request for judicial notice re transcript exhibits.                   | 0.60  | 1,325.00 | $795.00    |
| 02/14/2025 | GSG | SL | Research 9th Circuit precedent re section 105, extension of stay.             | 4.10  | 1,325.00 | $5,432.50  |
| 02/18/2025 | AWC | SL | Review revised stay relief motion (.2); and emails with team and counsel thereon (.1). | 0.30 | 1,595.00 | $478.50 |
| 02/18/2025 | BMM | SL | Revise motion for relief from stay.                                          | 1.90  | 1,050.00 | $1,995.00  |
| 02/18/2025 | GSG | SL | Research re preliminary injunction, extension of automatic stay.             | 0.70  | 1,325.00 | $927.50    |
| 02/18/2025 | GSG | SL | Call with B. Michael re stay relief and plan issues.                         | 0.30  | 1,325.00 | $397.50    |
| 02/18/2025 | GSG | SL | Finalize edits to stay relief motion.                                        | 0.80  | 1,325.00 | $1,060.00  |
| 02/18/2025 | GSG | SL | Review related order by J. Lafferty re stay relief contours.                 | 0.10  | 1,325.00 | $132.50    |
| 02/18/2025 | GSG | SL | Draft request for judicial notice re additional documents.                   | 0.80  | 1,325.00 | $1,060.00  |
| 02/18/2025 | GSG | SL | Emails to SCC and Burns Bair firm re stay relief and related declarations.   | 0.40  | 1,325.00 | $530.00    |
| 02/18/2025 | GSG | SL | Review/finalize additional declarations on motion for stay relief.          | 0.20  | 1,325.00 | $265.00    |
| 02/18/2025 | GSG | SL | Revise and circulate proposed order re relief from stay.                     | 0.20  | 1,325.00 | $265.00    |
| 02/18/2025 | GSG | SL | Draft motion to seal insurance details on stay relief motion.               | 1.00  | 1,325.00 | $1,325.00  |
| 02/19/2025 | AWC | SL | Review proposed order and revised Bair declaration and emails thereon.       | 0.20  | 1,595.00 | $319.00    |
| 02/19/2025 | BMM | SL | Call with G. Greenwood regarding relief from stay.                          | 0.30  | 1,050.00 | $315.00    |
| 02/19/2025 | BMM | SL | Analyze draft joint statement regarding non-debtor entities for state court. | 0.70  | 1,050.00 | $735.00    |
| 02/19/2025 | GSG | SL | Email Burns Bair re follow-up to stay relief motion and order.              | 0.10  | 1,325.00 | $132.50    |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     25
Invoice 146407
March 21, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 02/19/2025 | GSG | SL | Review related Diocese of Rochester briefing for stay relief. | 0.70 | 1,325.00 | $927.50 |
| 02/19/2025 | GSG | SL | Revise R. Simons declaration (.6); and email plaintiffs' counsel re same (.1). | 0.70 | 1,325.00 | $927.50 |
| 02/19/2025 | GSG | SL | Emails from/to J. Bair re supporting declaration. | 0.30 | 1,325.00 | $397.50 |
| 02/19/2025 | GSG | SL | Draft J. Bair stay relief motion declaration in support of motion to file redacted documents re stay relief motion. | 0.70 | 1,325.00 | $927.50 |
| 02/19/2025 | GSG | SL | Draft proposed order re redacted documents re stay relief motion. | 0.50 | 1,325.00 | $662.50 |
| 02/19/2025 | GSG | SL | Emails to/from J. Bair re motion to file redacted documents re stay relief motion. | 0.20 | 1,325.00 | $265.00 |
| 02/19/2025 | GSG | SL | Review Diocese of Oakland case management conference statement and stipulation re characterization of bucket cases. | 0.30 | 1,325.00 | $397.50 |
| 02/19/2025 | GSG | SL | Finalize V. Finaldi declaration re stay relief motion. | 0.50 | 1,325.00 | $662.50 |
| 02/19/2025 | GSG | SL | Emails from/to B. Michael re JCCP proceedings. | 0.10 | 1,325.00 | $132.50 |
| 02/19/2025 | GSG | SL | Revise stay relief motion. | 1.20 | 1,325.00 | $1,590.00 |
| 02/19/2025 | GSG | SL | Confer with M. Renck (2) re Exhibits A-R, filing mechanics on stay relief motion. | 0.40 | 1,325.00 | $530.00 |
| 02/19/2025 | GSG | SL | Emails PSZJ/BB team re updated motion for stay relief, redactions. | 0.20 | 1,325.00 | $265.00 |
| 02/19/2025 | GSG | SL | Confer with B. Michael re filing status and circulation to state court counsel. | 0.20 | 1,325.00 | $265.00 |
| 02/19/2025 | GSG | SL | Final revisions to Bair declaration, exhibit in support of stay relief. | 0.20 | 1,325.00 | $265.00 |
| 02/19/2025 | GSG | SL | Revise/finalize notice, certificate of service re stay relief motion. | 0.40 | 1,325.00 | $530.00 |
| 02/19/2025 | GSG | SL | Revise brief re citations to declarations, exhibits, and conform declarations re same. | 1.20 | 1,325.00 | $1,590.00 |
| 02/19/2025 | JIS | SL | Review and edit insert for JCCP statement. | 0.20 | 1,950.00 | $390.00 |
| 02/19/2025 | JIS | SL | Call with I. Scharf regarding relief from state strategy. | 0.40 | 1,950.00 | $780.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     26
Invoice 146407
March 21, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 02/20/2025 | AWC | SL | Read Rochester Diocese stay relief pleadings for reference. | 0.90 | 1,595.00 | $1,435.50 |
| 02/20/2025 | GNB | SL | Analyze C. Love email regarding motion for stay relief to litigate two state court cases; email with G. Greenwood regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/20/2025 | GSG | SL | Emails to/from V. Finaldi and R. Simons re final declarations and trial on stay relief litigation. | 0.20 | 1,325.00 | $265.00 |
| 02/20/2025 | GSG | SL | Emails to/from SCC re stay litigation. | 0.40 | 1,325.00 | $530.00 |
| 02/20/2025 | GSG | SL | Review Oakland Diocese briefing re stay litigation issues. | 0.30 | 1,325.00 | $397.50 |
| 02/20/2025 | GSG | SL | Draft form of joinder re motion for relief from stay (.5); emails with team re same (.1). | 0.60 | 1,325.00 | $795.00 |
| 02/20/2025 | GSG | SL | Revise and finalize stay relief pleadings with supporting documents. | 1.20 | 1,325.00 | $1,590.00 |
| 02/20/2025 | GSG | SL | Review transcripts, exhibits re stay relief in related case. | 0.60 | 1,325.00 | $795.00 |
| 02/20/2025 | GSG | SL | Emails to J. Bair re final declarations and exhibits on stay relief motion. | 0.30 | 1,325.00 | $397.50 |
| 02/20/2025 | GSG | SL | Finalize motion to seal/redact. | 0.20 | 1,325.00 | $265.00 |
| 02/21/2025 | AWC | SL | Emails with counsel regarding stay relief motion/issues and review final motion. | 0.40 | 1,595.00 | $638.00 |
| 02/21/2025 | BMM | SL | Final review of motion for relief from stay, accompanying documents. | 2.30 | 1,050.00 | $2,415.00 |
| 02/21/2025 | BMM | SL | Draft email to counsel regarding potential joinders on stay relief motion. | 0.20 | 1,050.00 | $210.00 |
| 02/21/2025 | GSG | SL | Emails to/from PSZJ and BB team re finalize stay relief pleadings. | 0.70 | 1,325.00 | $927.50 |
| 02/21/2025 | GSG | SL | Prepare further form of joinder (.20) and email R. Simons re same (.10). | 0.30 | 1,325.00 | $397.50 |
| 02/21/2025 | GSG | SL | Email law clerk re stay filing/unredacted documents. | 0.10 | 1,325.00 | $132.50 |
| 02/21/2025 | GSG | SL | Email O. Katz and P. Gaspari re unredacted stay pleadings. | 0.20 | 1,325.00 | $265.00 |
| 02/24/2025 | GSG | SL | Communicate with M. Renck re filing, service, and Chambers' copies. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     27
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2025 | JIS | SL | Research regarding stay relief/JCCP memo. | 4.00 | 1,950.00 | $7,800.00 |
| 02/25/2025 | BDD | SL | Review motion for relief from stay filed by Shajana Steele (.10) and email B. Anavim re same (.10). | 0.20 | 625.00 | $125.00 |
| 02/25/2025 | BMM | SL | Call with R. Simons (in part) and J. Stang (in part) regarding alleged stay of non-debtor cases. | 0.90 | 1,050.00 | $945.00 |
| 02/25/2025 | GSG | SL | Review related stay relief reply. | 0.20 | 1,325.00 | $265.00 |
| 02/25/2025 | JIS | SL | Call B. Michael regarding JCCP memo. | 0.20 | 1,950.00 | $390.00 |
| 02/26/2025 | GSG | SL | Research re parish litigation and background. | 1.00 | 1,325.00 | $1,325.00 |
| 02/26/2025 | JIS | SL | Attend JCCP hearing. | 1.00 | 1,950.00 | $1,950.00 |
| 02/26/2025 | JIS | SL | Call B. Michael as follow up to JCCP hearing. | 0.40 | 1,950.00 | $780.00 |
| 02/27/2025 | BDD | SL | Review motion for relief from stay filed by S. Steele and hearing calendar re same (.10); email B. Michael re same (.10); call with/email to N. Brown re same (.10). | 0.30 | 625.00 | $187.50 |
| 02/27/2025 | GSG | SL | Email S. Ruben (ins. counsel) re unredacted documents re stay relief motion. | 0.10 | 1,325.00 | $132.50 |
| 02/28/2025 | GSG | SL | Review notes re stay litigation. | 0.20 | 1,325.00 | $265.00 |
| | | | | **119.40** | | **$168,029.50** |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2025 | JIS | TR | Travel from LA to San Francisco for mediation (Billed at 1/2 rate). | 3.00 | 975.00 | $2,925.00 |
| 02/22/2025 | JIS | TR | Travel from mediation to Los Angeles (Billed at 1/2 rate). | 5.00 | 975.00 | $4,875.00 |
| | | | | **8.00** | | **$7,800.00** |

**TOTAL SERVICES FOR THIS MATTER:**                          **$374,795.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    28
Invoice 146407
March 21, 2025

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/07/2025 | LN | 5068.00002 Lexis Charges for 01-07-25 | 7.70 |
| 01/07/2025 | LN | 5068.00002 Lexis Charges for 01-07-25 | 26.18 |
| 01/07/2025 | LN | 5068.00002 Lexis Charges for 01-07-25 | 108.91 |
| 01/07/2025 | LN | 5068.00002 Lexis Charges for 01-07-25 | 6.16 |
| 01/23/2025 | LN | 5068.00002 Lexis Charges for 01-23-25 | 120.04 |
| 02/01/2025 | AF | Southwest Airlines, Tkt 52671672303526, r/t travel to Oakland re continued mediation, JIS | 407.96 |
| 02/01/2025 | BB | 05068.00002 Bloomberg Charges through 02-01-25 | 0.30 |
| 02/01/2025 | BB | 05068.00002 Bloomberg Charges through 02-01-25 | 10.00 |
| 02/04/2025 | LN | 05068.00002 Lexis Charges for 02-04-25 | 112.67 |
| 02/04/2025 | LN | 05068.00002 Lexis Charges for 02-04-25 | 12.06 |
| 02/04/2025 | LN | 05068.00002 Lexis Charges for 02-04-25 | 112.67 |
| 02/04/2025 | LN | 05068.00002 Lexis Charges for 02-04-25 | 45.07 |
| 02/04/2025 | PO | SF Mail Log, SF | 152.11 |
| 02/04/2025 | RE | COPY ( 3075 @0.10 PER PG) | 307.50 |
| 02/04/2025 | RE | COPY ( 82 @0.10 PER PG) | 8.20 |
| 02/04/2025 | RE | COPY ( 533 @0.10 PER PG) | 53.30 |
| 02/05/2025 | FE | 05068.00002 FedEx Charges for 02-05-25 | 27.72 |
| 02/05/2025 | LN | 05068.00002 Lexis Charges for 02-05-25 | 45.07 |
| 02/05/2025 | OTT | AplPay, Clipper System Mobi Concord, SF mediation, JIS | 5.00 |
| 02/05/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/05/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/05/2025 | RE | COPY ( 176 @0.10 PER PG) | 17.60 |
| 02/05/2025 | RE | COPY ( 218 @0.10 PER PG) | 21.80 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/05/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/05/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     29

Invoice 146407

March 21, 2025

| | | | |
|---|---|---|---|
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/05/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/05/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/05/2025 | RE | COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/05/2025 | RE | COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/05/2025 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/05/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/06/2025 | LN | 05068.00002 Lexis Charges for 02-06-25 | 43.02 |
| 02/06/2025 | LN | 05068.00002 Lexis Charges for 02-06-25 | 4.78 |
| 02/06/2025 | LN | 05068.00002 Lexis Charges for 02-06-25 | 67.60 |
| 02/07/2025 | LN | 05068.00002 Lexis Charges for 02-07-25 | 180.27 |
| 02/07/2025 | LN | 05068.00002 Lexis Charges for 02-07-25 | 22.53 |
| 02/07/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     30

Invoice 146407

March 21, 2025

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/07/2025 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/10/2025 | LN | 05068.00002 Lexis Charges for 02-10-25 | 22.53 |
| 02/11/2025 | LN | 05068.00002 Lexis Charges for 02-11-25 | 9.56 |
| 02/11/2025 | LN | 05068.00002 Lexis Charges for 02-11-25 | 22.53 |
| 02/12/2025 | PO | SF Mail Log, SF | 4.01 |
| 02/12/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/12/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/12/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/12/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/12/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | COPY ( 75 @0.10 PER PG) | 7.50 |
| 02/12/2025 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/14/2025 | LN | 05068.00002 Lexis Charges for 02-14-25 | 22.53 |
| 02/14/2025 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/14/2025 | RE | COPY ( 61 @0.10 PER PG) | 6.10 |
| 02/18/2025 | PO | Postage | 22.95 |
| 02/18/2025 | RE | ( 225 @0.10 PER PG) | 22.50 |
| 02/18/2025 | RE | ( 300 @0.10 PER PG) | 60.00 |
| 02/19/2025 | AT | Uber, JIS | 52.73 |
| 02/21/2025 | AT | Clipper Systems Mobile - transit card in SF re Mediation, JIS | 5.00 |
| 02/21/2025 | PO | SF Mail Log, SF | 168.00 |
| 02/21/2025 | PO | SF Mail Log, SF | 63.25 |
| 02/21/2025 | PO | SF Mail log, SF | 99.90 |
| 02/21/2025 | PO | SF Mail Log, SF | 341.10 |
| 02/21/2025 | PO | SF Mail Log, SF | 29.90 |
| 02/21/2025 | PO | SF Mail Log, SF | 34.30 |
| 02/21/2025 | PO | SF Mail Log, SF | 29.70 |
| 02/21/2025 | RE | COPY ( 1960 @0.10 PER PG) | 196.00 |
| 02/21/2025 | RE | COPY ( 1120 @0.10 PER PG) | 112.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     31

Invoice 146407

March 21, 2025

| | | | |
|---|---|---|---|
| 02/21/2025 | RE | COPY ( 168 @0.10 PER PG) | 16.80 |
| 02/21/2025 | RE | COPY ( 728 @0.10 PER PG) | 72.80 |
| 02/21/2025 | RE | COPY ( 2620 @0.10 PER PG) | 262.00 |
| 02/21/2025 | RE | COPY ( 4585 @0.10 PER PG) | 458.50 |
| 02/21/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/21/2025 | RE | COPY ( 560 @0.10 PER PG) | 56.00 |
| 02/21/2025 | RE | COPY ( 1568 @0.10 PER PG) | 156.80 |
| 02/21/2025 | RE | COPY ( 56 @0.10 PER PG) | 5.60 |
| 02/21/2025 | RE | COPY ( 98 @0.10 PER PG) | 9.80 |
| 02/21/2025 | RE | COPY ( 131 @0.10 PER PG) | 13.10 |
| 02/21/2025 | RE | COPY ( 5390 @0.10 PER PG) | 539.00 |
| 02/22/2025 | AT | Uber, - re mediation, JIS | 35.97 |
| 02/22/2025 | AT | Uber - re mediation, JIS | 62.94 |
| 02/22/2025 | FF | Courts USBC - CA Filing Fee | 199.00 |
| 02/22/2025 | HT | Hyatt Regency - attend mediation (2 Nights) for mediation, JIS | 829.70 |
| 02/23/2025 | AT | Clipper Systems Mobile - transicard in SF - for mediation, JIS | 15.00 |
| 02/24/2025 | FE | 05068.00002 FedEx Charges for 02-24-25 | 24.08 |
| 02/24/2025 | LN | 05068.00002 Lexis Charges for 02-24-25 | 22.53 |
| 02/24/2025 | LN | 05068.00002 Lexis Charges for 02-24-25 | 22.53 |
| 02/24/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/24/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/24/2025 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/24/2025 | RE | COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/24/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/24/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/24/2025 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/24/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/24/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    32

Invoice 146407

March 21, 2025

| | | | |
|---|---|---|---|
| 02/24/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/24/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/24/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/24/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/24/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/24/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/24/2025 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/24/2025 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/24/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/24/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/24/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/24/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/24/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/24/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/26/2025 | LN | 05068.00002 Lexis Charges for 02-26-25 | 45.07 |
| 02/28/2025 | OS | Everlaw, Inv. 144200 | 2,112.00 |
| 02/28/2025 | TR | Escribers, Inv. 1112442 | 175.20 |
| 02/28/2025 | PAC | Pacer - Court Research | 113.10 |

**Total Expenses for this Matter**          **$8,567.63**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:      33
Invoice 146407
March 21, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  02/28/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $35,917.00 | $0.00 | $35,917.00 |
| 143879 | 11/30/2024 | $34,913.34 | $0.00 | $34,913.34 |
| 144478 | 12/31/2024 | $32,122.57 | $0.00 | $32,122.57 |
| 145256 | 01/31/2025 | $52,080.84 | $0.00 | $52,080.84 |

**Total Amount Due on Current and Prior Invoices:**                **$701,212.70**

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Gillian N. Brown (CA Bar No. 205132)
Brittany M. Michael (*admitted pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: jstang@pszjlaw.com
       acaine@pszjlaw.com
       gbrown@pszjlaw.com
       bmichael@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **CERTIFICATE OF SERVICE** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1  STATE OF CALIFORNIA )
                             )
2  CITY OF LOS ANGELES )

3      I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of
   California. I am over the age of 18 and not a party to the within action; my business address is 10100
4  Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

5  On April 25, 2025, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT
6  FOR PACHULSKI STANG ZIEHL & JONES LLP (FEBRUARY 2025)** in the manner stated
   below:

7

| | |
|---|---|
| ☑ | TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On April 25, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below.  See Attached |
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.<br><br>See Attached |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address.<br><br>See Attached. |

18     I declare under penalty of perjury, under the laws of the State of California and the United
19 States of America that the foregoing is true and correct.

20     Executed on April 25, 2025, at Los Angeles, California.

21                                         _/s/ Maria R. Viramontes_
22                                         Maria R. Viramontes

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Mary Alexander on behalf of Creditor Daniel Eichhorn
malexander@maryalexanderlaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

3

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company
mdetherage@robinskaplan.com

Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset
Support Corporation
adiamond@diamondmccarthy.com

Luke N. Eaton on behalf of Interested Party Companhia De Seguros Fidelidade SA (fka Fidelidade
Insurance Company of Lisbon)
lukeeaton@cozen.com, monugiac@pepperlaw.com

Michael W Ellison on behalf of Interested Party First State Insurance Company
mellison@sehlaw.com, kfoster@sehlaw.com

Stephen John Estey on behalf of Interested Party Dennis Fruzza
steve@estey-bomberger.com

Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyds London and
Certain London Market Companies
tevanston@skarzynski.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
trevor.fehr@usdoj.gov

Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
dgallo@phrd.com

Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured
Creditors
dgrassgreen@pszjlaw.com, hphan@pszjlaw.com

Gail S. Greenwood on behalf of Creditor Committee The Official Committee of Unsecured Creditors
ggreenwood@pszjlaw.com, rrosales@pszjlaw.com

John Grossbart on behalf of Interested Party Appalachian Insurance Company
john.grossbart@dentons.com, docket.general.lit.chi@dentons.com

John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
docket.general.lit.chi@dentons.com

Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
joshua.haevernick@dentons.com

Robert G. Harris on behalf of Creditor Archbishop Riordan High School
rob@bindermalter.com, RobertW@BinderMalter.com

Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
deanna.k.hazelton@usdoj.gov

Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company
jhess@plevinturner.com

Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company

4

1  tjacobs@phrd.com

2  Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
   London Market Companies
3  daniel.james@clydeco.us

4  Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital
   Asset Support Corporation
5  chris.johnson@diamondmccarthy.com

6  Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
   London Market Companies
7  jkahane@skarzynski.com

8  Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company
   tkarpa@robinskaplan.com
9
   Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
10 okatz@sheppardmullin.com, LSegura@sheppardmullin.com

11 Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
   jekim@sheppardmullin.com, dgatmen@sheppardmullin.com
12
   David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation
13 david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com

14 Jennifer R Liakos on behalf of Interested Party LL John Doe JU
   jenn@jennliakoslaw.com
15
   Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company
16 clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com

17 Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory
   llinsky@mwe.com
18
   John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured
19 Creditors
   jlucas@pszjlaw.com, ocarpio@pszjlaw.com
20
   Betty Luu on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
21 Market Companies
   bluu@duanemorris.com
22
   Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
23 AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com

24 Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company
   patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com
25
   Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
26 docket.general.lit.chi@dentons.com

27 Brittany Mitchell Michael on behalf of Creditor Committee The Official Committee of Unsecured
   Creditors
28 bmichael@pszjlaw.com

5

Andrew Mina on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
amina@duanemorris.com

M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
keith.moskowitz@dentons.com

Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
michael.norton@clydeco.us, nancy.lima@clydeco.us

Office of the U.S. Trustee / SF
USTPRegion17.SF.ECF@usdoj.gov

Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
ppascuzzi@ffwplaw.com, docket@ffwplaw.com

Robert J. Pfister on behalf of Creditor Shajana Steele
rpfister@pslawllp.com

Mark D. Plevin on behalf of Interested Party Century Indemnity Company
mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com

Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF
greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov

Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
dbp@provlaw.com

Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
nreinhardt@skarzynski.com

Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jrios@ffwplaw.com, docket@ffwplaw.com

Kathleen Mary Derrig Rios on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco
Katie.Rios@wbd-us.com

Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
mroberts@phrd.com

Annette Rolain on behalf of Interested Party First State Insurance Company
arolain@ruggerilaw.com

Cheryl C. Rouse on behalf of Creditor Victoria Castro
rblaw@ix.netcom.com

Samantha Ruben on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
samantha.ruben@dentons.com

Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF
phillip.shine@usdoj.gov

James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors

6

1    jstang@pszjlaw.com

2    Devin Miles Storey on behalf of Creditor John MS Roe SF
     dms@zalkin.com

3

4    Jason D. Strabo on behalf of Interested Party Sacred Heart Cathedral Preparatory
     jstrabo@mwe.com, dnorthrop@mwe.com

5    Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
     London Market Companies

6    catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us

7    Edward J. Tredinnick on behalf of Creditor Claimant No. 638
     etredinnick@foxrothschild.com

8

9    Miranda Turner on behalf of Interested Party Century Indemnity Company
     mturner@plevinturner.com

10   Joshua D Weinberg on behalf of Interested Party First State Insurance Company
     bkfilings@ruggerilaw.com

11

12   Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company
     mweiss@phrd.com

13   Harris Winsberg on behalf of Interested Party Appalachian Insurance Company
     hwinsberg@phrd.com

14

15   Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
     London Market Companies
     yongli.yang@clydeco.us

16

17

18

19

20

21

22

23

24

25

26

27

28

7

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Debtor's Counsel, Registered ECF User | Amanda L. Cottrell | | | acottrell@sheppardmullin.com JHerschap@sheppardmullin.com |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris 2775 Park Ave Santa Clara, CA 95050 | | rob@bindermalter.com robertw@bindermalter.com |
| Registered ECF User | Burns Bair LLP | Jesse Bair Timothy Burns Brian P Cawley | | jbair@burnsbair.com aturgeon@burnsbair.com kdempski@burnsbair.com tburns@burnsbair.com bcawley@burnsbair.com |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Corresponding State Agencies | California Department of Tax And Fee Admin | P.O. Box 942879 Sacramento, CA 94279 | | |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142 Sacramento, CA 95814 | | |
| Registered ECF User on behalf of Creditor Victoria Castro | Cheryl C. Rouse | Attn: Annette Rolain | | rblaw@ix.netcom.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente Attn: Jason J Chorley 150 California St, 15th Fl San Francisco, CA 94111 | 415-365-9801 | alex.potente@clydeco.us jason.chorley@clydeco.us |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies, Registered ECF User | Clyde & Co US LLP | Attn: Catalina J Sugayan 30 S Wacker Dr, Ste 2600 Chicago, IL 60606 | 312-635-6917 | Catalina.Sugayan@clydeco.us |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Clyde & Co US LLP | Attn: Nancy Lima Attn: Yongli Yang Attn: Jason J Chorley Attn: Daniel James Attn: Michael Norton | | Nancy.Lima@clydeco.us yongli.yang@clydeco.us jason.chorley@clydeco.us Robert.willis@clydeco.us daniel.james@clydeco.us michael.norton@clydeco.us |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St Lakewood, CO 80214 | | |
| *NOA - Attorneys for Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon) | Cozen O'Connor | Attn: Mary P. McCurdy 388 Market St, Ste 1000 San Francisco, CA 94111 | | MMcCurdy@cozen.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig 2001 Addison St, Ste 300 Berkeley, CA 94704 | | rcraig@craig-winkelman.com |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party Daughters of Charity Foundation | David S. Kupetz | | | david.kupetz@troutman.com |
| Registered ECF User on behalf of St. Paul Fire and Marine Insurance Co. | Dentons US LLP | Attn: Joshua Haevernick 1999 Harrison St, Ste 1300 Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com |
| Registered ECF User on behalf of Appalachian Insurance Company | Dentons US LLP | Attn: Patrick C Maxcy Attn: John Grossbart 233 S Wacker Dr, Ste 5900 Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com john.grossbart@dentons.com |
| Registered ECF User | Dentons US LLP | | | docket.general.lit.chi@dentons.com; patrick.maxcy@dentons.com |
| Registered ECF User | Dentons US LLP | M. Keith Moskowitz | | keith.moskowitz@dentons.com |
| Registered ECF User | Devin Miles Storey | | | dms@zalkin.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation, Registered ECF User | Diamond McCarthy LLP | Attn: Allan Diamond Attn: Christopher Johnson 909 Fannin, Ste 3700 Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com adiamond@diamondmccarthy.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D D Robinson 355 S Grand Ave, Ste 2450 Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Russell W Roten Attn: Andrew Mina Attn: Betty Luu 865 S Figueroa St, Ste 3100 Los Angeles, CA 90017-5450 | 213-689-7401 | RWRoten@duanemorris.com AMina@duanemorris.com BLuu@duanemorris.com TWEvanston@duanemorris.com |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Duane Morris LLP | Andrew Mina Betty Luu | | amina@duanemorris.com BLuu@duanemorris.com |
| Registered ECF User | Edward J. Tredinnick | | | etredinnick@foxrothschild.com |
| *NOA - Other Professional, Registered ECF User | Embolden Law PC | Attn: Douglas B Provencher 823 Sonoma Ave Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061 West Sacramento, CA 95798 | | |
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey 2869 India St San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com |
| Debtors' Counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi Attn: Thomas Phinney Attn: Jason Rios 500 Capitol Mall, Ste 2250 Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com tphinney@ffwplaw.com jrios@ffwplaw.com docket@ffwplaw.com |
| Debtors' Counsel, Registed ECF User | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi Attn: Jason Rios | | ppascuzzi@ffwplaw.com jrios@ffwplaw.com docket@ffwplaw.com |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann 605 Market St, Ste 1103 San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St Tallahassee, FL 32399 | | |
| Fee Examiner | Frejka PLLC | Attn: Elise S. Frejka | | Efrejka@frejka.com |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz 3 Park Plz, Ste 1700 Irvine, CA 92614 | | randy@gdrgroup.com |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397 Atlanta, GA 30374 | | |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company, Registered ECF User | Ifrah PLLC | Attn: George Calhoun 1717 Pennsylvania Ave, NW, Ste 650 Washington DC 20006 | | george@ifrahlaw.com |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation P.O. Box 7346 Philadelphia, PA 19101-7346 | | |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Creditor City National Bank | Jennifer Witherell Crastz | | | jcrastz@hemar-rousso.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of SanFrancisco | Kathleen Mary Derrig Rios | | | kderrig@lewisroca.com |
| Registered ECF Party on behalf of Parishes of the Roman Catholic Archdiocese of San Francisco | Kathleen Mary Derrig Rios | | | Katie.Rios@wbd-us.com |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division P.O. Box 579 Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation, Registered ECF User | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000 Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Daughters of Charity Foundation; Registered ECF User | Locke Lord LLP | Attn: David S Kupetz<br>300 S Grand Ave, Ste 2600<br>Los Angeles, CA 90071 | | david.kupetz@lockelord.com<br>Mylene.Ruiz@lockelord.com |
| Registered ECF User on behalf of Interested Party Companhia De Seguros Fidelidade SA | Luke N. Eaton | | | lukeeaton@cozen.com<br>monugiac@pepperlaw.com |
| Registered ECF User | Mary Alexander | | | malexander@maryalexanderlaw.com |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno, Registered ECF User | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan<br>7647 N Fresno St<br>Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com<br>ecf@kleinlaw.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Carole Wurzelbacher<br>444 West Lake St, Ste 4000<br>Chicago, IL 60606 | 312-984-7700 | cwurzelbacher@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Darren Azman<br>Attn: Lisa A. Linsky<br>Attn: Natalie Rowles<br>Attn: Cris W. Ray<br>One Vanderbilt Ave<br>New York, NY 10017-3852 | 212-547-5444 | dazman@mwe.com<br>llinsky@mwe.com<br>nrowles@mwe.com<br>cray@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP); Registered ECF User | McDermott Will & Emery LLP | Attn: Jason D. Strabo<br>2049 Century Park E, Ste 3200<br>Los Angeles, CA 90067-3206 | 310-277-4730 | jstrabo@mwe.com |
| Registered ECF Party on behalf of Interested Party Sacred Heart Cathedral Preparatory | McDermott Will & Emery LLP | Darren Azman | | dazman@mwe.com;<br>mco@mwe.com<br>dnorthrop@mwe.com |
| Registered ECF User | Michele Nicole Detherage | | | mdetherage@robinskaplan.com |
| Corresponding State Agencies | New Mexico Taxation and Revenue Department | P.O. Box 25127<br>Santa Fe, NM 87504 | | |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell<br>101 Montgomery St, Ste 2300<br>San Francisco, CA 94104 | | mlovell@nicolaidesllp.com |
| *NOA - Counsel for The Roman Catholic Seminary of San Francisco aka St. Patrick's Seminary & University | Niesar & Vestal LLP | Attn: Peter C Califano<br>90 New Montgomery St 9th Fl<br>San Francisco, CA 94105 | | pcalifano@nvlawllp.com |
| Registered ECF User | Office of the U.S. Trustee / SF | Attn: Christina Lauren Goebelsmann | | christina.goebelsmann@usdoj.gov<br>USTPRegion17.SF.ECF@usdoj.gov |
| U.S. Trustee, Registed ECF User | Office of the United States Trustee | Attn: Phillip J. Shine<br>450 Golden Gate Ave, Rm 05-0153<br>San Francisco, CA 94102 | | phillip.shine@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Jason Blumberg<br>Attn: Trevor R Fehr<br>Attn: Jared A. Day<br>501 I Street, Ste 7-500<br>Sacramento, CA 95814 | | jason.blumberg@usdoj.gov<br>Trevor.Fehr@usdoj.gov<br>jared.a.day@usdoj.gov<br>USTP.Region11@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Deanna K. Hazelton<br>2500 Tulare St, Ste 1401<br>Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael<br>780 3rd Ave, 34th Fl<br>New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang<br>10100 Santa Monica Blvd, 13th Fl.<br>Los Angeles, CA 90067 | | jstang@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen<br>Attn: John W Lucas<br>1 Sansome St, 34th Fl, Ste 3430<br>San Francisco, CA 94104-4436 | | dgrassgreen@pszjlaw.com<br>jlucas@pszjlaw.com |
| Registered ECF User on behalf of Creditor Committee The Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen<br>Gillian Nicole Brown | | dgrassgreen@pszjlaw.com<br>hphan@pszjlaw.com<br>ocarpio@pszjlaw.com<br>gbrown@pszjlaw.com<br>ggreenwood@pszjlaw.com<br>rrosales@pszjlaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs<br>Attn: John E Bucheit<br>2 N Riverside Plz, Ste 1850<br>Chicago, IL 60606 | 404-522-8409 | tjacobs@phrd.com<br>jbucheit@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company,Counsel for Appalachian Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg<br>Attn: Matthew M Weiss<br>Attn: R David Gallo<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | hwinsberg@phrd.com<br>mweiss@phrd.com<br>dgallo@phrd.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Counsel for Appalachian Insurance Company Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Matthew G Roberts<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | mroberts@phrd.com |
| *NOA - Counsel for Century Indemnity Company, Continental Casualty Company, Registered ECF User | Plevin & Turner LLP | Attn: Mark D. Plevin<br>580 California St, 12th Fl<br>San Francisco, CA 94104 | 415-986-2827 | mplevin@plevinturner.com<br>mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| *NOA - Counsel for Century Indemnity Company, Registered ECF User | Plevin & Turner LLP | Attn: Miranda H Turner/Jordan A Hess<br>1701 Pennsylvania Ave, NW, Ste 200<br>Washington, D.C. 20004 | | mturner@plevinturner.com<br>jhess@plevinturner.com |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.M. | Attn: Jeannette A. Vaccaro, Esq.<br>315 St., 10th Fl<br>San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com |
| Registered ECF User on behalf of Creditor Shajana Steele | Robert J. Pfister | | | rpfister@pslawllp.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco | Robert M Charles, Jr | | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln<br>2121 Ave of the Stars, Ste 2800<br>Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com<br>LCastiglioni@robinskaplan.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio<br>Attn: Taylore E Karpa Schollard<br>800 Boylston St, Ste 2500<br>Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com<br>tkarpa@robinskaplan.com |
| *NOA - Counsel for Interested Party First State Insurance Company, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain<br>Attn: Joshua Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | | Arolain@ruggerilaw.com<br>jweinberg@ruggerilaw.com<br>bkfilings@ruggerilaw.com |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl<br>City Hall, Room 168<br>San Francisco, CA 94102 | | |
| Corresponding State Agencies | San Francisco Tax Collector | c/o Secured Property Tax<br>P.O. Box 7426<br>San Francisco, CA 94120 | | |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor<br>Redwood City, CA 94063 | | |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz<br>Attn: Alan H Martin<br>4 Embarcadero Ctr, 17th Fl<br>San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com<br>katz@sheppardmullin.com |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Jeannie Kim<br>Attn: Ori Katz | | jekim@sheppardmullin.com<br>dgatmen@sheppardmullin.com<br>okatz@sheppardmullin.com<br>LSegura@sheppardmullin.com<br>lwidawskyleibovici@sheppardmullin.com |
| Registered ECF User on behalf of Interested Party Century Indemnity Company | Simpson Thacher & Bartlett LLP | David Elbaum<br>Pierce MacConaghy | | david.elbaum@stblaw.com<br>janie.franklin@stblaw.com<br>pierce.macconaghy@stblaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Registered ECF User | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | 415-352-6224 | bcuret@spcclaw.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Skarzynski Marick & Black LLP | Attn: Jeff D Kahane/Timothy W Evanston<br>Attn: Nathan Reinhardt/Russell W Roten<br>663 W 5th St, 26th Fl<br>Los Angeles, CA 90071 | | jkahane@skarzynski.com<br>tevanston@skarzynski.com<br>nreinhardt@skarzynski.com<br>rroten@skarzynski.com |
| *NOA - Counsel for Interested Party First State Insurance Company , Registered ECF User | Smith Ellison | Attn: Michael W Ellison<br>2151 Michelson Dr, Ste 185<br>Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com<br>kfoster@sehlaw.com |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867<br>Sacramento, CA 94267 | | |
| Debtor | The Roman Catholic Archbishop of San Francisco | One Peter Yorke Way<br>San Francisco, CA 94109 | | |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | |