Berkeley Research Group, LLC
Matthew K. Babcock
D. Ray Strong
Paul N. Shields
201 S. Main Street, Suite 450
Salt Lake City, UT 84111
Telephone: 801.364.6233
Facsimile: 801.355.9926
Email:  mbabcock@thinkbrg.com
        rstrong@thinkbrg.com
        pshields@thinkbrg.com

*Financial Advisor to the Official Committee of Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO<br><br>    Debtor. | Case No. 23-30564<br><br>Chapter 11 Cases<br><br>**FIFTEENTH MONTHLY FEE STATEMENT OF BERKELEY RESEARCH GROUP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 1, 2025 THROUGH APRIL 30, 2025** |

| Name of Applicant: | Berkeley Research Group, LLC ("**BRG**") |
|---|---|
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors ("Committee" or "UCC") |
| Date of Retention: | Effective as of October 9, 2023 by Order entered November 7, 2023 [Dkt. No. 288] |
| Period for Which Compensation and Reimbursement is Sought: | April 1, 2025 – April 30, 2025 |
| Amount of Compensation Requested:[1] | $94,601.25 |
| Less 20% Holdback: | $18,920.25 |
| Amount of Expenses Requested: | $0.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $75,681.00 |

1. Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, the *Order Authorizing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* [Dkt. No. 212] (the "Compensation Procedures Order"), the *Order Approving Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Berkeley Research Group, LLC as Financial Advisor Effective as of October 9, 2023* [Dkt. No. 288] (the "Retention Order"), Berkeley Research Group, LLC ("BRG") hereby submits its Fifteenth Monthly Fee Statement (the "Fee Statement") for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period April 1, 2025 through April 30, 2025 (the "Fee Period"). By this fifteenth statement, BRG seeks payment in the amount of $75,681.00 which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the Retention Order, the compensation sought herein is comprised of the services provided to the Committee based on hourly rates.

2. Attached hereto as **Exhibit A** is a summary of BRG timekeepers (collectively, the "Timekeepers") who rendered services to the Committee in connection with the Bankruptcy Case

---

[1] Pursuant to the Application of Employment of Berkeley Research Group, LLC as Financial Advisor (Dkt. No. 236), BRG's fees are based on fees for actual hours expended, charged at BRG's standard hourly rates which are in effect when the services are rendered, less a voluntary 10% rate concession. Accordingly, we have reduced our fees for the Fee Period by $10,511.25 as indicated on Exhibit A and Exhibit B.

during the Fee Period, including the hourly rate, title, and fees earned by each Timekeeper. The schedule of fees incurred during the Fee Period summarized by task code is attached hereto as **Exhibit B**. The detailed time records which describe the time spent by each BRG Timekeeper for the Fee Period are attached hereto as **Exhibit C**.

3.      BRG also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of its professional services. At this time BRG is not requesting reimbursement for any expenses incurred during the Fee Period but reserves the right to request reimbursement therefore in the future.

4.      In accordance with the Compensation Procedures Order, each Notice Party shall have until the fourteenth (14th) day (or the next business day if such day is not a business day) following service of this Fee Statement (the "Objection Deadline") to serve an objection to the Fee Statement on BRG and each of the other Notice Parties.

5.      If no objections to the Fee Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Compensation Procedures Order, is authorized to pay BRG on an interim basis the total amount of **$75,681.00** which consists of eighty percent (80%) of BRG's total fees of **$94,601.25** and one hundred percent (100%) of BRG's total expenses of **$0.00** for the Fee Period.

6.      To the extent an objection to the Fee Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Fee Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

| | |
|---|---|
| 1 | Dated: May 20, 2025 |

Respectfully submitted,

By: _/s/ D. Ray Strong_
D. Ray Strong
Berkeley Research Group, LLC
201 South Main Street, Suite 450
Salt Lake City, Utah 84111
Telephone: (801) 364-6233
Email: rstrong@thinkbrg.com

*Financial Advisors to the Official Committee of Unsecured Creditors*

# EXHIBIT A


## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)
## Exhibit A: Summary of Fees By Professional

For the Period 04/01/25 through 04/30/25

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| P. Shields | Managing Director | $895.00 | 0.4 | $358.00 |
| R. Strong | Managing Director | $855.00 | 56.1 | $47,965.50 |
| E. Dixon | Managing Director | $825.00 | 0.5 | $412.50 |
| M. Babcock | Managing Director | $795.00 | 2.3 | $1,828.50 |
| J. Shaw | Associate Director | $715.00 | 5.6 | $4,004.00 |
| L. Larsen | Associate Director | $715.00 | 1.8 | $1,287.00 |
| C. Tergevorkian | Senior Managing Consultant | $535.00 | 77.8 | $41,623.00 |
| S. Chaffos | Consultant | $440.00 | 7.3 | $3,212.00 |
| A. Stubbs | Associate | $340.00 | 9.3 | $3,162.00 |
| M. Kuhn | Case Assistant | $180.00 | 7.0 | $1,260.00 |
| **TOTAL** | | | **168.1** | **$105,112.50** |
| **Agreed Upon Concession:** | **10%** | | | **($10,511.25)** |
| **TOTAL REQUESTED FEES** | | | | **$94,601.25** |
| **BLENDED RATE AFTER CONCESSION** | | | | **$562.77** |

# EXHIBIT B



| Task Code | Hours | Fees |
|---|---|---|
| 200.90 - Document / Data Analysis (Production Requests) | 9.5 | $5,684.50 |
| 220.00 - Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting) | 4.4 | $1,496.00 |
| 300.00 - Asset Analysis (General - Debtors) | 23.3 | $13,839.50 |
| 302.00 - Asset Analysis (General - Related Non-Debtors) | 24.2 | $15,283.00 |
| 304.00 - Asset Analysis (General - Parishes) | 5.3 | $2,899.50 |
| 310.00 - Asset Analysis (Cash / Bank Accounts - Debtors) | 9.5 | $5,396.00 |
| 312.00 - Asset Analysis (Cash / Bank Accounts - Related Non-Debtors) | 1.0 | $180.00 |
| 320.00 - Asset Analysis (Investments / Funds - Debtors) | 2.7 | $1,575.00 |
| 330.00 - Asset Analysis (Real Property - Debtors) | 5.1 | $3,000.50 |
| 334.00 - Asset Analysis (Real Property - Parishes) | 5.9 | $3,156.50 |
| 400.00 - Litigation Analysis (Adversary Proceedings) | 43.6 | $30,939.00 |
| 410.00 - Litigation Analysis (Avoidance Actions) | 22.0 | $16,509.50 |
| 600.00 - Claims / Liability Analysis (General) | 4.6 | $1,528.00 |
| 1020.00 - Meeting Preparation & Attendance | 4.2 | $2,919.00 |
| 1060.00 - Fee Application Preparation & Hearing | 2.8 | $706.50 |
| **TOTAL** | **168.1** | **$105,112.50** |
| <span style="color:orange">**Agreed Upon Concession:** **10%**</span> | | <span style="color:orange">**($10,511.25)**</span> |
| **TOTAL REQUESTED FEES** | | **$94,601.25** |
| **BLENDED RATE AFTER CONCESSION** | | **$562.77** |

# **EXHIBIT C**



**ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)**
**Exhibit C: Schedule of Time Detail**

For the Period 04/01/25 through 04/30/25

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|

**200.90 - Document / Data Analysis (Production Requests)**

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 04/03/25 | C. Tergevorkian | 1.4 | $749.00 | Analyzed BPM audit workpaper productions to identify issues in the production. |
| 04/03/25 | C. Tergevorkian | 1.0 | $535.00 | Analyzed document productions to identify compliance with requests / identify outstanding items for updates to audit workpaper tracker. |
| 04/15/25 | C. Tergevorkian | 0.7 | $374.50 | Analyzed recent document production (April 14, 2025 - Insurance). |
| 04/15/25 | C. Tergevorkian | 0.7 | $374.50 | Analyzed recent document production (April 14, 2025 - IRB Minutes). |
| 04/15/25 | S. Chaffos | 0.4 | $176.00 | Evaluated document production NON-DEBTOR_008 to identify documentation / data relevant to analyses. |
| 04/28/25 | R. Strong | 1.6 | $1,368.00 | Attended call with BRG (CT) regarding preparation of additional 2004 examination document requests. |
| 04/28/25 | C. Tergevorkian | 1.6 | $856.00 | Met with BRG (RS) regarding preparation of additional 2004 examination document requests. |
| 04/28/25 | R. Strong | 0.4 | $342.00 | Attended call with BRG (CT) regarding 2004 document requests for UCC Counsel. |
| 04/29/25 | C. Tergevorkian | 1.3 | $695.50 | Evaluated additional 2004 examination document request for UCC Counsel. |
| 04/29/25 | C. Tergevorkian | 0.4 | $214.00 | Met with BRG (RS) regarding additional 2004 examination document request for UCC Counsel. |
| *Task Code: 200.90* | | *9.5* | *$5,684.50* | *Totals* |

**220.00 - Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting)**

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 04/01/25 | A. Stubbs | 1.0 | $340.00 | Updated ending MOR cash balance comparison analysis to include data from February 2025 MOR to monitor Debtor post-petition monthly activities. |
| 04/01/25 | A. Stubbs | 0.4 | $136.00 | Updated MOR cash receipt / disbursement activity analysis to include February 2025 activity to monitor Debtor monthly post-petition activities. |
| 04/01/25 | A. Stubbs | 0.3 | $102.00 | Updated comparative MOR balance sheet analysis to include data from February 2025 MOR to monitor Debtor post-petition monthly activities. |



| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **220.00 - Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting)** | | | | |
| 04/01/25 | A. Stubbs | 0.2 | $68.00 | Updated comparative MOR income statement analysis to include data from February 2025 MOR to monitor Debtor post-petition monthly activities. |
| 04/02/25 | A. Stubbs | 1.0 | $340.00 | Continued to update MOR cash receipt / disbursement activity analysis to include February 2025 activity to monitor Debtor post-petition monthly activities. |
| 04/23/25 | A. Stubbs | 0.2 | $68.00 | Updated comparative MOR income statement analysis to include data from March 2025 MOR to monitor Debtor monthly post-petition activities. |
| 04/23/25 | A. Stubbs | 0.1 | $34.00 | Updated comparative MOR balance sheet analysis to include data from March 2025 MOR to monitor Debtor monthly post-petition activities. |
| 04/24/25 | A. Stubbs | 0.6 | $204.00 | Updated ending MOR cash balance comparison analysis to include data from March 2025 MOR to monitor Debtor monthly post-petition activities. |
| 04/24/25 | A. Stubbs | 0.6 | $204.00 | Updated MOR cash receipt / disbursement activity analysis to include March 2025 activity to monitor Debtor monthly post-petition activities. |
| ***Task Code: 220.00*** | | **4.4** | **$1,496.00** | ***Totals*** |
| **300.00 - Asset Analysis (General - Debtors)** | | | | |
| 04/02/25 | R. Strong | 1.5 | $1,282.50 | Analyzed 2024 audit workpapers for Seminary regarding cash & investment activity for asset analysis. |
| 04/02/25 | R. Strong | 1.4 | $1,197.00 | Analyzed 2023 audit workpapers for Seminary regarding cash & investment activity for asset analysis. |
| 04/02/25 | C. Tergevorkian | 0.9 | $481.50 | Updated Asset Profile schedule to include recent financials for Vallombrosa / Admin Office. |
| 04/02/25 | C. Tergevorkian | 0.8 | $428.00 | Analyzed recent document production (April 1, 2025 - Financials) for asset analysis. |
| 04/03/25 | R. Strong | 1.2 | $1,026.00 | Analyzed audit workpapers for Seminary for asset analysis. |
| 04/03/25 | A. Stubbs | 0.3 | $102.00 | Updated comparative balance sheet analysis to include data received for 2024 for Vallombrosa Retreat Center asset analysis. |
| 04/03/25 | A. Stubbs | 0.3 | $102.00 | Updated comparative income statement analysis to include data received for 2024 for Vallombrosa Retreat Center asset analysis. |

Case: 23-30564     Doc# 1208     Filed: 05/28/25     Entered: 05/28/25 10:06:25     Page 11 of 34



| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **300.00 - Asset Analysis (General - Debtors)** | | | | |
| 04/03/25 | A. Stubbs | 0.2 | $68.00 | Updated 2023 financial statement data received from Debtor for Vallombrosa Retreat Center asset analysis. |
| 04/04/25 | A. Stubbs | 1.1 | $374.00 | Analyzed Baker Tilley production of FY2018 through FY2024 audit work papers to identify Vallombrosa financial information for asset analysis. |
| 04/04/25 | A. Stubbs | 0.9 | $306.00 | Analyzed production provided by Debtor of FY2018 through FY2024 audit work papers to identify Vallombrosa financial information for asset analysis. |
| 04/08/25 | C. Tergevorkian | 2.9 | $1,551.50 | Analyzed BPM production of FY2016 through FY2024 audit workpapers relating to Riordin High School for asset analysis. |
| 04/08/25 | C. Tergevorkian | 2.9 | $1,551.50 | Analyzed BPM production of FY2017 through FY2023 audit workpapers relating to Marin High School for asset analysis. |
| 04/09/25 | C. Tergevorkian | 2.8 | $1,498.00 | Analyzed BPM production of FY2019 through FY2024 audit workpapers relating to Juniper Serra High School for asset analysis. |
| 04/16/25 | C. Tergevorkian | 2.8 | $1,498.00 | Analyzed Baker Tilley production of audit workpapers relating to Vallombrosa (FY2018 - FY2024) for asset analysis. |
| 04/18/25 | R. Strong | 0.6 | $513.00 | Attended call with UCC Counsel (BM) and BRG (CT) regarding "funds held for others" inquiries. |
| 04/18/25 | C. Tergevorkian | 0.6 | $321.00 | Met with BRG (RS) and UCC Counsel (BM) to discuss Debtor "funds held for others" inquiries. |
| 04/28/25 | R. Strong | 1.3 | $1,111.50 | Analyzed High Schools production documents for preparation of additional 2004 examinations pursuant to UCC Counsel inquires. |
| 04/30/25 | C. Tergevorkian | 0.8 | $428.00 | Analyzed document productions for 2024 investment pool schedule by quarter for asset analysis. |
| *Task Code:  300.00* | | *23.3* | *$13,839.50* | *Totals* |
| **302.00 - Asset Analysis (General - Related Non-Debtors)** | | | | |
| 04/15/25 | C. Tergevorkian | 2.9 | $1,551.50 | Analyzed audit workpapers to evaluate documents in preparation for RPSC meeting. |
| 04/15/25 | C. Tergevorkian | 1.1 | $588.50 | Analyzed recent document production (April 14, 2025 - RPSC Leases) for asset analysis. |
| 04/16/25 | C. Tergevorkian | 1.6 | $856.00 | Analyzed BPM production of audit workpapers relating to RPSC (FY2017 - FY2023) for asset analysis. |

Case: 23-30564     Doc# 1208     Filed: 05/28/25     Entered: 05/28/25 10:06:25     Page 12 of 34



## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)
## Exhibit C: Schedule of Time Detail

For the Period 04/01/25 through 04/30/25

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **302.00 - Asset Analysis (General - Related Non-Debtors)** | | | | |
| 04/16/25 | R. Strong | 1.2 | $1,026.00 | Attended call with BRG (CT) regarding preparation for discussions with RPSC accountant. |
| 04/16/25 | C. Tergevorkian | 1.2 | $642.00 | Met with BRG (RS) in preparation for discussions with RPSC accountant. |
| 04/16/25 | C. Tergevorkian | 0.9 | $481.50 | Analyzed audit workpapers to identify key RPSC documents for UCC Counsel. |
| 04/21/25 | R. Strong | 1.5 | $1,282.50 | Prepared for call with RPSC bookkeeper for asset investigation. |
| 04/21/25 | C. Tergevorkian | 1.1 | $588.50 | Examined RPSC documents to prepare for meeting with RPSC accountant. |
| 04/21/25 | R. Strong | 0.7 | $598.50 | Attended call with UCC Counsel (GB), BRG (CT), Debtor FA (WW, DG), RPSC Counsel (KR), and RSPC Accountant (JF) regarding financial reporting of RPSC. |
| 04/21/25 | C. Tergevorkian | 0.7 | $374.50 | Met with BRG (RS), UCC Counsel (GB), Debtor's FA (WW, DG), RPSC Counsel (KR), and RPSC (JF) to discuss RPSC accounting. |
| 04/21/25 | R. Strong | 0.5 | $427.50 | Attended call with UCC Counsel (GB) and BRG (CT) regarding RPSC discussion with RPSC Accountant/discovery issues. |
| 04/21/25 | C. Tergevorkian | 0.5 | $267.50 | Met with BRG (RS), UCC Counsel (GB) to discuss RPSC accountant / discovery issues. |
| 04/25/25 | R. Strong | 1.2 | $1,026.00 | Analyzed CASC audit work papers regarding historical activity (2020 - 2023) by participant for balanced fund for asset analysis. |
| 04/25/25 | R. Strong | 1.1 | $940.50 | Analyzed CASC audit work papers regarding historical activity (2020 - 2023) by participant for deposits for asset analysis. |
| 04/25/25 | R. Strong | 1.1 | $940.50 | Analyzed CASC audit work papers regarding historical activity (2020 - 2023) by participant for growth fund for asset analysis. |
| 04/30/25 | C. Tergevorkian | 2.8 | $1,498.00 | Analyzed CASC participant data located in audit workpapers for the balance pool investment fund (2020 - 2024) for asset analysis. |
| 04/30/25 | C. Tergevorkian | 0.9 | $481.50 | Analyzed audit workpapers to identify CASC balance pool participant schedules / financial information for asset analysis. |
| 04/30/25 | C. Tergevorkian | 0.9 | $481.50 | Analyzed audit workpapers to identify CASC growth pool participant schedules / financial information for asset analysis. |
| 04/30/25 | C. Tergevorkian | 0.9 | $481.50 | Analyzed financial documentation produced by CASC for evaluation of balance pool participant schedules for asset analysis. |

Case: 23-30564    Doc# 1208    Filed: 05/28/25    Entered: 05/28/25 10:06:25    Page 13 of 34



| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **302.00 - Asset Analysis (General - Related Non-Debtors)** | | | | |
| 04/30/25 | C. Tergevorkian | 0.9 | $481.50 | Analyzed financial documentation produced by CASC for evaluation of growth pool participant schedules for asset analysis. |
| 04/30/25 | C. Tergevorkian | 0.5 | $267.50 | Analyzed CASC participant data from audit work papers to evaluate historical activity for asset analysis. |
| *Task Code: 302.00* | | *24.2* | *$15,283.00* | *Totals* |
| **304.00 - Asset Analysis (General - Parishes)** | | | | |
| 04/01/25 | R. Strong | 0.2 | $171.00 | Attended call with UCC Counsel regarding Parish financial requests for 2024. |
| 04/04/25 | C. Tergevorkian | 0.5 | $267.50 | Analyzed parish & school FY2024 financial statement request to send to the Debtor. |
| 04/11/25 | C. Tergevorkian | 0.8 | $428.00 | Updated listing of parishes and schools pursuant to UCC Counsel request. |
| 04/18/25 | C. Tergevorkian | 1.4 | $749.00 | Analyzed financial documents produced by debtor for parishes and schools asset analysis. |
| 04/18/25 | C. Tergevorkian | 1.3 | $695.50 | Updated Parish / School ability to pay analysis (FY2018 - FY2023) with additional information received. |
| 04/18/25 | C. Tergevorkian | 1.1 | $588.50 | Analyzed St. Brigid Parish including the School's financials for asset analysis. |
| *Task Code: 304.00* | | *5.3* | *$2,899.50* | *Totals* |
| **310.00 - Asset Analysis (Cash / Bank Accounts - Debtors)** | | | | |
| 04/17/25 | C. Tergevorkian | 1.3 | $695.50 | Updated master bank account schedule to include SOFA data for asset analysis. |
| 04/17/25 | C. Tergevorkian | 0.8 | $428.00 | Analyzed SOFA schedule of bank account balances relating to inquires from UCC Counsel regarding Charles Schwab accounts. |
| 04/18/25 | C. Tergevorkian | 1.2 | $642.00 | Analyzed bankruptcy schedules / SOFA to prepare schedule of bank account balances. |
| 04/29/25 | J. Shaw | 1.2 | $858.00 | Analyzed historical deposit /withdrawal activity for the ASF Investment Pool for asset analysis. |
| 04/29/25 | M. Kuhn | 0.6 | $108.00 | Analyzed historical deposit activity for deposit & loan accounts for asset analysis. |
| 04/30/25 | J. Shaw | 2.1 | $1,501.50 | Analyzed FY2022 deposit / withdrawal activity for the ASF Investment Pool for asset analysis. |

Case: 23-30564   Doc# 1208   Filed: 05/28/25   Entered: 05/28/25 10:06:25   Page 14 of 34



## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)
## Exhibit C: Schedule of Time Detail

For the Period 04/01/25 through 04/30/25

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|

### 310.00 - Asset Analysis (Cash / Bank Accounts - Debtors)

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 04/30/25 | M. Kuhn | 0.9 | $162.00 | Continued analyzing historical deposit activity for deposit & loan accounts for asset analysis. |
| 04/30/25 | J. Shaw | 0.7 | $500.50 | Analyzed document productions in connection with historical deposit /withdrawal activity for ASF Investment Pool. |
| 04/30/25 | J. Shaw | 0.7 | $500.50 | Analyzed FY2021 deposit / withdrawal activity for the ASF Investment Pool for asset analysis. |
| *Task Code:  310.00* | | *9.5* | *$5,396.00* | *Totals* |

### 312.00 - Asset Analysis (Cash / Bank Accounts - Related Non-Debtors)

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 04/29/25 | M. Kuhn | 1.0 | $180.00 | Analyzed CASC historical deposit activity in for participant savings accounts analysis. |
| *Task Code:  312.00* | | *1.0* | *$180.00* | *Totals* |

### 320.00 - Asset Analysis (Investments / Funds - Debtors)

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 04/29/25 | R. Strong | 0.9 | $769.50 | Attended call with BRG (JS, MK) regarding analysis of ASF deposit / investment pool participant data. |
| 04/29/25 | M. Kuhn | 0.9 | $162.00 | Met with BRG (RS, JS) regarding analysis of historical deposit activity for deposit & loan / investment pool. |
| 04/29/25 | J. Shaw | 0.9 | $643.50 | Met with BRG (RS, MK) to analyze historical deposit and withdrawal activity for savings and investment pool. |
| *Task Code:  320.00* | | *2.7* | *$1,575.00* | *Totals* |

### 330.00 - Asset Analysis (Real Property - Debtors)

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 04/02/25 | C. Tergevorkian | 1.5 | $802.50 | Analyzed document productions to assess real estate documents for Cushman valuation. |
| 04/03/25 | C. Tergevorkian | 1.1 | $588.50 | Analyzed Baker Tilley production of FY2020 through FY2024 audit workpapers relating to Catholic Charities to identify real estate documents for valuations. |
| 04/07/25 | C. Tergevorkian | 1.7 | $909.50 | Continued to analyze Baker Tilley production of FY2020 through FY2024 audit workpapers relating to Catholic Charities to identify real estate documents for valuations. |
| 04/21/25 | R. Strong | 0.4 | $342.00 | Attended call with BRG (PS) regarding RPSC real estate issues for asset analysis. |

Case: 23-30564    Doc# 1208    Filed: 05/28/25    Entered: 05/28/25 10:06:25    Page 15 of 34



# ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)
## Exhibit C: Schedule of Time Detail

For the Period 04/01/25 through 04/30/25

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **330.00 - Asset Analysis (Real Property - Debtors)** | | | | |
| 04/21/25 | P. Shields | 0.4 | $358.00 | Met with BRG (RS) regarding RPSC real estate issues for asset analysis. |
| *Task Code:* 330.00 | | *5.1* | *$3,000.50* | *Totals* |
| **334.00 - Asset Analysis (Real Property - Parishes)** | | | | |
| 04/04/25 | C. Tergevorkian | 1.8 | $963.00 | Analyzed BPM production of audit workpapers relating to various Parishes relating to real estate documents pursuant to UCC Counsel inquires for valuations. |
| 04/04/25 | C. Tergevorkian | 1.4 | $749.00 | Analyzed Baker Tilley production of FY2018 & FY2019 audit workpapers relating to Cathedral of St. Mary Parish to identify real estate documents for valuations. |
| 04/04/25 | C. Tergevorkian | 0.9 | $481.50 | Analyzed Baker Tilley production of FY2018 audit workpapers relating to St. Anselm Parish to identify real estate documents for valuation. |
| 04/04/25 | C. Tergevorkian | 0.9 | $481.50 | Analyzed Baker Tilley production of FY2018 audit workpapers relating to St. Patrick Parish to identify real estate documents for valuation. |
| 04/04/25 | C. Tergevorkian | 0.9 | $481.50 | Analyzed Baker Tilley production of FY2020 audit workpapers relating to St. Cecelia Parish to identify real estate documents for valuation. |
| *Task Code:* 334.00 | | *5.9* | *$3,156.50* | *Totals* |
| **400.00 - Litigation Analysis (Adversary Proceedings)** | | | | |
| 04/02/25 | C. Tergevorkian | 0.8 | $428.00 | Analyzed recent document production (April 1, 2025 - Meeting Minutes) to address inquires from UCC Counsel for complaint. |
| 04/02/25 | R. Strong | 0.2 | $171.00 | Analyzed new document production regarding financial statements inquiries from UCC Counsel. |
| 04/09/25 | C. Tergevorkian | 1.3 | $695.50 | Analyzed BPM production of audit workpapers for the high schools regarding its relation to the Archdiocese to address UCC Counsel inquiries. |
| 04/09/25 | R. Strong | 0.8 | $684.00 | Attended call with UCC Counsel (GG, MC, BM) and BRG (CT) regarding information for complaint. |
| 04/09/25 | C. Tergevorkian | 0.8 | $428.00 | Met with BRG (RS) and UCC Counsel (BM, MC, GG) to discuss requests from UCC Counsel for preparation of complaint. |

Berkeley Research Group, LLC     Doc# 1208   Filed: 05/28/25   Entered: 05/28/25 10:06:25   Page 16   Invoice for the 04/01/25 - 04/30/25 Period

Case: 23-30564    Doc# 1208    Filed: 05/28/25    Entered: 05/28/25 10:06:25    Page 16 of 34    Page 7 of 13



## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)
## Exhibit C: Schedule of Time Detail

For the Period 04/01/25 through 04/30/25

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **400.00 - Litigation Analysis (Adversary Proceedings)** | | | | |
| 04/09/25 | R. Strong | 0.7 | $598.50 | Attended call with BRG (CT) regarding requests from UCC Counsel for complaint. |
| 04/09/25 | C. Tergevorkian | 0.7 | $374.50 | Met with BRG (RS) to discuss requests from UCC Counsel for preparation of complaint. |
| 04/09/25 | C. Tergevorkian | 0.6 | $321.00 | Evaluated financial statements provided to date for the Archdiocese / affiliates to address inquiries from UCC Counsel for complaint. |
| 04/10/25 | C. Tergevorkian | 1.0 | $535.00 | Analyzed Archdiocese form 990 & tax exemption letters for CASC to address inquires from UCC Counsel for complaint. |
| 04/10/25 | C. Tergevorkian | 1.0 | $535.00 | Analyzed the high schools audit workpapers regarding beneficial interest to respond to UCC Counsel. |
| 04/10/25 | C. Tergevorkian | 0.6 | $321.00 | Analyzed Baker Tilley production of FY2018 audit workpapers relating to St. Anselm Parish for Archdiocese related documents to address UCC Counsel inquires. |
| 04/10/25 | C. Tergevorkian | 0.6 | $321.00 | Analyzed Baker Tilley production of FY2018 audit workpapers relating to St. Patrick Parish for Archdiocese related documents to address UCC Counsel inquiries. |
| 04/10/25 | C. Tergevorkian | 0.6 | $321.00 | Analyzed Baker Tilley production of FY2020 audit workpapers relating to St. Cecelia Parish for Archdiocese related documents to address UCC Counsel inquiries. |
| 04/11/25 | C. Tergevorkian | 1.1 | $588.50 | Analyzed Baker Tilley production of FY2018 / FY2019 audit workpapers relating to Cathedral of St. Mary Parish for Archdiocese related documents to provide to UCC Counsel. |
| 04/14/25 | C. Tergevorkian | 2.9 | $1,551.50 | Analyzed BMP production of audit workpapers relating to various Parishes for Archdiocese related documents to provide to UCC Counsel. |
| 04/14/25 | C. Tergevorkian | 1.3 | $695.50 | Evaluated audit workpapers relating to various Parishes for Archdiocese related documents to send to UCC Counsel. |
| 04/18/25 | R. Strong | 2.5 | $2,137.50 | Analyzed Central Office audit workpapers produced to assist UCC Counsel with complaints. |
| 04/18/25 | R. Strong | 2.1 | $1,795.50 | Analyzed High Schools audit workpapers produced to assist UCC Counsel with complaints. |
| 04/18/25 | C. Tergevorkian | 1.3 | $695.50 | Evaluated High Schools BPM audit workpapers including management letters to address inquires from UCC Counsel for complaint. |

Case: 23-30564    Doc# 1208    Filed: 05/28/25    Entered: 05/28/25 10:06:25    Page 17 of 34



| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| | | | | |

**400.00 - Litigation Analysis (Adversary Proceedings)**

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 04/18/25 | R. Strong | 1.2 | $1,026.00 | Analyzed CASC audit workpapers produced to assist UCC Counsel with complaints. |
| 04/18/25 | R. Strong | 0.6 | $513.00 | Attended call with BRG (CT) regarding inquires from UCC Counsel regarding draft complaint. |
| 04/18/25 | C. Tergevorkian | 0.6 | $321.00 | Attended call with BRG (RS) regarding inquiries from UCC Counsel regarding draft complaint. |
| 04/21/25 | R. Strong | 1.8 | $1,539.00 | Analyzed Central Office workpaper emails for complaint pursuant to UCC Counsel inquires. |
| 04/21/25 | R. Strong | 1.2 | $1,026.00 | Analyzed discovery documents regarding CASC inquiries from counsel for complaint. |
| 04/22/25 | R. Strong | 1.8 | $1,539.00 | Analyzed Marin High School audit workpaper review pursuant to UCC Counsel inquires. |
| 04/22/25 | R. Strong | 1.8 | $1,539.00 | Analyzed Riordan High School audit workpaper review pursuant to UCC Counsel inquires. |
| 04/22/25 | R. Strong | 1.7 | $1,453.50 | Analyzed Serra High School audit workpaper review pursuant to UCC Counsel inquires. |
| 04/22/25 | C. Tergevorkian | 1.6 | $856.00 | Evaluated High Schools BPM audit workpapers in Everlaw including management letters to respond to UCC Counsel requests. |
| 04/22/25 | C. Tergevorkian | 1.1 | $588.50 | Evaluated High Schools BPM audit workpapers in Everlaw including audit reports to respond to UCC Counsel inquiries. |
| 04/22/25 | R. Strong | 0.5 | $427.50 | Attended call with BRG (MB, ED) regarding GAAP / GAAS accounting issues / questions raised by UCC Counsel. |
| 04/22/25 | M. Babcock | 0.5 | $397.50 | Met with BRG (RS, ED) to discuss GAAP / GAAS accounting issues / questions raised by UCC Counsel. |
| 04/22/25 | E. Dixon | 0.5 | $412.50 | Met with BRG (RS, MB) regarding UCC counsel inquiries regarding GAAP / GAA accounting issues. |
| 04/22/25 | R. Strong | 0.3 | $256.50 | Attended call with BRG (MB) regarding analysis of accounting issues / questions raised by UCC Counsel. |
| 04/22/25 | M. Babcock | 0.3 | $238.50 | Met with BRG (RS) to review accounting issues / questions raised by UCC Counsel. |
| 04/22/25 | R. Strong | 0.2 | $171.00 | Analyzed audit workpapers to address inquires from UCC Counsel for preparation of complaint. |

Case: 23-30564    Doc# 1208    Filed: 05/28/25    Entered: 05/28/25 10:06:25    Page 18 of 34



| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| | | | | |

**400.00 - Litigation Analysis (Adversary Proceedings)**

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 04/25/25 | L. Larsen | 1.8 | $1,287.00 | Analyzed tax records produced by Debtor pursuant to UCC Counsel inquires for preparation of complaint. |
| 04/25/25 | R. Strong | 0.7 | $598.50 | Attended call with UCC Counsel (JS, GG, BM) and BRG (MB, CT) regarding CASC inquiries for complaint preparation. |
| 04/25/25 | C. Tergevorkian | 0.7 | $374.50 | Met with BRG (MB, RS) and UCC Counsel (GG, BM, JS) to discuss CASC financials. |
| 04/25/25 | M. Babcock | 0.7 | $556.50 | Met with UCC Counsel (JS, BM, GG) and BRG (RS, CT) to discuss CASC inquires for complaint. |
| 04/25/25 | R. Strong | 0.5 | $427.50 | Met with BRG (MB) regarding UCC Counsel inquiries regarding CASC for complaint. |
| 04/25/25 | M. Babcock | 0.5 | $397.50 | Met with BRG (RS) to address UCC Counsel inquires regarding CASC complaint. |
| 04/28/25 | R. Strong | 1.2 | $1,026.00 | Analyzed RPSC production documents for preparation of additional 2004 examinations pursuant to UCC Counsel inquires. |
| 04/28/25 | R. Strong | 0.9 | $769.50 | Analyzed CASC production documents for preparation of additional 2004 examinations pursuant to UCC Counsel inquires. |
| ***Task Code: 400.00*** | | **43.6** | **$30,939.00** | ***Totals*** |

**410.00 - Litigation Analysis (Avoidance Actions)**

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| 04/03/25 | R. Strong | 1.4 | $1,197.00 | Analyzed audit workpaper productions produced to date for avoidance action analysis. |
| 04/07/25 | R. Strong | 1.4 | $1,197.00 | Analyzed audit workpaper productions produced to date for avoidance action analysis. |
| 04/09/25 | R. Strong | 1.7 | $1,453.50 | Analyzed Debtor document productions produced to date for avoidance action analysis. |
| 04/09/25 | R. Strong | 1.6 | $1,368.00 | Analyzed general ledger data from accounting system information produced to date for avoidance action analysis. |
| 04/23/25 | R. Strong | 2.7 | $2,308.50 | Analyzed general ledger accounting system data produced by Debtor to date for avoidance action analysis. |
| 04/23/25 | R. Strong | 2.3 | $1,966.50 | Analyzed accounts payable accounting system data produced by Debtor to date for avoidance action analysis. |
| 04/23/25 | S. Chaffos | 1.6 | $704.00 | Analyzed cash and investment activity for potential avoidance actions. |

Case: 23-30564    Doc# 1208    Filed: 05/28/25    Entered: 05/28/25 10:06:25    Page 10 of 34



| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **410.00 - Litigation Analysis (Avoidance Actions)** | | | | |
| 04/23/25 | S. Chaffos | 1.2 | $528.00 | Continued to analysis cash and investment activity for potential avoidance actions. |
| 04/23/25 | R. Strong | 1.0 | $855.00 | Attended call with BRG (SC) regarding accounting system transactions for avoidance action analysis. |
| 04/23/25 | S. Chaffos | 1.0 | $440.00 | Met with BRG (RS) to discuss updates to cash and investment analysis in connection with avoidance action analysis. |
| 04/24/25 | R. Strong | 1.4 | $1,197.00 | Analyzed cash / investment transactions from accounting system data produced to date for avoidance action analysis. |
| 04/25/25 | S. Chaffos | 1.7 | $748.00 | Analyzed cash and investment activity to identify related party transactions for potential avoidance actions. |
| 04/25/25 | R. Strong | 0.3 | $256.50 | Attended call with BRG (MB) regarding avoidance action analysis issues. |
| 04/25/25 | M. Babcock | 0.3 | $238.50 | Met with BRG (RS) to analyze potential avoidance actions issues. |
| 04/29/25 | R. Strong | 0.8 | $684.00 | Analyzed participant deposit schedules in audit workpapers for ASF deposit and loan for avoidance action analysis. |
| 04/29/25 | R. Strong | 0.7 | $598.50 | Analyzed participant CASC savings account schedules in audit workpapers for avoidance action analysis. |
| 04/29/25 | R. Strong | 0.6 | $513.00 | Analyzed participant investment pool schedules in audit workpapers for ASF deposit and loan for avoidance action analysis. |
| 04/30/25 | R. Strong | 0.3 | $256.50 | Analyzed participant investment pool schedules in audit workpapers for ASF deposit and loan for avoidance action analysis. |
| *Task Code: 410.00* | | *22.0* | *$16,509.50* | *Totals* |
| **600.00 - Claims / Liability Analysis (General)** | | | | |
| 04/14/25 | M. Kuhn | 0.7 | $126.00 | Updated professional fee analysis (Interim Fee Period October 2024 through January 2025) to monitor post-petition administrative claims. |
| 04/14/25 | M. Kuhn | 0.4 | $72.00 | Updated professional fee analysis (February 2025) to monitor post-petition administrative claims. |
| 04/17/25 | A. Stubbs | 1.0 | $340.00 | Revised the professional fee analysis summary through February 2025 for UCC case monitoring. |

Case: 23-30564    Doc# 1208    Filed: 05/28/25    Entered: 05/28/25 10:06:25    Page 20 of 34



## ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)
## Exhibit C: Schedule of Time Detail

For the Period 04/01/25 through 04/30/25

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **600.00 - Claims / Liability Analysis (General)** | | | | |
| 04/18/25 | A. Stubbs | 0.4 | $136.00 | Refined the professional fee analysis summary through February 2025 for UCC case monitoring. |
| 04/21/25 | S. Chaffos | 1.4 | $616.00 | Evaluated professional fee analysis through February 2025 to address UCC Counsel inquiries. |
| 04/22/25 | A. Stubbs | 0.7 | $238.00 | Updated the professional fee analysis summary through February 2025 to incorporate comments. |
| ***Task Code:  600.00*** | | ***4.6*** | ***$1,528.00*** | ***Totals*** |
| **1020.00 - Meeting Preparation & Attendance** | | | | |
| 04/15/25 | C. Tergevorkian | 0.5 | $267.50 | Attended status call with BRG (RS) and UCC Counsel (GB, BM) to discuss regarding discovery / assignments. |
| 04/15/25 | R. Strong | 0.5 | $427.50 | Attended status call with UCC Counsel (BM, GB) and BRG (CT) regarding discovery / assignments. |
| 04/22/25 | R. Strong | 0.8 | $684.00 | Attended call with BRG (CT) and UCC Counsel (JS, BM, GB) regarding case status / discovery issues. |
| 04/22/25 | C. Tergevorkian | 0.8 | $428.00 | Met with BRG (RS) and UCC Counsel (GB, BM, JS) to discuss case status / discovery issues. |
| 04/29/25 | R. Strong | 0.8 | $684.00 | Attended call with UCC Counsel (GB, BM) and BRG (CT) regarding case status / discovery issues. |
| 04/29/25 | C. Tergevorkian | 0.8 | $428.00 | Met with BRG (RS) and UCC Counsel (GB, BM) to discuss case status / discovery issues. |
| ***Task Code:  1020.00*** | | ***4.2*** | ***$2,919.00*** | ***Totals*** |
| **1060.00 - Fee Application Preparation & Hearing** | | | | |
| 04/07/25 | M. Kuhn | 1.0 | $180.00 | Prepared draft Monthly Fee Statement (March 2025). |
| 04/18/25 | M. Kuhn | 0.9 | $162.00 | Prepared exhibits for monthly fee statement (March 2025). |
| 04/18/25 | R. Strong | 0.3 | $256.50 | Analyzed draft March 2025 monthly fee statement in preparation for filing. |
| 04/23/25 | M. Kuhn | 0.4 | $72.00 | Updated order for 4th interim fee application for filing. |
| 04/24/25 | M. Kuhn | 0.2 | $36.00 | Continued to update Order on fourth interim application for fee examiner review. |
| ***Task Code:  1060.00*** | | ***2.8*** | ***$706.50*** | ***Totals*** |

Case: 23-30564    Doc# 1208    Filed: 05/28/25    Entered: 05/28/25 10:06:25    Page 21 of 34

 

**ARCHDIOCESE OF SAN FRANCISCO (CASE NO. 23-30564)**
**Exhibit C: Schedule of Time Detail**

For the Period 04/01/25 through 04/30/25

| Date | Professional | Hours | Amount | Description |
|------|-------------|-------|--------|-------------|
| **TOTALS** | | **168.1** | **$105,112.50** | |

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Gillian N. Brown (CA Bar No. 205132)
Brittany M. Michael (*admitted pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: jstang@pszjlaw.com
        acaine@pszjlaw.com
        gbrown@pszjlaw.com
        bmichael@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **CERTIFICATE OF SERVICE** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| | |
|---|---|
| 1 | STATE OF CALIFORNIA )|
| | )|
| 2 | CITY OF LOS ANGELES )|

3  I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is 10100 Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

On May 28, 2025, I caused to be served the **FIFTEENTH MONTHLY FEE STATEMENT OF BERKELEY RESEARCH GROUP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 1, 2025 THROUGH APRIL 30, 2025** in the manner stated below:

| ☑ | TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On May 28, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below.  See Attached |
|---|---|
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit. See Attached |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address. See Attached. |

I declare under penalty of perjury, under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed on May 28, 2025, at Los Angeles, California.

*/s/ Maria R. Viramontes*
Maria R. Viramontes

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Mary Alexander on behalf of Creditor Daniel Eichhorn
malexander@maryalexanderlaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

3

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company
mdetherage@robinskaplan.com

Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset
Support Corporation
adiamond@diamondmccarthy.com

Luke N. Eaton on behalf of Interested Party Companhia De Seguros Fidelidade SA (fka Fidelidade
Insurance Company of Lisbon)
lukeeaton@cozen.com, monugiac@pepperlaw.com

Michael W Ellison on behalf of Interested Party First State Insurance Company
mellison@sehlaw.com, kfoster@sehlaw.com

Stephen John Estey on behalf of Interested Party Dennis Fruzza
steve@estey-bomberger.com

Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyds London and
Certain London Market Companies
tevanston@skarzynski.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
trevor.fehr@usdoj.gov

Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
dgallo@phrd.com

Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured
Creditors
dgrassgreen@pszjlaw.com, hphan@pszjlaw.com

Gail S. Greenwood on behalf of Creditor Committee The Official Committee of Unsecured Creditors
ggreenwood@pszjlaw.com, rrosales@pszjlaw.com

John Grossbart on behalf of Interested Party Appalachian Insurance Company
john.grossbart@dentons.com, docket.general.lit.chi@dentons.com

John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
docket.general.lit.chi@dentons.com

Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
joshua.haevernick@dentons.com

Robert G. Harris on behalf of Creditor Archbishop Riordan High School
rob@bindermalter.com, RobertW@BinderMalter.com

Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
deanna.k.hazelton@usdoj.gov

Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company
jhess@plevinturner.com

Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company

4

tjacobs@phrd.com

Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
daniel.james@clydeco.us

Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation
chris.johnson@diamondmccarthy.com

Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
jkahane@skarzynski.com

Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company
tkarpa@robinskaplan.com

Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
okatz@sheppardmullin.com, LSegura@sheppardmullin.com

Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jekim@sheppardmullin.com, dgatmen@sheppardmullin.com

David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation
david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com

Jennifer R Liakos on behalf of Interested Party LL John Doe JU
jenn@jennliakoslaw.com

Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company
clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com

Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory
llinsky@mwe.com

John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jlucas@pszjlaw.com, ocarpio@pszjlaw.com

Betty Luu on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
bluu@duanemorris.com

Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com

Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company
patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com

Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
docket.general.lit.chi@dentons.com

Brittany Mitchell Michael on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bmichael@pszjlaw.com

5

Andrew Mina on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
amina@duanemorris.com

M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
keith.moskowitz@dentons.com

Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
michael.norton@clydeco.us, nancy.lima@clydeco.us

Office of the U.S. Trustee / SF
USTPRegion17.SF.ECF@usdoj.gov

Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
ppascuzzi@ffwplaw.com, docket@ffwplaw.com

Valerie Bantner Peo on behalf of Interested Party Berkeley Research Group, LLC
vbantnerpeo@buchalter.com

Robert J. Pfister on behalf of Creditor Shajana Steele
rpfister@pslawllp.com

Mark D. Plevin on behalf of Interested Party Century Indemnity Company
mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com

Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF
greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov

Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
dbp@provlaw.com

Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
nreinhardt@skarzynski.com

Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jrios@ffwplaw.com, docket@ffwplaw.com

Kathleen Mary Derrig Rios on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Katie.Rios@wbd-us.com

Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
mroberts@phrd.com

Annette Rolain on behalf of Interested Party First State Insurance Company
arolain@ruggerilaw.com

Cheryl C. Rouse on behalf of Creditor Victoria Castro
rblaw@ix.netcom.com

Samantha Ruben on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
samantha.ruben@dentons.com

Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF

phillip.shine@usdoj.gov

James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jstang@pszjlaw.com

Devin Miles Storey on behalf of Creditor John MS Roe SF
dms@zalkin.com

Jason D. Strabo on behalf of Interested Party Sacred Heart Cathedral Preparatory
jstrabo@mwe.com, dnorthrop@mwe.com

Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
London Market Companies
catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us

Edward J. Tredinnick on behalf of Creditor Claimant No. 638
etredinnick@foxrothschild.com

Miranda Turner on behalf of Interested Party Century Indemnity Company
mturner@plevinturner.com

Joshua D Weinberg on behalf of Interested Party First State Insurance Company
bkfilings@ruggerilaw.com

Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company
mweiss@phrd.com

Harris Winsberg on behalf of Interested Party Appalachian Insurance Company
hwinsberg@phrd.com

Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
London Market Companies
yongli.yang@clydeco.us

7

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Debtor's Counsel, Registered ECF User | Amanda L. Cottrell | | | acottrell@sheppardmullin.com<br>JHerschap@sheppardmullin.com |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris<br>2775 Park Ave<br>Santa Clara, CA 95050 | | rob@bindermalter.com<br>robertw@bindermalter.com |
| Registered ECF User | Burns Bair LLP | Jesse Bair<br>Timothy Burns<br>Brian P Cawley | | jbair@burnsbair.com<br>aturgeon@burnsbair.com<br>kdempski@burnsbair.com<br>tburns@burnsbair.com<br>bcawley@burnsbair.com |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Corresponding State Agencies | California Department of Tax And Fee Admin | P.O. Box 942879<br>Sacramento, CA 94279 | | |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142<br>Sacramento, CA 95814 | | |
| Registered ECF User on behalf of Creditor Victoria Castro | Cheryl C. Rouse | Attn: Annette Rolain | | rblaw@ix.netcom.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente<br>Attn: Jason J Chorley<br>150 California St, 15th Fl<br>San Francisco, CA 94111 | 415-365-9801 | alex.potente@clydeco.us<br>jason.chorley@clydeco.us |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies, Registered ECF User | Clyde & Co US LLP | Attn: Catalina J Sugayan<br>30 S Wacker Dr, Ste 2600<br>Chicago, IL 60606 | 312-635-6917 | Catalina.Sugayan@clydeco.us |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Clyde & Co US LLP | Attn: Nancy Lima<br>Attn: Yongli Yang<br>Attn: Jason J Chorley<br>Attn: Daniel James<br>Attn: Michael Norton | | Nancy.Lima@clydeco.us<br>yongli.yang@clydeco.us<br>jason.chorley@clydeco.us<br>Robert.willis@clydeco.us<br>daniel.james@clydeco.us<br>michael.norton@clydeco.us |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St<br>Lakewood, CO 80214 | | |
| *NOA - Attorneys for Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon) | Cozen O'Connor | Attn: Mary P. McCurdy<br>388 Market St, Ste 1000<br>San Francisco, CA 94111 | | MMcCurdy@cozen.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig<br>2001 Addison St, Ste 300<br>Berkeley, CA 94704 | | rcraig@craig-winkelman.com |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party Daughters of Charity Foundation | David S. Kupetz | | | david.kupetz@troutman.com |
| Registered ECF User on behalf of St. Paul Fire and Marine Insurance Co. | Dentons US LLP | Attn: Joshua Haevernick<br>1999 Harrison St, Ste 1300<br>Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com |
| Registered ECF User on behalf of Appalachian Insurance Company | Dentons US LLP | Attn: Patrick C Maxcy<br>Attn: John Grossbart<br>233 S Wacker Dr, Ste 5900<br>Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com<br>john.grossbart@dentons.com |
| Registered ECF User | Dentons US LLP | | | docket.general.lit.chi@dentons.com;<br>patrick.maxcy@dentons.com |
| Registered ECF User | Dentons US LLP | M. Keith Moskowitz | | keith.moskowitz@dentons.com |
| Registered ECF User | Devin Miles Storey | | | dms@zalkin.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation, Registered ECF User | Diamond McCarthy LLP | Attn: Allan Diamond<br>Attn: Christopher Johnson<br>909 Fannin, Ste 3700<br>Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com<br>adiamond@diamondmccarthy.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D D Robinson<br>355 S Grand Ave, Ste 2450<br>Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Russell W Roten<br>Attn: Andrew Mina<br>Attn: Betty Luu<br>865 S Figueroa St, Ste 3100<br>Los Angeles, CA 90017-5450 | 213-689-7401 | RWRoten@duanemorris.com<br>AMina@duanemorris.com<br>BLuu@duanemorris.com<br>TWEvanston@duanemorris.com |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Duane Morris LLP | Andrew Mina<br>Betty Luu | | amina@duanemorris.com<br>BLuu@duanemorris.com |
| Registered ECF User | Edward J. Tredinnick | | | etredinnick@foxrothschild.com |
| *NOA - Other Professional, Registered ECF User | Embolden Law PC | Attn: Douglas B Provencher<br>823 Sonoma Ave<br>Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061<br>West Sacramento, CA 95798 | | |
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey<br>2869 India St<br>San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com |
| Debtors' Counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Thomas Phinney<br>Attn: Jason Rios<br>500 Capitol Mall, Ste 2250<br>Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com<br>tphinney@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| Debtors' Counsel, Registered ECF User | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Jason Rios | | ppascuzzi@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann<br>605 Market St, Ste 1103<br>San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St<br>Tallahassee, FL 32399 | | |
| Fee Examiner | Frejka PLLC | Attn: Elise S. Frejka | | Efrejka@frejka.com |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz<br>3 Park Plz, Ste 1700<br>Irvine, CA 92614 | | randy@gdrgroup.com |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397<br>Atlanta, GA 30374 | | |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company, Registered ECF User | Ifrah PLLC | Attn: George Calhoun<br>1717 Pennsylvania Ave, NW, Ste 650<br>Washington DC 20006 | | george@ifrahlaw.com |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party LL John Doe JU | Jennifer R Liakos | | | jenn@jennliakoslaw.com |
| Registered ECF User on behalf of Creditor City National Bank | Jennifer Witherell Crastz | | | jcrastz@hemar-rousso.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of SanFrancisco | Kathleen Mary Derrig Rios | | | kderrig@lewisroca.com |
| Registered ECF Party on behalf of Parishes of the Roman Catholic Archdiocese of San Francisco | Kathleen Mary Derrig Rios | | | Katie.Rios@wbd-us.com |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation, Registered ECF User | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000 Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com |
| *NOA - Counsel for Daughters of Charity Foundation; Registered ECF User | Locke Lord LLP | Attn: David S Kupetz 300 S Grand Ave, Ste 2600 Los Angeles, CA 90071 | | david.kupetz@lockelord.com Mylene.Ruiz@lockelord.com |
| Registered ECF User on behalf of Interested Party Companhia De Seguros Fidelidade SA | Luke N. Eaton | | | lukeeaton@cozen.com monugiac@pepperlaw.com |
| Registered ECF User on behalf of Creditor Daniel Eichhorn | Mary Alexander | | | malexander@maryalexanderlaw.com |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno, Registered ECF User | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan 7647 N Fresno St Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com ecf@kleinlaw.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Carole Wurzelbacher 444 West Lake St, Ste 4000 Chicago, IL 60606 | 312-984-7700 | cwurzelbacher@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Darren Azman Attn: Lisa A. Linsky Attn: Natalie Rowles Attn: Cris W. Ray One Vanderbilt Ave New York, NY 10017-3852 | 212-547-5444 | dazman@mwe.com llinsky@mwe.com nrowles@mwe.com cray@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP); Registered ECF User | McDermott Will & Emery LLP | Attn: Jason D. Strabo 2049 Century Park E, Ste 3200 Los Angeles, CA 90067-3206 | 310-277-4730 | jstrabo@mwe.com |
| Registered ECF Party on behalf of Interested Party Sacred Heart Cathedral Preparatory | McDermott Will & Emery LLP | Darren Azman | | dazman@mwe.com; mco@mwe.com dnorthrop@mwe.com |
| Registered ECF User Corresponding State Agencies | Michele Nicole Detherage | | | mdetherage@robinskaplan.com |
| | New Mexico Taxation and Revenue Department | P.O. Box 25127 Santa Fe, NM 87504 | | |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell 101 Montgomery St, Ste 2300 San Francisco, CA 94104 | | mlovell@nicolaidesllp.com |
| *NOA - Counsel for The Roman Catholic Seminary of San Francisco aka St. Patrick's Seminary & University | Niesar & Vestal LLP | Attn: Peter C Califano 90 New Montgomery St 9th Fl San Francisco, CA 94105 | | pcalifano@nvlawllp.com |
| *NOA - Counsel for Tracy Hope Davis, the United States Trustee for Region 17; registered ECF user | Office of the United States Trustee | Attn: Gregory S Powell 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | Greg.Powell@usdoj.gov USTPRegion17.SF.ECF@usdoj.gov |
| U.S. Trustee, Registed ECF User | Office of the United States Trustee | Attn: Phillip J. Shine 450 Golden Gate Ave, Rm 05-0153 San Francisco, CA 94102 | | phillip.shine@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Jason Blumberg Attn: Trevor R Fehr Attn: Jared A. Day 501 I Street, Ste 7-500 Sacramento, CA 95814 | | jason.blumberg@usdoj.gov Trevor.Fehr@usdoj.gov jared.a.day@usdoj.gov USTP.Region17@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Deanna K. Hazelton 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael 780 3rd Ave, 34th Fl New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang 10100 Santa Monica Blvd, 13th Fl. Los Angeles, CA 90067 | | jstang@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen Attn: John W Lucas 1 Sansome St, 34th Fl, Ste 3430 San Francisco, CA 94104-4436 | | dgrassgreen@pszjlaw.com jlucas@pszjlaw.com |
| Registered ECF User on behalf of Creditor Committee The Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen Gillian Nicole Brown | | dgrassgreen@pszjlaw.com hphan@pszjlaw.com ocarpio@pszjlaw.com gbrown@pszjlaw.com ggreenwood@pszjlaw.com rrosales@pszjlaw.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs<br>Attn: John E Bucheit<br>2 N Riverside Plz, Ste 1850<br>Chicago, IL 60606 | 404-522-8409 | tjacobs@phrd.com<br>jbucheit@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company,Counsel for Appalachian Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg<br>Attn: Matthew M Weiss<br>Attn: R David Gallo<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | hwinsberg@phrd.com<br>mweiss@phrd.com<br>dgallo@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Counsel for Appalachian Insurance Company Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Matthew G Roberts<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | mroberts@phrd.com |
| *NOA - Counsel for Century Indemnity Company, Continental Casualty Company, Registered ECF User | Plevin & Turner LLP | Attn: Mark D. Plevin<br>580 California St, 12th Fl<br>San Francisco, CA 94104 | 415-986-2827 | mplevin@plevinturner.com<br>mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| *NOA - Counsel for Century Indemnity Company, Registered ECF User | Plevin & Turner LLP | Attn: Miranda H Turner/Jordan A Hess<br>1701 Pennsylvania Ave, NW, Ste 200<br>Washington, D.C. 20004 | | mturner@plevinturner.com<br>jhess@plevinturner.com |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.M. | Attn: Jeannette A. Vaccaro, Esq.<br>315 St., 10th Fl<br>San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com |
| Registered ECF User on behalf of Creditor Shajana Steele | Robert J. Pfister | | | rpfister@pslawllp.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco | Robert M Charles, Jr | | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln<br>2121 Ave of the Stars, Ste 2800<br>Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com<br>LCastiglioni@robinskaplan.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio<br>Attn: Taylore E Karpa Schollard<br>800 Boylston St, Ste 2500<br>Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com<br>tkarpa@robinskaplan.com |
| *NOA - Counsel for Interested Party First State Insurance Company, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain<br>Attn: Joshua Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | | Arolain@ruggerilaw.com<br>jweinberg@ruggerilaw.com<br>bkfilings@ruggerilaw.com |
| Registered ECF User on behalf of Interested Party St. Paul Fire and Marine Insurance Co. | Samantha Ruben | | | samantha.ruben@dentons.com |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl<br>City Hall, Room 168<br>San Francisco, CA 94102 | | |
| Corresponding State Agencies | San Francisco Tax Collector | c/o Secured Property Tax<br>P.O. Box 7426<br>San Francisco, CA 94120 | | |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor<br>Redwood City, CA 94063 | | |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz<br>Attn: Alan H Martin<br>4 Embarcadero Ctr, 17th Fl<br>San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com<br>katz@sheppardmullin.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Jeannie Kim<br>Attn: Ori Katz | | jekim@sheppardmullin.com<br>dgatmen@sheppardmullin.com<br>okatz@sheppardmullin.com<br>LSegura@sheppardmullin.com<br>lwidawskyleibovici@sheppardmullin.com |
| Registered ECF User on behalf of Interested Party Century Indemnity Company | Simpson Thacher & Bartlett LLP | David Elbaum<br>Pierce MacConaghy | | david.elbaum@stblaw.com<br>janie.franklin@stblaw.com<br>pierce.macconaghy@stblaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Registered ECF User | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | 415-352-6224 | bcuret@spcclaw.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Skarzynski Marick & Black LLP | Attn: Jeff D Kahane/Timothy W Evanston<br>Attn: Nathan Reinhardt/Russell W Roten<br>663 W 5th St, 26th Fl<br>Los Angeles, CA 90071 | | jkahane@skarzynski.com<br>tevanston@skarzynski.com<br>nreinhardt@skarzynski.com<br>rroten@skarzynski.com |
| *NOA - Counsel for Interested Party First State Insurance Company , Registered ECF User | Smith Ellison | Attn: Michael W Ellison<br>2151 Michelson Dr, Ste 185<br>Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com<br>kfoster@sehlaw.com |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867<br>Sacramento, CA 94267 | | |
| Debtor | The Roman Catholic Archbishop of San Francisco | One Peter Yorke Way<br>San Francisco, CA 94109 | | |
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | |