James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email: jstang@pszjlaw.com
dgrassgreen@pszjlaw.com
bmichael@pszjlaw.com
gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

## UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (MARCH 2025)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period March 1, 2025 to March 31, 2025 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

| Period | Fees | Expenses | Total |
|---|---|---|---|
| March 1, 2025 – March 31, 2025 | $341,579.50[1] | $11,478.24 | $353,057.74 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $273,263.60 | $11,478.24 | $284,741.84 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated:   May 28, 2025            PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ *Gillian N. Brown*
      Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

---

[1] PSZJ billed fees in the amount of $429,856.50 during the Fee Period but seeks compensation only for $341,579.50. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks be reimbursed by the Debtor according to its customary reimbursement policies, *provided*, *however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $429,856.50) and a blended hourly rate of $1,050 (here, $273,263.60). Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

# **EXHIBIT 1**

## ABBREVIATIONS KEY:

BB = Burns Bair LLP
BRG = Berkeley Research Group, LLC
JAA = Jeff Anderson & Associates
PSZJ = Pachulski Stang Ziehl & Jones LLP
SCC = state court counsel
SMRH = Sheppard, Mullin, Richter & Hampton LLP

2



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of SF O.C.C.

May 16, 2025
Invoice    147006
Client      05068.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2025

| | |
|---|---|
| FEES | $429,856.50 |
| EXPENSES | $11,478.24 |
| COURTESY DISCOUNT | -$88,277.00 |
| **TOTAL CURRENT CHARGES** | **$353,057.74** |
| **BALANCE FORWARD** | **$701,212.70** |
| **LAST PAYMENT / A/R ADJUSTMENT** | **-$317,426.47** |
| **TOTAL BALANCE DUE** | **$736,843.97** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     2

Invoice 147006

May 16, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 1,595.00 | 14.30 | $22,808.50 |
| AWC | Caine, Andrew W. | Partner | 0.00 | 0.50 | $0.00 |
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 71.20 | $74,760.00 |
| BMM | Michael, Brittany Mitchell | Partner | 525.00 | 2.00 | $1,050.00 |
| BMM | Michael, Brittany Mitchell | Partner | 0.00 | 6.00 | $0.00 |
| DG | Grassgreen, Debra I. | Partner | 0.00 | 0.50 | $0.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 42.60 | $83,070.00 |
| JIS | Stang, James I. | Partner | 975.00 | 4.00 | $3,900.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 24.90 | $28,635.00 |
| GNB | Brown, Gillian N. | Counsel | 0.00 | 0.40 | $0.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 141.70 | $187,752.50 |
| KBD | Dine, Karen B. | Counsel | 0.00 | 0.80 | $0.00 |
| MLC | Cohen, Michael L. | Counsel | 1,295.00 | 2.80 | $3,626.00 |
| MLC | Cohen, Michael L. | Counsel | 0.00 | 0.70 | $0.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 9.20 | $5,750.00 |
| HRD | Daniels, Hope R. | Paralegal | 595.00 | 3.60 | $2,142.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 14.00 | $8,330.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 11.90 | $8,032.50 |
| CS | Strelow, Caledonia | Law Clerk | 0.00 | 2.20 | $0.00 |
| | | | | 353.30 | $429,856.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    3
Invoice 147006
May 16, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 8.60 | $9,810.50 |
| BL | Bankruptcy Litigation | 170.00 | $204,933.50 |
| CA | Case Administration | 3.20 | $3,003.50 |
| CO | Claims Administration and Objections | 10.70 | $8,289.00 |
| CP | PSZJ Compensation | 7.00 | $5,564.50 |
| CPO | Other Professional Compensation | 1.40 | $1,242.50 |
| GC | General Creditors' Committee | 29.70 | $33,036.00 |
| HE | Hearings | 13.60 | $18,965.00 |
| ME | Mediation | 23.00 | $32,577.50 |
| PD | Plan and Disclosure Statement | 1.10 | $1,457.50 |
| RPO | Other Professional Retention | 15.20 | $18,202.00 |
| SL | Stay Litigation | 57.80 | $87,825.00 |
| TR | Travel | 12.00 | $4,950.00 |
| | | 353.30 | $429,856.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    4

Invoice 147006

May 16, 2025

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare | $2,014.94 |
| Auto Travel Expense | $797.27 |
| Bloomberg | $483.80 |
| Working Meals | $66.23 |
| Federal Express | $85.17 |
| Hotel Expense | $2,256.90 |
| Lexis/Nexis- Legal Research | $1,613.73 |
| Litigation Support Vendors | $2,251.00 |
| Pacer - Court Research | $259.60 |
| Postage | $126.90 |
| Reproduction Expense | $604.30 |
| Transcript | $918.40 |
| | $11,478.24 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     5
Invoice 147006
May 16, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis and Recovery**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2025 | GNB | AA | Email B. Michael and R. Strong regarding asset analysis. | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | AWC | AA | Emails with team and BRG regarding real estate holdings. | 0.20 | 1,595.00 | $319.00 |
| 03/03/2025 | GNB | AA | Email with PSZJ and BRG regarding asset analysis call and this week's Committee call. | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | GNB | AA | Email PSZJ team regarding alternative real estate appraisers. | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | GNB | AA | Email with R. Strong regarding real estate valuation issues (.20); email with J. Stang regarding same (.10). | 0.30 | 1,150.00 | $345.00 |
| 03/04/2025 | AWC | AA | Emails with team and BRG regarding real property (.1) and review BRG schedule (.1). | 0.20 | 1,595.00 | $319.00 |
| 03/04/2025 | BMM | AA | Call with G. Brown regarding real property. | 0.30 | 1,050.00 | $315.00 |
| 03/04/2025 | GNB | AA | Video conference with PSZJ and BRG regarding real property (.5); prepare for call (.1); follow-up call with R. Strong after videoconference (.2); email Cushman regarding same (.3). | 1.10 | 1,150.00 | $1,265.00 |
| 03/04/2025 | GNB | AA | Call with B. Michael regarding real property valuation, preparation for March 6 Committee meeting. | 0.30 | 1,150.00 | $345.00 |
| 03/04/2025 | GNB | AA | Email M. Viramontes regarding research concerning real property. | 0.20 | 1,150.00 | $230.00 |
| 03/04/2025 | JIS | AA | Review spreadsheet/emails regarding analysis of real property. | 0.20 | 1,950.00 | $390.00 |
| 03/07/2025 | GNB | AA | Call with B. Michael regarding asset analysis, strategy. | 0.10 | 1,150.00 | $115.00 |
| 03/13/2025 | GNB | AA | Email M. Bach regarding real estate appraisal kick off call. | 0.10 | 1,150.00 | $115.00 |
| 03/14/2025 | GNB | AA | Review email from M. van de Pol regarding valuation kickoff call (.1); email B. Michael regarding same (.1); email real estate appraisers at two firms regarding 1656 California St. (.1). | 0.30 | 1,150.00 | $345.00 |
| 03/17/2025 | GNB | AA | Email BRG regarding real property valuation | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:  6
Invoice 147006
May 16, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/17/2025 | GNB | AA | Emails to B. Michael regarding real property valuations. | 0.20 | 1,150.00 | $230.00 |
| 03/18/2025 | BMM | AA | Call with G. Brown in prep for C&W call. | 0.20 | 1,050.00 | $210.00 |
| 03/18/2025 | BMM | AA | Call with G. Brown and BRG regarding asset analysis. | 0.50 | 1,050.00 | $525.00 |
| 03/18/2025 | BMM | AA | Call with G. Brown regarding real estate valuation. | 0.30 | 1,050.00 | $315.00 |
| 03/18/2025 | BMM | AA | Kick-off call with C&W and G. Brown. | 0.50 | 1,050.00 | $525.00 |
| 03/18/2025 | GNB | AA | Call with B. Michael in preparation for kickoff call with Cushman & Wakefield regarding real property valuations. | 0.20 | 1,150.00 | $230.00 |
| 03/18/2025 | GNB | AA | Call with B. Michael and BRG regarding asset analysis. | 0.50 | 1,150.00 | $575.00 |
| 03/18/2025 | GNB | AA | Call with B. Michael regarding real estate valuations. | 0.30 | 1,150.00 | $345.00 |
| 03/18/2025 | GNB | AA | Kick-off call with Cushman & Wakefield and B. Michael (.5); prepare for same (.2). | 0.70 | 1,150.00 | $805.00 |
| 03/18/2025 | GNB | AA | Email B. Michael regarding real estate valuation issue. | 0.10 | 1,150.00 | $115.00 |
| 03/18/2025 | GNB | AA | Review bid from appraiser for valuation of 1656 California Street, San Francisco. | 0.10 | 1,150.00 | $115.00 |
| 03/20/2025 | GNB | AA | Email with CBRE regarding valuation of 1656 California Street (.1); email with PSZJ team regarding same (.1); draft email to Debtor's counsel regarding same (.2). | 0.40 | 1,150.00 | $460.00 |
| 03/20/2025 | GNB | AA | Call with J. Stang regarding 1656 California Street, edits to email to Debtor counsel regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/23/2025 | GNB | AA | Email K. Rios regarding scheduling BRG discussion with RPSC accountant. | 0.10 | 1,150.00 | $115.00 |
| 03/25/2025 | GNB | AA | Email with B. Michael regarding real estate appraisals by Cushman and CBRE. | 0.10 | 1,150.00 | $115.00 |
| 03/25/2025 | GNB | AA | Draft email to R. Hensley regarding real estate valuation of 1656 California Street. | 0.10 | 1,150.00 | $115.00 |
| 03/25/2025 | LAF | AA | Analyze asset-related documents involving ASF. | 0.50 | 675.00 | $337.50 |

8.60                                        $9,810.50

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 7
Invoice 147006
May 16, 2025

## Bankruptcy Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/2025 | BMM | BL | Communication with Debtor's counsel regarding aggregate claims data motion. | 0.50 | 1,050.00 | $525.00 |
| 03/03/2025 | GNB | BL | Email with B. Michael regarding March 13 hearing on Committee disclosure of claims data and IRB files. | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | GSG | BL | Review additional state court cases from SCC. | 0.70 | 1,325.00 | $927.50 |
| 03/03/2025 | GSG | BL | Respond to email from B. Michael re claims data. | 0.20 | 1,325.00 | $265.00 |
| 03/03/2025 | GSG | BL | Draft reply to claims data disclosure motion. | 10.10 | 1,325.00 | $13,382.50 |
| 03/03/2025 | JIS | BL | Meeting with M. Cohen regarding parish litigation action. | 0.40 | 1,950.00 | $780.00 |
| 03/03/2025 | MLC | BL | Meeting with J. Stang re stay and property issues. | 0.40 | 1,295.00 | $518.00 |
| 03/04/2025 | BDD | BL | Research cases for B. Michael re Committee's Opposition to Motion for Order Authorizing Disclosure of Independent Review Board Minutes and Debtor's opposition to same (1.70); emails B. Michael and N. Brown re same (.20). | 1.90 | 625.00 | $1,187.50 |
| 03/04/2025 | BMM | BL | Legal research regarding claims data disclosure motion. | 6.30 | 1,050.00 | $6,615.00 |
| 03/04/2025 | BMM | BL | Call with BRG and PSZJ team regarding discovery and case issues. | 0.50 | 1,050.00 | $525.00 |
| 03/04/2025 | DG | BL | Correspond with G. Brown re: J. Montali procedure (.1) and compile precedents re: same (.4). (No Charge) | 0.50 | 1,875.00 | N/C |
| 03/04/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Draft email (.1) and attachment (.3) to Debtor's counsel regarding meet and confer, motion to compel. | 0.40 | 1,150.00 | $460.00 |
| 03/04/2025 | GSG | BL | Review issues re protective order and confidentiality in related case. | 0.60 | 1,325.00 | $795.00 |
| 03/04/2025 | GSG | BL | Research re First Amendment issues in diocesan cases. | 1.10 | 1,325.00 | $1,457.50 |
| 03/04/2025 | GSG | BL | Review First Amendment issues in motions to compel discovery. | 0.60 | 1,325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 8
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2025 | GSG | BL | Draft/revise reply brief re claims data disclosure motion. | 8.10 | 1,325.00 | $10,732.50 |
| 03/04/2025 | MLC | BL | Review B. Michael e-mail re parish adversary proceeding. | 0.20 | 1,295.00 | $259.00 |
| 03/04/2025 | MLC | BL | Draft e-mail to B. Michael re enterprise adversary proceeding (.2) review cases involving scheduling issues (.2). | 0.40 | 1,295.00 | $518.00 |
| 03/04/2025 | MLC | BL | Prepare e-mail to J. Stang re enterprise adversary proceeding. | 0.10 | 1,295.00 | $129.50 |
| 03/04/2025 | MLC | BL | Review e-mail from J. Stang re enterprise adversary proceeding. | 0.10 | 1,295.00 | $129.50 |
| 03/04/2025 | MLC | BL | Review J. Stang e-mail re Internal Review Board. | 0.10 | 1,295.00 | $129.50 |
| 03/05/2025 | AWC | BL | Emails with PSZJ team regarding outstanding discovery, meet and confer. | 0.20 | 1,595.00 | $319.00 |
| 03/05/2025 | AWC | BL | Review/revise drafts of reply regarding claims data disclosure motion (1.0) and emails with team thereon (.20). | 1.20 | 1,595.00 | $1,914.00 |
| 03/05/2025 | BMM | BL | Legal research regarding claims data disclosure motion. | 2.30 | 1,050.00 | $2,415.00 |
| 03/05/2025 | GSG | BL | Review cases re parishes/schools as defendants. | 2.30 | 1,325.00 | $3,047.50 |
| 03/05/2025 | GSG | BL | Call with B. Michael re claims data disclosure motion hearing. | 0.10 | 1,325.00 | $132.50 |
| 03/05/2025 | GSG | BL | Review confidential documents re parish litigation. | 1.30 | 1,325.00 | $1,722.50 |
| 03/05/2025 | GSG | BL | Confer with B. Michael re claims data disclosure motion and service. | 0.30 | 1,325.00 | $397.50 |
| 03/05/2025 | GSG | BL | Review/revise reply re claims data disclosure motion. | 3.40 | 1,325.00 | $4,505.00 |
| 03/05/2025 | JIS | BL | Call B. Michael regarding case status/3.13 hearing issues. | 0.20 | 1,950.00 | $390.00 |
| 03/05/2025 | NJH | BL | Prepare Aprio production documents onto Everlaw database for attorney review. | 0.20 | 595.00 | $119.00 |
| 03/05/2025 | NJH | BL | Revise production log. | 0.30 | 595.00 | $178.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    9

Invoice 147006

May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2025 | AWC | BL | Read revised reply regarding claims disclosure motion. | 0.30 | 1,595.00 | $478.50 |
| 03/06/2025 | AWC | BL | Emails with ASF counsel regarding discovery issues. | 0.20 | 1,595.00 | $319.00 |
| 03/06/2025 | BDD | BL | Review Judge Montali procedures re 3/13 hearing (.10) and email G. Brown re same (.10). | 0.20 | 625.00 | $125.00 |
| 03/06/2025 | BMM | BL | Call with G. Brown regarding discovery issues (.4); prepare for call with BRG (.1). | 0.50 | 1,050.00 | $525.00 |
| 03/06/2025 | BMM | BL | Prepare for hearing on claims data disclosure motion. | 1.30 | 1,050.00 | $1,365.00 |
| 03/06/2025 | GNB | BL | Call with B. Michael regarding discovery. | 0.40 | 1,150.00 | $460.00 |
| 03/06/2025 | GNB | BL | Email B. Dassa regarding Zoom appearances for March 13 hearing. | 0.10 | 1,150.00 | $115.00 |
| 03/06/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Email Debtor's counsel regarding meet and confer on critical document requests. | 0.10 | 1,150.00 | $115.00 |
| 03/06/2025 | GSG | BL | Review documents re enterprise operations. | 4.40 | 1,325.00 | $5,830.00 |
| 03/06/2025 | GSG | BL | Review/finalize reply brief on claims data. | 0.60 | 1,325.00 | $795.00 |
| 03/06/2025 | GSG | BL | Review issues re Oakland Diocese adversary motion to dismiss. | 0.80 | 1,325.00 | $1,060.00 |
| 03/06/2025 | GSG | BL | Draft/revise enterprise complaint. | 0.60 | 1,325.00 | $795.00 |
| 03/06/2025 | JIS | BL | Call with B. Michael regarding issues related to upcoming 3.13 hearing. | 0.60 | 1,950.00 | $1,170.00 |
| 03/06/2025 | JIS | BL | Final review of draft of reply in support of claims data/IRB minutes. | 0.30 | 1,950.00 | $585.00 |
| 03/07/2025 | AWC | BL | Emails with counsel regarding St. Patrick's production (.10); and skim documents (.20). | 0.50 | 1,595.00 | $797.50 |
| 03/07/2025 | BMM | BL | Call with G. Brown regarding discovery issues. | 0.40 | 1,050.00 | $420.00 |
| 03/07/2025 | CS | BL | Draft memo re enterprise complaint. (No Charge) | 2.20 | 525.00 | N/C |
| 03/07/2025 | GSG | BL | Research cases re unincorporated associations and divisions. | 3.80 | 1,325.00 | $5,035.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     10
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2025 | GSG | BL | Review briefing on enterprise in other diocesan cases. | 1.20 | 1,325.00 | $1,590.00 |
| 03/07/2025 | GSG | BL | Review documents and re enterprise issues. | 1.60 | 1,325.00 | $2,120.00 |
| 03/07/2025 | JIS | BL | Review of filed reply re motion on claims data/IRB. | 0.30 | 1,950.00 | $585.00 |
| 03/07/2025 | JIS | BL | Email to PSZJ regarding issues relating to claims data/IRB minutes. | 0.20 | 1,950.00 | $390.00 |
| 03/08/2025 | BMM | BL | Prepare for oral arguments on claims data disclosure motion. | 1.70 | 1,050.00 | $1,785.00 |
| 03/10/2025 | AWC | BL | Emails with affiliate counsel, team and BRG regarding documents, production. | 0.30 | 1,595.00 | $478.50 |
| 03/10/2025 | AWC | BL | Emails with team regarding March 13 hearing, strategy (.20); read related decision (.30). | 0.50 | 1,595.00 | $797.50 |
| 03/10/2025 | BDD | BL | Review Judge Montali calendar re 3/13 hearings (.10) and emails G. Brown, B. Anavim and M. Kulick re same (.10). | 0.20 | 625.00 | $125.00 |
| 03/10/2025 | BMM | BL | Analyze cited cases in preparation for claims data disclosure motion hearing. | 1.30 | 1,050.00 | $1,365.00 |
| 03/10/2025 | GNB | BL | Email with G. Greenwood regarding Archdiocesan documents produced (.1); email with B. Michael and G. Greenwood regarding same and research regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 03/10/2025 | GSG | BL | Review first day transcript (.2) and email B. Michael re claims data issues (.2). | 0.40 | 1,325.00 | $530.00 |
| 03/10/2025 | GSG | BL | Review re evidence supporting enterprise. | 1.70 | 1,325.00 | $2,252.50 |
| 03/10/2025 | GSG | BL | Draft adversary complaint re parishes. | 2.00 | 1,325.00 | $2,650.00 |
| 03/10/2025 | GSG | BL | Call with B. Michael re 3/13 hearing. | 0.30 | 1,325.00 | $397.50 |
| 03/10/2025 | JIS | BL | Call with B. Michael regarding issues on oral argument on claims/IRB motion. | 0.90 | 1,950.00 | $1,755.00 |
| 03/10/2025 | NJH | BL | Process St. Patrick's Seminary's supplemental production onto Everlaw database for attorney review. | 0.20 | 595.00 | $119.00 |
| 03/10/2025 | NJH | BL | Revise the production log. | 0.50 | 595.00 | $297.50 |
| 03/10/2025 | NJH | BL | Process Sacred Heart Cathedral Prep production documents onto Everlaw database for attorney review. | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    11

Invoice 147006

May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2025 | NJH | BL | Process CASC production documents onto Everlaw database for attorney review. | 0.20 | 595.00 | $119.00 |
| 03/11/2025 | AWC | BL | Emails with ASF counsel regarding additional document production (RPSC) (.10); and skim documents (.30). | 0.40 | 1,595.00 | $638.00 |
| 03/11/2025 | BMM | BL | Call with BRG and PSZJ team regarding discovery. | 0.40 | 1,050.00 | $420.00 |
| 03/11/2025 | GNB | BL | Video conference with BRG and PSZJ regarding discovery (.4); revise notes regarding same (.1). | 0.50 | 1,150.00 | $575.00 |
| 03/11/2025 | MLC | BL | Review e-mails from J. Stang re enterprise. | 0.60 | 1,295.00 | $777.00 |
| 03/11/2025 | MLC | BL | Review e-mail from G. Greenwood re draft enterprise complaint. | 0.10 | 1,295.00 | $129.50 |
| 03/11/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 03/11/2025 | NJH | BL | Process Non-Debtor's production documents onto Everlaw database for attorney review. | 0.20 | 595.00 | $119.00 |
| 03/12/2025 | AWC | BL | Read Brooklyn decision regarding similar discovery issues. | 0.30 | 1,595.00 | $478.50 |
| 03/12/2025 | BMM | BL | Call with J. Stang regarding claims data disclosure motion hearing. | 0.10 | 1,050.00 | $105.00 |
| 03/12/2025 | BMM | BL | Prepare for disclosure motion hearing. | 2.40 | 1,050.00 | $2,520.00 |
| 03/12/2025 | GSG | BL | Review state court pleadings re enterprise issues. | 0.30 | 1,325.00 | $397.50 |
| 03/12/2025 | GSG | BL | Review Diocese of Albany documents re stay issues. | 0.30 | 1,325.00 | $397.50 |
| 03/12/2025 | GSG | BL | Read documents re enterprise issues governing schools. | 1.40 | 1,325.00 | $1,855.00 |
| 03/12/2025 | GSG | BL | Review financials and Debtor's schedules re enterprise evidence. | 3.10 | 1,325.00 | $4,107.50 |
| 03/12/2025 | GSG | BL | Draft/revise complaint re parishes. | 2.80 | 1,325.00 | $3,710.00 |
| 03/12/2025 | JIS | BL | Video conference with BRG and PSZJ re discovery. | 0.40 | 1,950.00 | $780.00 |
| 03/12/2025 | LAF | BL | Legal research re: enterprise complaint. | 0.80 | 675.00 | $540.00 |
| 03/12/2025 | NJH | BL | Revise production log. | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    12
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2025 | NJH | BL | Process Non-Debtor's production documents onto Everlaw database for attorney review. | 0.10 | 595.00 | $59.50 |
| 03/13/2025 | BMM | BL | Prepare for disclosure motion hearing (with G. Greenwood and J. Stang in part). | 5.40 | 1,050.00 | $5,670.00 |
| 03/13/2025 | GSG | BL | Review information from R. Simons re Debtor stipulations. | 0.20 | 1,325.00 | $265.00 |
| 03/13/2025 | GSG | BL | Draft/revise complaint re parishes and related entities. | 0.70 | 1,325.00 | $927.50 |
| 03/13/2025 | GSG | BL | Confer with B. Michael and J. Stang re claims data disclosure motion hearing (partial). | 1.00 | 1,325.00 | $1,325.00 |
| 03/13/2025 | GSG | BL | Prepare for claims data disclosure motion hearing. | 1.00 | 1,325.00 | $1,325.00 |
| 03/13/2025 | JIS | BL | Call with B. Michael regarding 3.13 hearing issues. | 1.50 | 1,950.00 | $2,925.00 |
| 03/14/2025 | GSG | BL | Review R. Simon data (.20) and confer with M. Renck re docket review in support of enterprise claims (.20). | 0.40 | 1,325.00 | $530.00 |
| 03/14/2025 | KBD | BL | Analyze issues relating to test case motion. (No Charge) | 0.80 | 1,675.00 | N/C |
| 03/14/2025 | LAF | BL | Research re: enterprise complaint. | 0.50 | 675.00 | $337.50 |
| 03/14/2025 | LAF | BL | Legal research re: enterprise complaint. | 2.60 | 675.00 | $1,755.00 |
| 03/17/2025 | AWC | BL | Emails with SMRH and team regarding discovery issues. | 0.30 | 1,595.00 | $478.50 |
| 03/17/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Read A. Cottrell email regarding outstanding discovery, motion to compel; email with PSZJ team regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/18/2025 | AWC | BL | Emails with team and affiliate counsel regarding discovery items. | 0.20 | 1,595.00 | $319.00 |
| 03/18/2025 | AWC | BL | Read summary of hearing on various issues. | 0.70 | 1,595.00 | $1,116.50 |
| 03/18/2025 | GNB | BL | (Committee Rule 2004 to RPSC) Email K. Rios regarding call with RPSC accountant. | 0.10 | 1,150.00 | $115.00 |
| 03/18/2025 | GNB | BL | (Committee Rule 2004 to Aprio) Email with J. Praetzellis regarding production status. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     13
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Email C. Carrino requesting meet and confer on production status. | 0.10 | 1,150.00 | $115.00 |
| 03/19/2025 | AWC | BL | Emails with counsel and PSZJ team regarding Baker Tilly documents. | 0.20 | 1,595.00 | $319.00 |
| 03/19/2025 | BMM | BL | Analyze Debtor and insurer's opposition to relief from stay motion. | 1.50 | 1,050.00 | $1,575.00 |
| 03/19/2025 | GNB | BL | Email with B. Michael regarding Debtor assertion of confidentiality over certain documents; review J. Bair email regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/19/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Email with C. Carrino regarding meet and confer; email N. Hall and BRG regarding documents produced today. | 0.10 | 1,150.00 | $115.00 |
| 03/19/2025 | GSG | BL | Conference with J. Stang re enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 03/19/2025 | GSG | BL | Review law on enterprise theories (.20) and email J. Stang/B. Michael re same (.10). | 0.30 | 1,325.00 | $397.50 |
| 03/19/2025 | GSG | BL | Review financials (.70) and draft enterprise complaint re restructuring facts (1.20). | 1.90 | 1,325.00 | $2,517.50 |
| 03/20/2025 | AWC | BL | Emails with affiliate counsel and PSZJ team regarding meet and confers. | 0.20 | 1,595.00 | $319.00 |
| 03/20/2025 | BMM | BL | Call with J. Stang regarding relief from stay reply. | 0.60 | 1,050.00 | $630.00 |
| 03/20/2025 | GSG | BL | Review CASC/RPSC financials and related documents re enterprise treatment. | 3.10 | 1,325.00 | $4,107.50 |
| 03/20/2025 | GSG | BL | Draft/revise enterprise complaint. | 1.20 | 1,325.00 | $1,590.00 |
| 03/20/2025 | NJH | BL | Process Baker Tilly production documents onto Everlaw database for attorney review. | 0.20 | 595.00 | $119.00 |
| 03/20/2025 | NJH | BL | Revise production log. | 0.30 | 595.00 | $178.50 |
| 03/21/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Email with BB and PSZJ team regarding Debtor undesignating documents as confidential. | 0.10 | 1,150.00 | $115.00 |
| 03/21/2025 | GSG | BL | Draft/revise enterprise complaint. | 0.90 | 1,325.00 | $1,192.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    14
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2025 | AWC | BL | Review emails to prepare for (.10); and meet and confer call with ASF counsel regarding outstanding documents (.60) (partial); call with team re discovery strategy (.40). | 1.10 | 1,595.00 | $1,754.50 |
| 03/24/2025 | AWC | BL | Emails with auditor counsel and team regarding additional documents. | 0.30 | 1,595.00 | $478.50 |
| 03/24/2025 | BMM | BL | Meet and confer with Debtor's counsel (partial) and PSZJ regarding outstanding discovery issues. | 1.10 | 1,050.00 | $1,155.00 |
| 03/24/2025 | GNB | BL | (Committee Rule 2004 to BPM) Email Pillsbury regarding BPM additional production of documents. | 0.10 | 1,150.00 | $115.00 |
| 03/24/2025 | GNB | BL | Prepare for meet and confer with Debtor's counsel regarding outstanding discovery requests. | 0.10 | 1,150.00 | $115.00 |
| 03/24/2025 | GNB | BL | Video conference meet and confer, discovery, and Archdiocesan Enterprise discussion with A. Caine, B. Michael, and A. Cottrell (partial). | 1.10 | 1,150.00 | $1,265.00 |
| 03/24/2025 | GNB | BL | Revise meet and confer notes from call with A. Cottrell. | 0.10 | 1,150.00 | $115.00 |
| 03/24/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Email with BRG regarding outstanding discovery. | 0.10 | 1,150.00 | $115.00 |
| 03/24/2025 | GNB | BL | Email N. Hall regarding production of Baker Tilly and Aprio productions to Sheppard Mullin. | 0.10 | 1,150.00 | $115.00 |
| 03/24/2025 | GSG | BL | Review documents re Vallombrosa and related affiliates re enterprise structure. | 2.60 | 1,325.00 | $3,445.00 |
| 03/24/2025 | GSG | BL | Draft complaint/causes of action re declaratory relief. | 3.50 | 1,325.00 | $4,637.50 |
| 03/25/2025 | AWC | BL | Emails with ASF counsel, affiliate counsel, BRG and team regarding outstanding discovery items and additional documents. | 0.40 | 1,595.00 | $638.00 |
| 03/25/2025 | GNB | BL | Email with N. Hall regarding Baker Tilly and Aprio productions for Debtor's counsel. | 0.20 | 1,150.00 | $230.00 |
| 03/25/2025 | GNB | BL | Research facts for enterprise adversary complaint. | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     15
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Review J. Morse email regarding additional document productions; review A. Cottrell email regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/25/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Meet and confer with Godfrey Kahn regarding document production status (.1); email with PSZJ and BRG regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 03/25/2025 | GNB | BL | (Committee Rule 2004 to RPSC) Email with K. Rios regarding scheduling call with RPSC's accountant. | 0.10 | 1,150.00 | $115.00 |
| 03/25/2025 | GSG | BL | Analyze nondebtor divisions re plan and disclosure. | 0.70 | 1,325.00 | $927.50 |
| 03/25/2025 | GSG | BL | Analyze CASC and RSPC documents for enterprise complaint. | 1.30 | 1,325.00 | $1,722.50 |
| 03/25/2025 | GSG | BL | Draft complaint re declaratory relief re enterprise claims. | 2.70 | 1,325.00 | $3,577.50 |
| 03/25/2025 | GSG | BL | Research re unincorporated associations. | 1.60 | 1,325.00 | $2,120.00 |
| 03/25/2025 | GSG | BL | Confer with L. Forrester re enterprise complaint research. | 0.20 | 1,325.00 | $265.00 |
| 03/25/2025 | HRD | BL | Locate case law re Committee's motion for relief from stay to prosecute state court cases. | 1.90 | 595.00 | $1,130.50 |
| 03/25/2025 | NJH | BL | Process Baker Tilly production documents onto Everlaw database for attorney review. | 0.30 | 595.00 | $178.50 |
| 03/25/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 03/25/2025 | NJH | BL | Preparation of Baker Tilly and Aprio production documents requested by Sheppard Mullin. | 0.70 | 595.00 | $416.50 |
| 03/26/2025 | AWC | BL | Read decision on disclosure claims data motion (.30) and emails with Committee thereon (.20). (No Charge) | 0.50 | 1,595.00 | N/C |
| 03/26/2025 | AWC | BL | Emails with Cemeteries counsel and BRG regarding documents. | 0.20 | 1,595.00 | $319.00 |
| 03/26/2025 | BMM | BL | Analyze Judge's opinion on claims data disclosure motion. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:   16
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | GNB | BL | Read Court's memo opinion on motion to disclose claims data and IRB minutes (.2); correspondence with PSZJ regarding next steps following memo opinion (.2). (No Charge) | 0.40 | 1,150.00 | N/C |
| 03/26/2025 | GNB | BL | (Committee Rule 2004 to Cemeteries) Email with S. Williamson regarding document produced today; email BRG regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/26/2025 | GNB | BL | (Committee Rule 2004 to RPSC) Email with BRG regarding call on April 17 with RPSC accountant; email K. Rios and Debtor's counsel regarding setting time for same; email with A. Cottrell regarding B. Riley participation. | 0.10 | 1,150.00 | $115.00 |
| 03/26/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Draft email to Godfrey Kahn summarizing meet and confer yesterday. | 0.20 | 1,150.00 | $230.00 |
| 03/26/2025 | GNB | BL | (Committee Rule 2004 to Aprio) Draft email to J. Praetzellis regarding Sheppard Mullin request for copies of documents produced to Committee by Aprio. | 0.10 | 1,150.00 | $115.00 |
| 03/26/2025 | GSG | BL | Review research from L. Forrester re enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 03/26/2025 | GSG | BL | Review memo of decision re claims data disclosure motion. | 0.30 | 1,325.00 | $397.50 |
| 03/26/2025 | JIS | BL | Review Court opinion regarding IRB and claims data motion. | 0.60 | 1,950.00 | $1,170.00 |
| 03/26/2025 | JIS | BL | Call B. Michael regarding next steps in publication of IRB and claims data. | 0.30 | 1,950.00 | $585.00 |
| 03/26/2025 | LAF | BL | Legal research re: separate business entity. | 0.50 | 675.00 | $337.50 |
| 03/26/2025 | MLC | BL | Review e-mails from J. Stang re enterprise complaint. | 0.60 | 1,295.00 | $777.00 |
| 03/26/2025 | MLC | BL | Meet with J. Stang re enterprise complaint. | 0.20 | 1,295.00 | $259.00 |
| 03/26/2025 | MLC | BL | Review J. Stang e-mail re Judge Montali's order re publication of IRB minutes. (No Charge) | 0.70 | 1,295.00 | N/C |
| 03/26/2025 | NJH | BL | Revise the production log. | 0.10 | 595.00 | $59.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2025 | AWC | BL | Revise proposed orders on claims data and IRB minutes (.30) and emails with team thereon (.20). | 0.50 | 1,595.00 | $797.50 |
| 03/27/2025 | AWC | BL | Emails with ASF and affiliate counsel and PSZJ team regarding outstanding discovery matters. | 0.40 | 1,595.00 | $638.00 |
| 03/27/2025 | BMM | BL | Revise press release regarding claims data disclosure motion order. | 0.50 | 1,050.00 | $525.00 |
| 03/27/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Email with Godfrey Kahn regarding missing documents; email with C. Ter-Gevorkian regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/27/2025 | GNB | BL | Email Sheppard Mullin with Aprio document productions; review emails from Aprio counsel regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/27/2025 | GSG | BL | Draft orders re IRB Minutes (.90) and claims data (.70). | 1.60 | 1,325.00 | $2,120.00 |
| 03/27/2025 | GSG | BL | Review comments to revise orders. | 0.50 | 1,325.00 | $662.50 |
| 03/27/2025 | GSG | BL | Review cases re unincorporated divisions and associations. | 1.10 | 1,325.00 | $1,457.50 |
| 03/27/2025 | JIS | BL | Review orders regarding claims data/IRB files. | 0.10 | 1,950.00 | $195.00 |
| 03/27/2025 | NJH | BL | Process Cemeteries production documents onto Everlaw database for attorney review. | 0.10 | 595.00 | $59.50 |
| 03/27/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 03/28/2025 | AWC | BL | Call with BRG regarding additional information needed for mediation (partial). | 1.00 | 1,595.00 | $1,595.00 |
| 03/28/2025 | AWC | BL | Review/revise notice regarding claims data (.10) and emails with team thereon (.10). | 0.20 | 1,595.00 | $319.00 |
| 03/28/2025 | BMM | BL | Call with G. Greenwood about next steps for litigation issues in case. | 0.60 | 1,050.00 | $630.00 |
| 03/28/2025 | BMM | BL | Draft notice of aggregate claims data publication. | 0.60 | 1,050.00 | $630.00 |
| 03/28/2025 | BMM | BL | Call with SF Standard regarding claims data disclosure motion and other case issues. | 0.50 | 1,050.00 | $525.00 |
| 03/28/2025 | BMM | BL | Call with G. Brown and BRG regarding outstanding discovery. | 1.10 | 1,050.00 | $1,155.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    18
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Video conference with PSZJ and BRG regarding discovery meet and confer issues and A. Cottrell's email from yesterday regarding same (1.10); prepare for same (.10). | 1.20 | 1,150.00 | $1,380.00 |
| 03/28/2025 | GSG | BL | Call with B. Michael re litigation issues and timeline. | 0.60 | 1,325.00 | $795.00 |
| 03/28/2025 | GSG | BL | Email O. Katz re proposed orders on IRB minutes and claims data. | 0.10 | 1,325.00 | $132.50 |
| 03/28/2025 | GSG | BL | Emails and comments re notice to survivors re claims data. | 0.30 | 1,325.00 | $397.50 |
| 03/28/2025 | GSG | BL | Research re unincorporated associations. | 3.90 | 1,325.00 | $5,167.50 |
| 03/28/2025 | GSG | BL | Draft/revise complaint and causes of action re enterprise (1.20) and email J. Stang, B. Michael, and M. Cohen re same (.30). | 1.50 | 1,325.00 | $1,987.50 |
| 03/31/2025 | AWC | BL | Emails with ASF counsel and BRG regarding additional data/documents. | 0.20 | 1,595.00 | $319.00 |
| 03/31/2025 | BMM | BL | Revise enterprise complaint. | 4.80 | 1,050.00 | $5,040.00 |
| 03/31/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Review two emails from A. Cottrell regarding additional production of documents and regarding financial documents; email BRG regarding financial documents. | 0.10 | 1,150.00 | $115.00 |
| 03/31/2025 | GSG | BL | Email J. Bair re insurance policies. | 0.20 | 1,325.00 | $265.00 |
| 03/31/2025 | GSG | BL | Emails to/from O. Katz re proposed orders on claims data disclosure motion. | 0.20 | 1,325.00 | $265.00 |
| 03/31/2025 | GSG | BL | Review/revise enterprise complaint. | 1.20 | 1,325.00 | $1,590.00 |
| 03/31/2025 | GSG | BL | Research re enterprise complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 03/31/2025 | GSG | BL | Research/review cases re unincorporated divisions and estate property. | 1.80 | 1,325.00 | $2,385.00 |
| | | | | **170.00** | | **$204,933.50** |

## Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     19

Invoice 147006

May 16, 2025

|            |     |    |                                                                                                                             | Hours | Rate     | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 03/04/2025 | JIS | CA | Review motion to extend time to assume/reject leases in order to identify leased property.                                   | 0.20  | 1,950.00 | $390.00    |
| 03/10/2025 | BDD | CA | Analyze case deadlines to update critical dates memo re same (.50); emails G. Brown and B. Anavim re same (.20).             | 0.70  | 625.00   | $437.50    |
| 03/11/2025 | BDD | CA | Revisions to critical dates memo (.10) and circulate to PSZJ team re same (.10); email G. Brown re additional issues (.10).  | 0.30  | 625.00   | $187.50    |
| 03/11/2025 | GNB | CA | Email B. Michael regarding case status conference on March 13.                                                               | 0.10  | 1,150.00 | $115.00    |
| 03/12/2025 | AWC | CA | Read Debtor status conference report (.20); and emails with counsel regarding issues (.10).                                  | 0.30  | 1,595.00 | $478.50    |
| 03/12/2025 | GSG | CA | Review Debtor's case management conference statement.                                                                        | 0.20  | 1,325.00 | $265.00    |
| 03/18/2025 | BMM | CA | Call with J. Stang regarding call with Archdiocese's counsel.                                                                | 0.20  | 1,050.00 | $210.00    |
| 03/18/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues.                                                                    | 0.20  | 1,050.00 | $210.00    |
| 03/24/2025 | BDD | CA | Review docket to update critical dates memo re same (.60); call with G. Brown re same (.10); email PSZJ team re same (.10).  | 0.80  | 625.00   | $500.00    |
|            |     |    |                                                                                                                             | 3.20  |          | $3,003.50  |

## Claims Administration and Objections

|            |     |    |                                                                                                            | Hours | Rate     | Amount   |
|------------|-----|----|------------------------------------------------------------------------------------------------------------|-------|----------|----------|
| 03/04/2025 | JIS | CO | Review motion for allowance of late filed claim.                                                            | 0.30  | 1,950.00 | $585.00  |
| 03/05/2025 | GNB | CO | Email J. Stang and B. Michael regarding motion to file late-filed claim of M. Alexander client, D.E.        | 0.10  | 1,150.00 | $115.00  |
| 03/21/2025 | BMM | CO | Call with M. O. regarding late claim.                                                                       | 0.30  | 1,050.00 | $315.00  |
| 03/26/2025 | NJH | CO | Draft reservation of rights in response to the motion by D. E. to enlarge the bar date.                     | 1.60  | 595.00   | $952.00  |
| 03/27/2025 | AWC | CO | Read Debtor opposition to late filed claim motion.                                                          | 0.30  | 1,595.00 | $478.50  |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    20
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2025 | BMM | CO | Meeting with L. Forrester regarding analysis of state court cases compared to bankruptcy claims. | 0.40 | 1,050.00 | $420.00 |
| 03/27/2025 | GNB | CO | Read Debtor's objection to motion to accept late-filed claim; email PSZJ team regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/27/2025 | JIS | CO | Review Debtor's opposition to late filed claim motion. | 0.10 | 1,950.00 | $195.00 |
| 03/27/2025 | LAF | CO | Analysis of state court action data. | 2.80 | 675.00 | $1,890.00 |
| 03/27/2025 | NJH | CO | Email late claim forms requested by Liakos Law. | 0.30 | 595.00 | $178.50 |
| 03/28/2025 | LAF | CO | Analyze state court action data. | 2.30 | 675.00 | $1,552.50 |
| 03/31/2025 | BMM | CO | Analyze Debtor's objection to late filed claim. | 0.20 | 1,050.00 | $210.00 |
| 03/31/2025 | LAF | CO | Analyze state court action data. | 1.90 | 675.00 | $1,282.50 |
| | | | | 10.70 | | $8,289.00 |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/2025 | GNB | CP | Review PSZJ December 2024 monthly fee statement. | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | GNB | CP | Review PSZJ January 2025 monthly fee statement. | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | GNB | CP | Review and edit notice of hearing on Committee professionals' interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 03/04/2025 | BDD | CP | Prepare declaration of J. Stang in support of PSZJ's 4th interim fee application (.40) and emails G. Brown re same (.10). | 0.50 | 625.00 | $312.50 |
| 03/04/2025 | BDD | CP | Finalize PSZJ 4th interim fee application, notice, and exhibits re same. | 1.50 | 625.00 | $937.50 |
| 03/04/2025 | GNB | CP | Revise PSZJ fourth interim fee application. | 1.20 | 1,150.00 | $1,380.00 |
| 03/04/2025 | GNB | CP | Email B. Dassa and M. Viramontes regarding filing and service of interim fee applications and notice of hearing of same. | 0.10 | 1,150.00 | $115.00 |
| 03/04/2025 | GNB | CP | Email B. Dassa regarding supporting documents for PSZJ fourth interim fee application. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:   21
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2025 | GNB | CP | Review PSZJ declaration in support of PSZJ fourth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 03/05/2025 | GNB | CP | Review Shepherdizing report of PSZJ fourth interim fee application; email B. Dassa and H. Daniels regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/05/2025 | GNB | CP | Email B. Dassa regarding J. Stang letter to Committee billing subgroup regarding Committee professionals' interim fee applications; email M. Kuhn regarding BRG final fee application. | 0.10 | 1,150.00 | $115.00 |
| 03/05/2025 | GNB | CP | Email B. Dassa regarding edits to PSZJ interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 03/05/2025 | HRD | CP | Shepardize PSZJ's fourth interim fee application. | 0.60 | 595.00 | $357.00 |
| 03/06/2025 | BDD | CP | Email M. Kuhn re BRG's 4th interim fee application. | 0.10 | 625.00 | $62.50 |
| 03/06/2025 | BDD | CP | Finalize pleadings/exhibits re 4th interim fee applications for PSZJ, Burns Bair, and BRG (1.60); emails to/calls with G. Brown and N. Brown re same (.20); emails M. Viramontes re same (.10); email Committee members re filed fee applications (.10). | 2.00 | 625.00 | $1,250.00 |
| 03/06/2025 | GNB | CP | Make final edits to PSZJ fourth interim fee application, supporting papers. | 0.20 | 1,150.00 | $230.00 |
| | | | | 7.00 | | $5,564.50 |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2025 | GNB | CPO | Email BB and BRG regarding notice of hearing on Committee professionals' interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 03/04/2025 | GNB | CPO | Email with BB, BRG, and M. Viramontes regarding filing and service of monthly fee statements. | 0.10 | 1,150.00 | $115.00 |
| 03/04/2025 | GNB | CPO | Email with B. Michael regarding P. Pascuzzi question regarding interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 03/05/2025 | BDD | CPO | Email M. Kuhn re hearing on interim fee applications. | 0.10 | 625.00 | $62.50 |
| 03/05/2025 | GNB | CPO | Email with B. Dassa and J. Bair regarding interim fee applications/exhibits. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    22
Invoice 147006
May 16, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/06/2025 | BDD | CPO | Email J. Bair and B. Horn-Edwards re Burns Bair 4th interim fee application. | 0.10 | 625.00 | $62.50 |
| 03/06/2025 | GNB | CPO | Email with B. Dassa regarding exhibits for BB fourth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 03/06/2025 | GNB | CPO | Email with BB regarding filing of interim fee applications today. | 0.10 | 1,150.00 | $115.00 |
| 03/07/2025 | BDD | CPO | Email M. Kuhn re BRG's 4th interim fee application. | 0.10 | 625.00 | $62.50 |
| 03/25/2025 | BDD | CPO | Email B. Anavim re Committee professionals' fee statements and deadlines. | 0.10 | 625.00 | $62.50 |
| 03/26/2025 | BDD | CPO | Review February fee statements filed by Debtor's professionals (.20) and email billing Committee's subcommittee re same (.10). | 0.30 | 625.00 | $187.50 |
| 03/31/2025 | GNB | CPO | Email with BB and BRG regarding February 2025 monthly fee statements; email O. Carpio regarding same. | 0.10 | 1,150.00 | $115.00 |
| | | | | 1.40 | | $1,242.50 |

**General Creditors' Committee**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/01/2025 | BMM | GC | Draft email to SCC regarding relief from stay hearing. | 0.80 | 1,050.00 | $840.00 |
| 03/03/2025 | BMM | GC | Draft email to SCC regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| 03/03/2025 | BMM | GC | Call with JAA team regarding ongoing case issues. | 0.90 | 1,050.00 | $945.00 |
| 03/03/2025 | NJH | GC | Draft minutes from the February 27, 2025 Committee meeting. | 1.40 | 595.00 | $833.00 |
| 03/04/2025 | AWC | GC | Emails with client/counsel regarding claims data motion. | 0.20 | 1,595.00 | $319.00 |
| 03/04/2025 | BMM | GC | Participate in meeting with state court counsel regarding ongoing case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 03/04/2025 | JIS | GC | Call B. Michael regarding issues to be discussed with state court counsel on open issues. | 0.30 | 1,950.00 | $585.00 |
| 03/04/2025 | JIS | GC | Call with state court counsel regarding open issues. | 1.00 | 1,950.00 | $1,950.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    23
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2025 | BMM | GC | Call with Committee chair regarding ongoing case issues. | 0.60 | 1,050.00 | $630.00 |
| 03/05/2025 | BMM | GC | Call with Committee chairs and their SCC regarding ongoing case issues. | 1.10 | 1,050.00 | $1,155.00 |
| 03/06/2025 | JIS | GC | Call B. Michael regarding upcoming call with Committee chairs. | 0.20 | 1,950.00 | $390.00 |
| 03/06/2025 | BMM | GC | Participate in Committee meeting regarding ongoing case issues. | 1.10 | 1,050.00 | $1,155.00 |
| 03/06/2025 | BMM | GC | Call with J. Stang regarding Committee meeting. | 0.20 | 1,050.00 | $210.00 |
| 03/06/2025 | JIS | GC | Call state court counsel regarding open issues. | 0.10 | 1,950.00 | $195.00 |
| 03/06/2025 | JIS | GC | Call with other state court counsel regarding open issues. | 0.20 | 1,950.00 | $390.00 |
| 03/06/2025 | NJH | GC | Attend Committee meeting to take minutes. | 1.10 | 595.00 | $654.50 |
| 03/07/2025 | BMM | GC | Call with J. Stein regarding Committee matters. | 0.30 | 1,050.00 | $315.00 |
| 03/10/2025 | NJH | GC | Draft minutes from the March 6, 2025 Committee meeting. | 1.10 | 595.00 | $654.50 |
| 03/11/2025 | BMM | GC | Prepare for Committee meeting regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| 03/11/2025 | BMM | GC | Participate in Committee meeting regarding ongoing case issues. | 0.80 | 1,050.00 | $840.00 |
| 03/11/2025 | BMM | GC | Call with J. Stang regarding follow-up on Committee meeting. | 0.40 | 1,050.00 | $420.00 |
| 03/11/2025 | NJH | GC | Attend Committee meeting to take minutes. | 0.80 | 595.00 | $476.00 |
| 03/12/2025 | BMM | GC | Call with L. James regarding claims data disclosure motion hearing. | 0.20 | 1,050.00 | $210.00 |
| 03/12/2025 | JIS | GC | Call with L. James regarding JCCP status. | 0.60 | 1,950.00 | $1,170.00 |
| 03/13/2025 | BMM | GC | Post hearing discussion with Committee members, survivors, and SCC. | 1.80 | 1,050.00 | $1,890.00 |
| 03/13/2025 | GSG | GC | Meet with Committee and SCC re today's hearing. | 1.80 | 1,325.00 | $2,385.00 |
| 03/13/2025 | NJH | GC | Draft minutes for Committee meeting on March 11, 2025. | 0.90 | 595.00 | $535.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    24
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2025 | BMM | GC | Emails with Committee members regarding claims data hearing. | 0.30 | 1,050.00 | $315.00 |
| 03/14/2025 | GNB | GC | Draft email for B. Michael to Committee summarizing yesterday's hearing. | 0.30 | 1,150.00 | $345.00 |
| 03/18/2025 | BMM | GC | Call with SCC regarding JCCP proceedings. | 1.00 | 1,050.00 | $1,050.00 |
| 03/19/2025 | GSG | GC | Email and call with R. Simons re stay relief. | 0.20 | 1,325.00 | $265.00 |
| 03/20/2025 | BMM | GC | Participate in Committee call regarding ongoing case issues. | 1.10 | 1,050.00 | $1,155.00 |
| 03/20/2025 | GNB | GC | Draft email to Committee Co-Chairs re appraisal of 1656 California Street. | 0.30 | 1,150.00 | $345.00 |
| 03/20/2025 | JIS | GC | Attend Committee meeting (partial). | 0.90 | 1,950.00 | $1,755.00 |
| 03/20/2025 | JIS | GC | Call with B. Michael for next steps after Committee call. | 0.50 | 1,950.00 | $975.00 |
| 03/20/2025 | NJH | GC | Attend Committee meeting to take minutes. | 1.10 | 595.00 | $654.50 |
| 03/20/2025 | NJH | GC | Draft minutes for Committee meeting on March 20, 2025. | 1.40 | 595.00 | $833.00 |
| 03/21/2025 | AWC | GC | Emails with Committee regarding mediation open issues. | 0.30 | 1,595.00 | $478.50 |
| 03/21/2025 | BMM | GC | Email to Committee regarding upcoming mediation. | 0.30 | 1,050.00 | $315.00 |
| 03/23/2025 | GNB | GC | Email Committee subgroup regarding Committee professionals' February 2025 bills. | 0.10 | 1,150.00 | $115.00 |
| 03/26/2025 | GSG | GC | Email with state court counsel re claims data disclosure decision and next steps. | 1.30 | 1,325.00 | $1,722.50 |
| 03/26/2025 | JIS | GC | Attend JCCP hearing. | 0.80 | 1,950.00 | $1,560.00 |
| 03/27/2025 | GNB | GC | Review B. Michael email to Committee regarding open issues. | 0.10 | 1,150.00 | $115.00 |
| | | | | **29.70** | | **$33,036.00** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/13/2025 | BMM | HE | Participate in hearing on claims data disclosure motion. | 2.20 | 1,050.00 | $2,310.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    25
Invoice 147006
May 16, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------:|-----:|-------:|
| 03/13/2025 | GNB | HE | Attend hearing (by Zoom.gov) on Committee application to employ Cushman & Wakefield, status conference, and Committee motion for disclosure of claims data, IRB minutes. | 2.20 | 1,150.00 | $2,530.00 |
| 03/13/2025 | GSG | HE | Attend hearing re motion for public disclosure of claims data and IRB Minutes (2.2). | 2.20 | 1,325.00 | $2,915.00 |
| 03/13/2025 | JIS | HE | Attend hearing regarding Cushman employment, claims data motion and status conference. | 2.20 | 1,950.00 | $4,290.00 |
| 03/27/2025 | BMM | HE | Participate in hearing regarding relief from stay motion. | 1.60 | 1,050.00 | $1,680.00 |
| 03/27/2025 | GSG | HE | Attend hearing re Committee's motion for stay relief. | 1.60 | 1,325.00 | $2,120.00 |
| 03/27/2025 | JIS | HE | Attend hearing re stay relief. | 1.60 | 1,950.00 | $3,120.00 |
| | | | | **13.60** | | **$18,965.00** |

**Mediation**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------:|-----:|-------:|
| 03/03/2025 | BMM | ME | Analyze data for mediation. | 1.90 | 1,050.00 | $1,995.00 |
| 03/05/2025 | BMM | ME | Call with J. Stein regarding mediation. | 0.60 | 1,050.00 | $630.00 |
| 03/05/2025 | JIS | ME | Call with Committee chairs regarding mediation issues. | 1.10 | 1,950.00 | $2,145.00 |
| 03/06/2025 | BMM | ME | Analyze real property issues in past diocesan bankruptcies for mediation. | 1.30 | 1,050.00 | $1,365.00 |
| 03/07/2025 | JIS | ME | Call with R. Kuebel prior to mediation to discuss call from mediator. | 0.10 | 1,950.00 | $195.00 |
| 03/11/2025 | BMM | ME | Call with J. Stang regarding mediation. | 0.20 | 1,050.00 | $210.00 |
| 03/21/2025 | BMM | ME | Call with mediators regarding upcoming mediation. | 0.40 | 1,050.00 | $420.00 |
| 03/21/2025 | BMM | ME | Call with J. Stang regarding mediation. | 0.20 | 1,050.00 | $210.00 |
| 03/21/2025 | GNB | ME | Review B. Michael email regarding mediation. | 0.10 | 1,150.00 | $115.00 |
| 03/21/2025 | JIS | ME | Call B. Michael regarding pre-mediation meeting with mediators. | 0.20 | 1,950.00 | $390.00 |
| 03/25/2025 | BMM | ME | Prepare for mediation. | 0.50 | 1,050.00 | $525.00 |
| 03/25/2025 | BMM | ME | Participate in mediation. | 8.00 | 1,050.00 | $8,400.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2025 | JIS | ME | Attend mediation. | 8.00 | 1,950.00 | $15,600.00 |
| 03/26/2025 | BDD | ME | Emails G. Brown and B. Anavim re 4/24 mediation. | 0.10 | 625.00 | $62.50 |
| 03/26/2025 | BMM | ME | Email to Committee regarding mediation. | 0.30 | 1,050.00 | $315.00 |
| | | | | 23.00 | | $32,577.50 |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2025 | GSG | PD | Review plans re nonmonetary protections. | 1.10 | 1,325.00 | $1,457.50 |
| | | | | 1.10 | | $1,457.50 |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2025 | AWC | RPO | Read U.S. Trustee objection to Cushman application (.30), research (.20), and prepare memo of talking points (.20). | 0.70 | 1,595.00 | $1,116.50 |
| 03/04/2025 | GNB | RPO | Review email from M. Plevin regarding Cushman retention. | 0.10 | 1,150.00 | $115.00 |
| 03/04/2025 | GNB | RPO | Read U.S. Trustee's objection to Committee retention of Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/04/2025 | GNB | RPO | Email with PSZJ regarding U.S. Trustee's objection to Committee retention of Cushman & Wakefield. | 0.30 | 1,150.00 | $345.00 |
| 03/04/2025 | JIS | RPO | Review of UST objection to Cushman application. | 0.30 | 1,950.00 | $585.00 |
| 03/05/2025 | GNB | RPO | Review Local Bankruptcy Rules regarding request to file reply to objection to Committee motion to employ Cushman & Wakefield. | 0.40 | 1,150.00 | $460.00 |
| 03/05/2025 | GNB | RPO | Email potential real estate expert regarding conflict check and next steps. | 0.10 | 1,150.00 | $115.00 |
| 03/06/2025 | AWC | RPO | Read ASF response regarding Cushman application (.20) and emails with team thereon (.10). | 0.30 | 1,595.00 | $478.50 |
| 03/06/2025 | GNB | RPO | Analyze Debtor's response to Committee's application to employ Cushman & Wakefield (.1); email with PSZJ team regarding same (.1). | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    27

Invoice 147006

May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2025 | GNB | RPO | Email M. Bach and M. van de Pol regarding responses to Committee's application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/06/2025 | GNB | RPO | Begin drafting reply brief in support of Committee's application to employ Cushman & Wakefield. | 0.30 | 1,150.00 | $345.00 |
| 03/06/2025 | GNB | RPO | Email with J. Blumberg and P. Pascuzzi regarding stipulation for Committee to file a reply brief in support of Committee's application to employ Cushman & Wakefield (.2); email with PSZJ team regarding same (.1). | 0.30 | 1,150.00 | $345.00 |
| 03/06/2025 | GNB | RPO | Email with G. Grassgreen regarding March 13 hearing on Committee's application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/06/2025 | GNB | RPO | Video conference with potential alternative real estate expert (.2); send follow-up email to them re same (.1). | 0.30 | 1,150.00 | $345.00 |
| 03/06/2025 | GSG | RPO | Emails to/from G. Brown re Cushman employment application. | 0.10 | 1,325.00 | $132.50 |
| 03/07/2025 | GNB | RPO | Email G. Greenwood regarding materials for hearing preparation on Committee application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/07/2025 | GNB | RPO | Email with M. Bach regarding preparation for March 13 hearing on Committee's application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/07/2025 | GSG | RPO | Emails with PSZJ re Cushman fee application and scheduling. | 0.10 | 1,325.00 | $132.50 |
| 03/07/2025 | HRD | RPO | Shepardize UST's objection to Cushman & Wakefield employment application. | 1.10 | 595.00 | $654.50 |
| 03/10/2025 | GNB | RPO | Email M. Bach and M. van de Pol regarding March 13 hearing on Committee's application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/10/2025 | GSG | RPO | Review pleadings re Cushman employment application and objections. | 0.50 | 1,325.00 | $662.50 |
| 03/11/2025 | BMM | RPO | Review objections/responses and relevant cases regarding Cushman retention. | 0.70 | 1,050.00 | $735.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    28

Invoice 147006

May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2025 | BMM | RPO | Meeting with G. Brown and G. Greenwood (and M. Bach in part) regarding Cushman retention hearing. | 1.00 | 1,050.00 | $1,050.00 |
| 03/11/2025 | GNB | RPO | Call with B. Michael, G. Greenwood, and M. Bach (partial) regarding March 13 hearing on Committee application to employ Cushman & Wakefield. | 1.00 | 1,150.00 | $1,150.00 |
| 03/11/2025 | GNB | RPO | Research for G. Greenwood preparation to argue Committee's application to employ Cushman & Wakefield. | 0.60 | 1,150.00 | $690.00 |
| 03/11/2025 | GSG | RPO | Call with M. Bach, B. Michael, and G. Brown re Cushman employment. | 1.00 | 1,325.00 | $1,325.00 |
| 03/11/2025 | GSG | RPO | Draft hearing arguments re Cushman application employment. | 0.60 | 1,325.00 | $795.00 |
| 03/11/2025 | GSG | RPO | Review cases cited by UST and emails re proposed stipulation re Cushman employment. | 1.50 | 1,325.00 | $1,987.50 |
| 03/13/2025 | GNB | RPO | Revise proposed order granting Committee application to employ Cushman & Wakefield. | 0.50 | 1,150.00 | $575.00 |
| 03/14/2025 | BMM | RPO | Revise proposed Cushman order. | 0.30 | 1,050.00 | $315.00 |
| 03/14/2025 | GNB | RPO | Review PSZJ team emails regarding edits to proposed order granting Cushman & Wakefield retention. | 0.10 | 1,150.00 | $115.00 |
| 03/14/2025 | GNB | RPO | Integrate edits to proposed order granting Cushman & Wakefield retention. | 0.20 | 1,150.00 | $230.00 |
| 03/14/2025 | GSG | RPO | Review draft order on Cushman retention and email comments to G. Brown. | 0.10 | 1,325.00 | $132.50 |
| 03/17/2025 | GNB | RPO | Finalize proposed order on Cushman & Wakefield retention (.1); email UST and P. Pascuzzi regarding approval of proposed order (.1). | 0.20 | 1,150.00 | $230.00 |
| 03/17/2025 | GNB | RPO | Revise proposed order granting Cushman retention, per P. Shine email. | 0.10 | 1,150.00 | $115.00 |
| 03/17/2025 | GSG | RPO | Emails to/from G. Brown re Cushman order. | 0.10 | 1,325.00 | $132.50 |
| 03/18/2025 | BMM | RPO | Call with G. Brown regarding C&W retention order. | 0.10 | 1,050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     29
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2025 | GNB | RPO | Review P. Pascuzzi edits to proposed order granting Committee application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/18/2025 | GNB | RPO | Call with B. Michael regarding Debtor edits to proposed order granting Committee application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/18/2025 | GNB | RPO | Email Cushman & Wakefield regarding stipulated protective order. | 0.10 | 1,150.00 | $115.00 |
| 03/18/2025 | GSG | RPO | Review P. Pascuzzi comments to Cushman order. | 0.20 | 1,325.00 | $265.00 |
| 03/18/2025 | GSG | RPO | Review transcript re Cushman employment conditions. | 0.20 | 1,325.00 | $265.00 |
| 03/19/2025 | GNB | RPO | Review transcript of March 13 hearing on Committee application to employ Cushman & Wakefield; email PSZJ team re same in relation to proposed order on Committee application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/20/2025 | GNB | RPO | Email PSZJ team regarding proposed order on Committee application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/20/2025 | GSG | RPO | Emails to/from G. Brown re Cushman order status. | 0.20 | 1,325.00 | $265.00 |
| 03/20/2025 | GSG | RPO | Emails to/from P. Shine re Cushman order and comments. | 0.20 | 1,325.00 | $265.00 |
| 03/21/2025 | GSG | RPO | Emails to/from counsel and confirm upload of Cushman order. | 0.10 | 1,325.00 | $132.50 |
| | | | | 15.20 | | $18,202.00 |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2025 | GSG | SL | Review related dockets re adversary proceedings and stay relief. | 0.80 | 1,325.00 | $1,060.00 |
| 03/06/2025 | JIS | SL | Call T. Hurley regarding issues related to stay for non-debtor codefendants. | 0.40 | 1,950.00 | $780.00 |
| 03/13/2025 | AWC | SL | Read insurers opposition to stay relief motion. | 0.50 | 1,595.00 | $797.50 |
| 03/13/2025 | BDD | SL | Emails G. Brown and B. Anvim re hearing on Committee's motion to grant certain trial-ready survivors relief from stay to pursue state court litigation. | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     30

Invoice 147006

May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2025 | JIS | SL | Review audio transcript of stay relief order hearing in Albany Diocese case. | 0.30 | 1,950.00 | $585.00 |
| 03/13/2025 | JIS | SL | Review stipulations regarding dismissal of parishes in Oakland litigation. | 0.10 | 1,950.00 | $195.00 |
| 03/14/2025 | AWC | SL | Read Debtor opposition to stay relief motion. | 0.50 | 1,595.00 | $797.50 |
| 03/14/2025 | GSG | SL | Review oppositions to stay relief by ASF and insurers and notes re same. | 3.70 | 1,325.00 | $4,902.50 |
| 03/14/2025 | GSG | SL | Review related transcripts cited by Insurers and notes re same. | 0.90 | 1,325.00 | $1,192.50 |
| 03/14/2025 | GSG | SL | Review Albany Diocese hearing re stay relief and rationale. | 0.30 | 1,325.00 | $397.50 |
| 03/14/2025 | GSG | SL | Research/review cases cited by Debtor and related case law re extension of 362. | 2.50 | 1,325.00 | $3,312.50 |
| 03/16/2025 | GSG | SL | Draft introduction to omnibus reply. | 1.50 | 1,325.00 | $1,987.50 |
| 03/17/2025 | GSG | SL | Edit reply re stay relief. | 0.30 | 1,325.00 | $397.50 |
| 03/17/2025 | GSG | SL | Call with J. Stang re stay relief. | 0.50 | 1,325.00 | $662.50 |
| 03/17/2025 | GSG | SL | Call with J. Stang re reply to Debtor arguments. | 0.30 | 1,325.00 | $397.50 |
| 03/17/2025 | GSG | SL | Research/review cases cited by insurers re stay relief. | 1.20 | 1,325.00 | $1,590.00 |
| 03/17/2025 | GSG | SL | Draft omnibus reply brief in support of stay relief. | 9.90 | 1,325.00 | $13,117.50 |
| 03/17/2025 | JIS | SL | Review of stay relief motion and supporting declarations. | 1.30 | 1,950.00 | $2,535.00 |
| 03/17/2025 | JIS | SL | Continued review of stay relief motion (2.20) and partial review of Debtor's objection (.30). | 2.50 | 1,950.00 | $4,875.00 |
| 03/18/2025 | AWC | SL | Read draft reply brief and emails with team thereon. | 0.60 | 1,595.00 | $957.00 |
| 03/18/2025 | GSG | SL | Revise reply brief on stay relief motion. | 4.60 | 1,325.00 | $6,095.00 |
| 03/18/2025 | GSG | SL | Review exhibits and confer with M. Renck re same. | 0.20 | 1,325.00 | $265.00 |
| 03/18/2025 | GSG | SL | Research/review 9th Circuit authority cited byJudge Montali during status conference and email team re same. | 0.80 | 1,325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    31

Invoice 147006

May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2025 | GSG | SL | Review Syracuse transcript to prepare insert to reply re same. | 0.90 | 1,325.00 | $1,192.50 |
| 03/18/2025 | JIS | SL | Complete review of oppositions and edit reply brief to stay relief motion opposition. | 3.00 | 1,950.00 | $5,850.00 |
| 03/19/2025 | AWC | SL | Review and revise updated reply brief. | 0.40 | 1,595.00 | $638.00 |
| 03/19/2025 | GSG | SL | Review, incorporate revisions to reply brief. | 1.70 | 1,325.00 | $2,252.50 |
| 03/19/2025 | GSG | SL | Conference with J. Stang re stay relief issues. | 0.70 | 1,325.00 | $927.50 |
| 03/19/2025 | GSG | SL | Emails to/from J. Bair re insurance issues and comments. | 0.40 | 1,325.00 | $530.00 |
| 03/19/2025 | GSG | SL | Revise reply re stay relief. | 1.00 | 1,325.00 | $1,325.00 |
| 03/19/2025 | GSG | SL | Emails to PSZJ team re reply brief. | 0.20 | 1,325.00 | $265.00 |
| 03/19/2025 | GSG | SL | Research law re stay relief reply. | 0.30 | 1,325.00 | $397.50 |
| 03/19/2025 | JIS | SL | Continued edit and review of Reply to opposition on stay relief motion. | 0.60 | 1,950.00 | $1,170.00 |
| 03/19/2025 | JIS | SL | Call with G. Greenwood to review edits to reply on stay relief motion. | 0.80 | 1,950.00 | $1,560.00 |
| 03/20/2025 | GSG | SL | Confer with M. Renck re finalize reply brief and service. | 0.50 | 1,325.00 | $662.50 |
| 03/21/2025 | JIS | SL | Review JCCP case management conference memorandum. | 0.20 | 1,950.00 | $390.00 |
| 03/25/2025 | GNB | SL | Read docket text order regarding March 27 hearing on Committee motion for relief from stay to prosecute two state court cases; email PSZJ regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/25/2025 | GSG | SL | Emails from/to Court and G. Brown re stay relief hearing. | 0.10 | 1,325.00 | $132.50 |
| 03/25/2025 | GSG | SL | Call with B. Michael and J. Stang re stay relief hearing. | 0.30 | 1,325.00 | $397.50 |
| 03/25/2025 | GSG | SL | Prepare for stay relief hearing (.30) and email J. Stang re same (.20). | 0.50 | 1,325.00 | $662.50 |
| 03/25/2025 | JIS | SL | Review Syracuse transcript on stay relief (exhibit to insurer opposition to stay relief motion). | 0.60 | 1,950.00 | $1,170.00 |
| 03/26/2025 | GSG | SL | Calls with J. Stang re stay relief issues and hearing. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    32
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | JIS | SL | Preparation for relief from stay hearing: review of pleadings exhibits in case decisions. | 4.30 | 1,950.00 | $8,385.00 |
| 03/26/2025 | JIS | SL | Call G. Greenwood regarding stay relief motion. | 0.20 | 1,950.00 | $390.00 |
| 03/27/2025 | BMM | SL | Post-relief from stay hearing call with G. Greenwood and J. Stang. | 0.20 | 1,050.00 | $210.00 |
| 03/27/2025 | BMM | SL | Prepare for relief from stay hearing with SCC (in part), J. Stang and G. Greenwood. | 1.00 | 1,050.00 | $1,050.00 |
| 03/27/2025 | GSG | SL | Call with B. Michael, J. Stang, V. Finaldi, and R. Simons re stay relief. | 0.50 | 1,325.00 | $662.50 |
| 03/27/2025 | GSG | SL | Call with B. Michael and J. Stang re hearing on stay relief. | 0.50 | 1,325.00 | $662.50 |
| 03/27/2025 | GSG | SL | Calls with B. Michael and J. Stang (.2) and with J. Stang (.1) re follow up to stay relief hearing. | 0.30 | 1,325.00 | $397.50 |
| 03/27/2025 | JIS | SL | Conference call with liaison attorneys (in part) and G. Greenwood and B. Michael in preparation for stay relief hearing. | 1.00 | 1,950.00 | $1,950.00 |
| 03/27/2025 | JIS | SL | Preparation for stay relief hearing. | 2.40 | 1,950.00 | $4,680.00 |
| 03/27/2025 | JIS | SL | Follow up with G. Greenwood and B. Michael regarding stay relief hearing/stay reservation of rights. | 0.20 | 1,950.00 | $390.00 |
| 03/31/2025 | GSG | SL | Research/review cases re stay relief. | 0.80 | 1,325.00 | $1,060.00 |
| | | | | 57.80 | | **$87,825.00** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/12/2025 | BMM | TR | Travel to San Francisco for disclosure hearing. (Billed at 50%) | 2.00 | 525.00 | $1,050.00 |
| 03/17/2025 | BMM | TR | Travel home to Minnesota from disclosure motion hearing. (Billed at 50%) | 2.00 | 525.00 | N/C |
| 03/24/2025 | BMM | TR | Travel to SF for mediation. (Billed at 50%) | 2.00 | 525.00 | N/C |
| 03/24/2025 | JIS | TR | Travel from Los Angeles to San Francisco for mediation. (Billed at 50%) | 2.00 | 975.00 | $1,950.00 |
| 03/26/2025 | BMM | TR | Travel home to MN from mediation. (Billed at 50%) | 2.00 | 525.00 | N/C |
| 03/26/2025 | JIS | TR | Travel from ASF mediation. (Billed at 50%) | 2.00 | 975.00 | $1,950.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     33
Invoice 147006
May 16, 2025

|  |  |
|---|---|
| **12.00** | **$4,950.00** |

**TOTAL SERVICES FOR THIS MATTER:**          **$429,856.50**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    34

Invoice 147006

May 16, 2025

**Expenses**

| | | | |
|---|---|---|---|
| 02/21/2025 | AF | Delta Airlines, Full refundable coach airfare from Minneapolis to San Francisco to attend March 13th hearing, BMM | 1,297.00 |
| 02/25/2025 | AF | Delta Airlines, Full refundable coach airfare from Minneapolis to San Francisco to attend March mediation, BMM | 717.94 |
| 03/02/2025 | LN | 05068.00002 Lexis Charges for 03-02-25 | 44.24 |
| 03/03/2025 | LN | 05068.00002 Lexis Charges for 03-03-25 | 73.73 |
| 03/04/2025 | LN | 05068.00002 Lexis Charges for 03-04-25 | 14.75 |
| 03/04/2025 | LN | 05068.00002 Lexis Charges for 03-04-25 | 14.75 |
| 03/04/2025 | LN | 05068.00002 Lexis Charges for 03-04-25 | 96.33 |
| 03/04/2025 | PO | Postage | 55.65 |
| 03/04/2025 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 03/04/2025 | RE | ( 960 @0.20 PER PG) | 192.00 |
| 03/04/2025 | RE | ( 585 @0.20 PER PG) | 117.00 |
| 03/04/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/04/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/04/2025 | RE | COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/04/2025 | RE | COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/04/2025 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/05/2025 | LN | 05068.00002 Lexis Charges for 03-05-25 | 15.72 |
| 03/05/2025 | LN | 05068.00002 Lexis Charges for 03-05-25 | 48.17 |
| 03/05/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/05/2025 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/06/2025 | PO | Postage | 71.25 |
| 03/06/2025 | RE | COPY ( 1482 @0.10 PER PG) | 148.20 |
| 03/06/2025 | RE | COPY ( 75 @0.10 PER PG) | 7.50 |
| 03/06/2025 | RE | COPY ( 79 @0.10 PER PG) | 7.90 |
| 03/06/2025 | RE | COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/07/2025 | FE | 05068.00002 FedEx Charges for 03-07-25 | 85.17 |
| 03/07/2025 | LN | 05068.00002 Lexis Charges for 03-07-25 | 15.72 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     35

Invoice 147006

May 16, 2025

| | | | |
|---|---|---|---|
| 03/07/2025 | LN | 05068.00002 Lexis Charges for 03-07-25 | 15.72 |
| 03/07/2025 | LN | 05068.00002 Lexis Charges for 03-07-25 | 206.45 |
| 03/10/2025 | LN | 05068.00002 Lexis Charges for 03-10-25 | 44.24 |
| 03/11/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/11/2025 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/11/2025 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/11/2025 | RE | COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/11/2025 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/11/2025 | RE | COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2025 | AT | Lyft from airport to hotel, BMM | 124.94 |
| 03/12/2025 | BB | 05068.00002 Bloomberg Charges through 03-12-25 | 10.00 |
| 03/12/2025 | BB | 05068.00002 Bloomberg Charges through 03-12-25 | 10.00 |
| 03/12/2025 | BB | 05068.00002 Bloomberg Charges through 03-12-25 | 24.00 |
| 03/12/2025 | LN | 05068.00002 Lexis Charges for 03-12-25 | 171.26 |
| 03/12/2025 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/13/2025 | AT | Lyft from courthouse, BMM | 16.99 |
| 03/13/2025 | AT | Lyft to courthouse, BMM | 24.75 |
| 03/13/2025 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/14/2025 | BB | 05068.00002 Bloomberg Charges through 03-14-25 | 65.70 |
| 03/14/2025 | LN | 05068.00002 Lexis Charges for 03-14-25 | 73.73 |
| 03/14/2025 | LN | 05068.00002 Lexis Charges for 03-14-25 | 1.14 |
| 03/14/2025 | LN | 05068.00002 Lexis Charges for 03-14-25 | 1.14 |
| 03/14/2025 | LN | 05068.00002 Lexis Charges for 03-14-25 | 16.06 |
| 03/14/2025 | OS | Download Docs from Alameda Court, JHR | 7.00 |
| 03/15/2025 | HT | Palace Hotel for 3 nights for March 13 hearing, BMM | 1,200.00 |
| 03/17/2025 | AT | Uber to airport from March 13 hearing, BMM | 42.09 |
| 03/17/2025 | AT | Parking at airport for March 13 hearing, BMM | 195.35 |
| 03/17/2025 | BM | Lunch at airport, BMM | 37.40 |
| 03/17/2025 | TR | Transcript service for March 13 Hearing, BMM | 824.90 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     36
Invoice 147006
May 16, 2025

| 03/19/2025 | BB | 05068.00002 Bloomberg Charges through 03-19-25 | 172.00 |
| 03/23/2025 | RE | COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/23/2025 | RE | COPY ( 268 @0.10 PER PG) | 26.80 |
| 03/23/2025 | RE | COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/24/2025 | AT | Uber to hotel - March mediation, BMM | 155.74 |
| 03/24/2025 | BM | Lunch, working meal, BMM | 18.83 |
| 03/24/2025 | LN | 05068.00002 Lexis Charges for 03-24-25 | 48.17 |
| 03/25/2025 | AT | The Embarcadero Parking expense, Committee member R. C. | 62.00 |
| 03/25/2025 | BB | 05068.00002 Bloomberg Charges through 03-25-25 | 10.00 |
| 03/25/2025 | BB | 05068.00002 Bloomberg Charges through 03-25-25 | 2.10 |
| 03/25/2025 | BM | Snack on airplane, working meal, BMM | 10.00 |
| 03/25/2025 | LN | 05068.00002 Lexis Charges for 03-25-25 | 125.76 |
| 03/25/2025 | LN | 05068.00002 Lexis Charges for 03-25-25 | 1.11 |
| 03/25/2025 | LN | 05068.00002 Lexis Charges for 03-25-25 | 31.44 |
| 03/25/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/25/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/26/2025 | AT | Taxi to airport March mediation, BMM | 71.25 |
| 03/26/2025 | AT | Parking for March mediation, BMM | 94.41 |
| 03/26/2025 | AT | Taxi to mediation BMM | 9.75 |
| 03/26/2025 | BB | 05068.00002 Bloomberg Charges through 03-26-25 | 10.00 |
| 03/26/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/26/2025 | RE | COPY ( 98 @0.10 PER PG) | 9.80 |
| 03/27/2025 | LN | 05068.00002 Lexis Charges for 03-27-25 | 14.75 |
| 03/27/2025 | LN | 05068.00002 Lexis Charges for 03-27-25 | 2.27 |
| 03/27/2025 | LN | 05068.00002 Lexis Charges for 03-27-25 | 21.57 |
| 03/27/2025 | LN | 05068.00002 Lexis Charges for 03-27-25 | 32.11 |
| 03/27/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/27/2025 | TR | Escribers, Inv. 1137325, NH | 93.50 |
| 03/28/2025 | BB | 05068.00002 Bloomberg Charges through 03-28-25 | 160.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     37

Invoice 147006

May 16, 2025

| | | | |
|---|---|---|---|
| 03/28/2025 | HT | The Palace Hotel for March mediation (March 26-28) 2 nights, 2 dinners, 2 breakfast, BMM | 1,056.90 |
| 03/28/2025 | LN | 05068.00002 Lexis Charges for 03-28-25 | 280.19 |
| 03/28/2025 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/28/2025 | RE | COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/28/2025 | RE | COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/28/2025 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/28/2025 | RE | COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/31/2025 | BB | 05068.00002 Bloomberg Charges through 03-31-25 | 10.00 |
| 03/31/2025 | BB | 05068.00002 Bloomberg Charges through 03-31-25 | 10.00 |
| 03/31/2025 | LN | 05068.00002 Lexis Charges for 03-31-25 | 5.68 |
| 03/31/2025 | LN | 05068.00002 Lexis Charges for 03-31-25 | 78.33 |
| 03/31/2025 | LN | 05068.00002 Lexis Charges for 03-31-25 | 6.81 |
| 03/31/2025 | LN | 05068.00002 Lexis Charges for 03-31-25 | 112.39 |
| 03/31/2025 | OS | Everlaw, Inv. 147493 | 2,244.00 |
| 03/31/2025 | RE | COPY ( 294 @0.10 PER PG) | 29.40 |
| 03/31/2025 | PAC | Pacer - Court Research | 259.60 |

**Total Expenses for this Matter**                    **$11,478.24**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     38
Invoice 147006
May 16, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  03/31/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $12,070.40 | $0.00 | $12,070.40 |
| 143879 | 11/30/2024 | $11,066.74 | $0.00 | $11,066.74 |
| 144478 | 12/31/2024 | $8,275.61 | $0.00 | $8,275.61 |
| 145256 | 01/31/2025 | $12,881.60 | $0.00 | $12,881.60 |
| 146407 | 02/28/2025 | $90,294.56 | $0.00 | $90,294.56 |

**Total Amount Due on Current and Prior Invoices:**                      **$736,843.97**

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Gillian N. Brown (CA Bar No. 205132)
Brittany M. Michael (*admitted pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: jstang@pszjlaw.com
         acaine@pszjlaw.com
         gbrown@pszjlaw.com
         bmichael@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **CERTIFICATE OF SERVICE** |

| | | |
|---|---|---|
| 1 | STATE OF CALIFORNIA | ) |
| 2 | CITY OF LOS ANGELES | ) |

I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is 10100 Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

On May 28, 2025, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (MARCH 2025)** in the manner stated below:

| ☑ | TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On May 28, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below.  See Attached |
|---|---|
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit. See Attached |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address. See Attached. |

I declare under penalty of perjury, under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed on May 28, 2025, at Los Angeles, California.

*/s/ Maria R. Viramontes*
Maria R. Viramontes

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Mary Alexander on behalf of Creditor Daniel Eichhorn
malexander@maryalexanderlaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

3

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company
mdetherage@robinskaplan.com

Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset
Support Corporation
adiamond@diamondmccarthy.com

Luke N. Eaton on behalf of Interested Party Companhia De Seguros Fidelidade SA (fka Fidelidade
Insurance Company of Lisbon)
lukeeaton@cozen.com, monugiac@pepperlaw.com

Michael W Ellison on behalf of Interested Party First State Insurance Company
mellison@sehlaw.com, kfoster@sehlaw.com

Stephen John Estey on behalf of Interested Party Dennis Fruzza
steve@estey-bomberger.com

Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyds London and
Certain London Market Companies
tevanston@skarzynski.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
trevor.fehr@usdoj.gov

Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
dgallo@phrd.com

Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured
Creditors
dgrassgreen@pszjlaw.com, hphan@pszjlaw.com

Gail S. Greenwood on behalf of Creditor Committee The Official Committee of Unsecured Creditors
ggreenwood@pszjlaw.com, rrosales@pszjlaw.com

John Grossbart on behalf of Interested Party Appalachian Insurance Company
john.grossbart@dentons.com, docket.general.lit.chi@dentons.com

John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
docket.general.lit.chi@dentons.com

Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
joshua.haevernick@dentons.com

Robert G. Harris on behalf of Creditor Archbishop Riordan High School
rob@bindermalter.com, RobertW@BinderMalter.com

Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
deanna.k.hazelton@usdoj.gov

Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company
jhess@plevinturner.com

Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company

4

| | |
|---|---|
| 1 | tjacobs@phrd.com |
| 2 | Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| 3 | daniel.james@clydeco.us |
| 4 | Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation |
| 5 | chris.johnson@diamondmccarthy.com |
| 6 | Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| 7 | jkahane@skarzynski.com |
| 8 | Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company tkarpa@robinskaplan.com |
| 9 | |
| 10 | Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco okatz@sheppardmullin.com, LSegura@sheppardmullin.com |
| 11 | Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco jekim@sheppardmullin.com, dgatmen@sheppardmullin.com |
| 12 | |
| 13 | David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com |
| 14 | Jennifer R Liakos on behalf of Interested Party LL John Doe JU jenn@jennliakoslaw.com |
| 15 | |
| 16 | Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com |
| 17 | Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory llinsky@mwe.com |
| 18 | |
| 19 | John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors |
| 20 | jlucas@pszjlaw.com, ocarpio@pszjlaw.com |
| 21 | Betty Luu on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| 22 | bluu@duanemorris.com |
| 23 | Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com |
| 24 | Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com |
| 25 | |
| 26 | Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co. docket.general.lit.chi@dentons.com |
| 27 | Brittany Mitchell Michael on behalf of Creditor Committee The Official Committee of Unsecured Creditors |
| 28 | bmichael@pszjlaw.com |

5

Andrew Mina on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
amina@duanemorris.com

M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
keith.moskowitz@dentons.com

Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
michael.norton@clydeco.us, nancy.lima@clydeco.us

Office of the U.S. Trustee / SF
USTPRegion17.SF.ECF@usdoj.gov

Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
ppascuzzi@ffwplaw.com, docket@ffwplaw.com

Valerie Bantner Peo on behalf of Interested Party Berkeley Research Group, LLC
vbantnerpeo@buchalter.com

Robert J. Pfister on behalf of Creditor Shajana Steele
rpfister@pslawllp.com

Mark D. Plevin on behalf of Interested Party Century Indemnity Company
mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com

Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF
greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov

Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
dbp@provlaw.com

Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
nreinhardt@skarzynski.com

Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jrios@ffwplaw.com, docket@ffwplaw.com

Kathleen Mary Derrig Rios on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Katie.Rios@wbd-us.com

Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
mroberts@phrd.com

Annette Rolain on behalf of Interested Party First State Insurance Company
arolain@ruggerilaw.com

Cheryl C. Rouse on behalf of Creditor Victoria Castro
rblaw@ix.netcom.com

Samantha Ruben on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
samantha.ruben@dentons.com

Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF

6

1    phillip.shine@usdoj.gov

2    James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jstang@pszjlaw.com

3

4    Devin Miles Storey on behalf of Creditor John MS Roe SF
dms@zalkin.com

5    Jason D. Strabo on behalf of Interested Party Sacred Heart Cathedral Preparatory
jstrabo@mwe.com, dnorthrop@mwe.com

6

7    Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
London Market Companies
catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us

8

9    Edward J. Tredinnick on behalf of Creditor Claimant No. 638
etredinnick@foxrothschild.com

10    Miranda Turner on behalf of Interested Party Century Indemnity Company
mturner@plevinturner.com

11

12    Joshua D Weinberg on behalf of Interested Party First State Insurance Company
bkfilings@ruggerilaw.com

13    Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company
mweiss@phrd.com

14

15    Harris Winsberg on behalf of Interested Party Appalachian Insurance Company
hwinsberg@phrd.com

16    Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
London Market Companies
yongli.yang@clydeco.us

17

18

19

20

21

22

23

24

25

26

27

28

7

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Debtor's Counsel, Registered ECF User | Amanda L. Cottrell | | | acottrell@sheppardmullin.com<br>JHerschap@sheppardmullin.com |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris<br>2775 Park Ave<br>Santa Clara, CA 95050 | | rob@bindermalter.com<br>robertw@bindermalter.com |
| Registered ECF User | Burns Bair LLP | Jesse Bair<br>Timothy Burns<br>Brian P Cawley | | jbair@burnsbair.com<br>aturgeon@burnsbair.com<br>kdempski@burnsbair.com<br>tburns@burnsbair.com<br>bcawley@burnsbair.com |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Corresponding State Agencies | California Department of Tax And Fee Admin | P.O. Box 942879<br>Sacramento, CA 94279 | | |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142<br>Sacramento, CA 95814 | | |
| Registered ECF User on behalf of Creditor Victoria Castro | Cheryl C. Rouse | Attn: Annette Rolain | | rblaw@ix.netcom.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente<br>Attn: Jason J Chorley<br>150 California St, 15th Fl<br>San Francisco, CA 94111 | 415-365-9801 | alex.potente@clydeco.us<br>jason.chorley@clydeco.us |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies, Registered ECF User | Clyde & Co US LLP | Attn: Catalina J Sugayan<br>30 S Wacker Dr, Ste 2600<br>Chicago, IL 60606 | 312-635-6917 | Catalina.Sugayan@clydeco.us |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Clyde & Co US LLP | Attn: Nancy Lima<br>Attn: Yongli Yang<br>Attn: Jason J Chorley<br>Attn: Daniel James<br>Attn: Michael Norton | | Nancy.Lima@clydeco.us<br>yongli.yang@clydeco.us<br>jason.chorley@clydeco.us<br>Robert.willis@clydeco.us<br>daniel.james@clydeco.us<br>michael.norton@clydeco.us |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St<br>Lakewood, CO 80214 | | |
| *NOA - Attorneys for Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon) | Cozen O'Connor | Attn: Mary P. McCurdy<br>388 Market St, Ste 1000<br>San Francisco, CA 94111 | | MMcCurdy@cozen.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig<br>2001 Addison St, Ste 300<br>Berkeley, CA 94704 | | rcraig@craig-winkelman.com |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party Daughters of Charity Foundation | David S. Kupetz | | | david.kupetz@troutman.com |
| Registered ECF User on behalf of St. Paul Fire and Marine Insurance Co. | Dentons US LLP | Attn: Joshua Haevernick<br>1999 Harrison St, Ste 1300<br>Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com |
| Registered ECF User on behalf of Appalachian Insurance Company | Dentons US LLP | Attn: Patrick C Maxcy<br>Attn: John Grossbart<br>233 S Wacker Dr, Ste 5900<br>Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com<br>john.grossbart@dentons.com |
| Registered ECF User | Dentons US LLP | | | docket.general.lit.chi@dentons.com;<br>patrick.maxcy@dentons.com |
| Registered ECF User | Dentons US LLP | M. Keith Moskowitz | | keith.moskowitz@dentons.com |
| Registered ECF User | Devin Miles Storey | | | dms@zalkin.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation, Registered ECF User | Diamond McCarthy LLP | Attn: Allan Diamond<br>Attn: Christopher Johnson<br>909 Fannin, Ste 3700<br>Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com<br>adiamond@diamondmccarthy.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D D Robinson<br>355 S Grand Ave, Ste 2450<br>Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Russell W Roten<br>Attn: Andrew Mina<br>Attn: Betty Luu<br>865 S Figueroa St, Ste 3100<br>Los Angeles, CA 90017-5450 | 213-689-7401 | RWRoten@duanemorris.com<br>AMina@duanemorris.com<br>BLuu@duanemorris.com<br>TWEvanston@duanemorris.com |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Duane Morris LLP | Andrew Mina<br>Betty Luu | | amina@duanemorris.com<br>BLuu@duanemorris.com |
| Registered ECF User | Edward J. Tredinnick | | | etredinnick@foxrothschild.com |
| *NOA - Other Professional, Registered ECF User | Embolden Law PC | Attn: Douglas B Provencher<br>823 Sonoma Ave<br>Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061<br>West Sacramento, CA 95798 | | |
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey<br>2869 India St<br>San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com |
| Debtors' Counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Thomas Phinney<br>Attn: Jason Rios<br>500 Capitol Mall, Ste 2250<br>Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com<br>tphinney@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| Debtors' Counsel, Registered ECF User | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Jason Rios | | ppascuzzi@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann<br>605 Market St, Ste 1103<br>San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St<br>Tallahassee, FL 32399 | | |
| Fee Examiner | Frejka PLLC | Attn: Elise S. Frejka | | Efrejka@frejka.com |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz<br>3 Park Plz, Ste 1700<br>Irvine, CA 92614 | | randy@gdrgroup.com |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397<br>Atlanta, GA 30374 | | |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company, Registered ECF User | Ifrah PLLC | Attn: George Calhoun<br>1717 Pennsylvania Ave, NW, Ste 650<br>Washington DC 20006 | | george@ifrahlaw.com |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party LL John Doe JU | Jennifer R Liakos | | | jenn@jennliakoslaw.com |
| Registered ECF User on behalf of Creditor City National Bank | Jennifer Witherell Crastz | | | jcrastz@hemar-rousso.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of SanFrancisco | Kathleen Mary Derrig Rios | | | kderrig@lewisroca.com |
| Registered ECF Party on behalf of Parishes of the Roman Catholic Archdiocese of San Francisco | Kathleen Mary Derrig Rios | | | Katie.Rios@wbd-us.com |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation, Registered ECF User | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000 Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com |
| *NOA - Counsel for Daughters of Charity Foundation; Registered ECF User | Locke Lord LLP | Attn: David S Kupetz 300 S Grand Ave, Ste 2600 Los Angeles, CA 90071 | | david.kupetz@lockelord.com Mylene.Ruiz@lockelord.com |
| Registered ECF User on behalf of Interested Party Companhia De Seguros Fidelidade SA | Luke N. Eaton | | | lukeeaton@cozen.com monugiac@pepperlaw.com |
| Registered ECF User on behalf of Creditor Daniel Eichhorn | Mary Alexander | | | malexander@maryalexanderlaw.com |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno, Registered ECF User | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan 7647 N Fresno St Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com ecf@kleinlaw.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Carole Wurzelbacher 444 West Lake St, Ste 4000 Chicago, IL 60606 | 312-984-7700 | cwurzelbacher@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Darren Azman Attn: Lisa A. Linsky Attn: Natalie Rowles Attn: Cris W. Ray One Vanderbilt Ave New York, NY 10017-3852 | 212-547-5444 | dazman@mwe.com llinsky@mwe.com nrowles@mwe.com cray@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP); Registered ECF User | McDermott Will & Emery LLP | Attn: Jason D. Strabo 2049 Century Park E, Ste 3200 Los Angeles, CA 90067-3206 | 310-277-4730 | jstrabo@mwe.com |
| Registered ECF Party on behalf of Interested Party Sacred Heart Cathedral Preparatory | McDermott Will & Emery LLP | Darren Azman | | dazman@mwe.com; mco@mwe.com dnorthrop@mwe.com |
| Registered ECF User | Michele Nicole Detherage | | | mdetherage@robinskaplan.com |
| Corresponding State Agencies | New Mexico Taxation and Revenue Department | P.O. Box 25127 Santa Fe, NM 87504 | | |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell 101 Montgomery St, Ste 2300 San Francisco, CA 94104 | | mlovell@nicolaidesllp.com |
| *NOA - Counsel for The Roman Catholic Seminary of San Francisco aka St. Patrick's Seminary & University | Niesar & Vestal LLP | Attn: Peter C Califano 90 New Montgomery St 9th Fl San Francisco, CA 94105 | | pcalifano@nvlawllp.com |
| *NOA - Counsel for Tracy Hope Davis, the United States Trustee for Region 17; registered ECF user | Office of the United States Trustee | Attn: Gregory S Powell 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | Greg.Powell@usdoj.gov USTPRegion17.SF.ECF@usdoj.gov |
| U.S. Trustee, Registed ECF User | Office of the United States Trustee | Attn: Phillip J. Shine 450 Golden Gate Ave, Rm 05-0153 San Francisco, CA 94102 | | phillip.shine@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Jason Blumberg Attn: Trevor R Fehr Attn: Jared A. Day 501 I Street, Ste 7-500 Sacramento, CA 95814 | | jason.blumberg@usdoj.gov Trevor.Fehr@usdoj.gov jared.a.day@usdoj.gov USTP.Region17@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Deanna K. Hazelton 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael 780 3rd Ave, 34th Fl New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang 10100 Santa Monica Blvd, 13th Fl. Los Angeles, CA 90067 | | jstang@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen Attn: John W Lucas 1 Sansome St, 34th Fl, Ste 3430 San Francisco, CA 94104-4436 | | dgrassgreen@pszjlaw.com jlucas@pszjlaw.com |
| Registered ECF User on behalf of Creditor Committee The Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen Gillian Nicole Brown | | dgrassgreen@pszjlaw.com hphan@pszjlaw.com ocarpio@pszjlaw.com gbrown@pszjlaw.com ggreenwood@pszjlaw.com rrosales@pszjlaw.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs<br>Attn: John E Bucheit<br>2 N Riverside Plz, Ste 1850<br>Chicago, IL 60606 | 404-522-8409 | tjacobs@phrd.com<br>jbucheit@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company,Counsel for Appalachian Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg<br>Attn: Matthew M Weiss<br>Attn: R David Gallo<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | hwinsberg@phrd.com<br>mweiss@phrd.com<br>dgallo@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Counsel for Appalachian Insurance Company Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Matthew G Roberts<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | mroberts@phrd.com |
| *NOA - Counsel for Century Indemnity Company, Continental Casualty Company, Registered ECF User | Plevin & Turner LLP | Attn: Mark D. Plevin<br>580 California St, 12th Fl<br>San Francisco, CA 94104 | 415-986-2827 | mplevin@plevinturner.com<br>mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| *NOA - Counsel for Century Indemnity Company, Registered ECF User | Plevin & Turner LLP | Attn: Miranda H Turner/Jordan A Hess<br>1701 Pennsylvania Ave, NW, Ste 200<br>Washington, D.C. 20004 | | mturner@plevinturner.com<br>jhess@plevinturner.com |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.M. | Attn: Jeannette A. Vaccaro, Esq.<br>315 St., 10th Fl<br>San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com |
| Registered ECF User on behalf of Creditor Shajana Steele | Robert J. Pfister | | | rpfister@pslawllp.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco | Robert M Charles, Jr | | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln<br>2121 Ave of the Stars, Ste 2800<br>Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com<br>LCastiglioni@robinskaplan.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio<br>Attn: Taylore E Karpa Schollard<br>800 Boylston St, Ste 2500<br>Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com<br>tkarpa@robinskaplan.com |
| *NOA - Counsel for Interested Party First State Insurance Company, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain<br>Attn: Joshua Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | | Arolain@ruggerilaw.com<br>jweinberg@ruggerilaw.com<br>bkfilings@ruggerilaw.com |
| Registered ECF User on behalf of Interested Party St. Paul Fire and Marine Insurance Co. | Samantha Ruben | | | samantha.ruben@dentons.com |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl<br>City Hall, Room 168<br>San Francisco, CA 94102 | | |
| Corresponding State Agencies | San Francisco Tax Collector | c/o Secured Property Tax<br>P.O. Box 7426<br>San Francisco, CA 94120 | | |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor<br>Redwood City, CA 94063 | | |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz<br>Attn: Alan H Martin<br>4 Embarcadero Ctr, 17th Fl<br>San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com<br>katz@sheppardmullin.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Jeannie Kim<br>Attn: Ori Katz | | jekim@sheppardmullin.com<br>dgatmen@sheppardmullin.com<br>okatz@sheppardmullin.com<br>LSegura@sheppardmullin.com<br>lwidawskyleibovici@sheppardmullin.com |
| Registered ECF User on behalf of Interested Party Century Indemnity Company | Simpson Thacher & Bartlett LLP | David Elbaum<br>Pierce MacConaghy | | david.elbaum@stblaw.com<br>janie.franklin@stblaw.com<br>pierce.macconaghy@stblaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Registered ECF User | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | 415-352-6224 | bcuret@spcclaw.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Skarzynski Marick & Black LLP | Attn: Jeff D Kahane/Timothy W Evanston<br>Attn: Nathan Reinhardt/Russell W Roten<br>663 W 5th St, 26th Fl<br>Los Angeles, CA 90071 | | jkahane@skarzynski.com<br>tevanston@skarzynski.com<br>nreinhardt@skarzynski.com<br>rroten@skarzynski.com |
| *NOA - Counsel for Interested Party First State Insurance Company , Registered ECF User | Smith Ellison | Attn: Michael W Ellison<br>2151 Michelson Dr, Ste 185<br>Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com<br>kfoster@sehlaw.com |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867<br>Sacramento, CA 94267 | | |
| Debtor | The Roman Catholic Archbishop of San Francisco | One Peter Yorke Way<br>San Francisco, CA 94109 | | |
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | |