Roman Catholic Archbishop of San Francisco — Schedule 1
United States Bankruptcy Court - Northern District of California -  [Case # 23-30564]
Statement of Receipts & Disbursements (Restricted and Unrestricted Debtor Bank Accounts)
May 1, 2025 - May 31, 2025

| Description | Accounts Payable Checking | Stock Clearing Brokerage Account | Business Money Market | Chancery Payroll Account | Investment Pool Checking Acct | Imprest - Settlement Payments (AJ Gallagher) | Main Operating Account | ADSF Restricted Checking | Imprest - Priest Medical (UAS) | Investment Account | Imprest - General Liability (George Hills Co.) | Investment Pool | Total of all Accounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bank of America | J.P.Morgan | Bank of San Francisco | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | BridgeBank | BofA Securities, Inc. | California Bank & Trust | US Bank | |
| | ***0220 | ***8113 | ***1486 | ***2233 | ***4129 | ***4577 | ***5250 | ***7083 | ***8561 | ***9371/2C19 | ***9479 | Various | |
| **Beginning Balance (5/1/2025)** | $ 542,402 | $ 0 | $ 242,501 | $ 104,178 | $ 32,103 | $ 18,015 | $ 3,072,122 | $ 9,939,468 | $ (0) | $ 58,672,713 | $ 100,000 | $ 107,485,304 | $ 180,208,808 |
| *Plus Receipts:* | | | | | | | | | | | | [1] | |
| Diocese Related Receipts | | | | | | | | | | | | | |
| AAA | - | 12,714 | - | - | - | - | - | 716,309 | - | - | - | - | 729,023 |
| RI Tax/Cathedraticum | - | - | - | - | - | - | 127,338 | - | - | - | - | - | 127,338 |
| Rental Property Income | - | - | - | - | - | - | 201,758 | - | - | - | - | - | 201,758 |
| Cemetery Receipts | - | - | - | - | - | - | 116,667 | - | - | - | - | - | 116,667 |
| Fees for Services | - | - | - | - | - | - | 131,975 | - | - | - | - | - | 131,975 |
| Gifts & Donations | - | - | - | - | - | - | 69,180 | 181,356 | - | - | - | - | 250,536 |
| Investment Receipts/Interest | - | 830 | - | - | - | - | 2,361 | - | - | 207,623 | - | - | 210,814 |
| Miscellaneous Receipts | - | - | - | 3,685 | - | - | 35,921 | 1,738 | - | - | - | - | 41,344 |
| Reimbursements from non-debtor entities: | | | | | | | | | | | | | |
| Insurance Reimbursements | - | - | - | - | - | - | 4,934,280 | 18,000 | - | - | - | - | 4,952,280 |
| Pension Reimbursements [3] | - | - | - | - | - | - | - | 1,348,821 | - | - | - | - | 1,348,821 |
| Disbursement of Pension Reimbursements | - | - | - | - | - | - | - | (1,300,755) | - | - | - | - | (1,300,755) |
| Pass-through Restricted Gifts [4] | - | - | - | - | - | - | - | - | - | - | - | - | |
| Received on Behalf of Others | - | 63,923 | - | - | - | - | - | 7,488 | - | - | - | - | 71,411 |
| Disbursed to Intended Recipient | - | - | - | - | - | - | - | (74,149) | - | - | - | - | (74,149) |
| **Total Receipts** | - | 77,467 | - | 3,685 | - | - | 5,619,480 | 898,808 | - | 207,623 | - | - | 6,807,063 |
| *Less Disbursements:* | | | | | | | | | | | | | |
| Diocese Related Disbursements | | | | | | | | | | | | | |
| Payroll & Benefits - Diocese | 2,542 | - | - | 769,612 | - | - | 8,803 | - | - | - | - | - | 780,957 |
| Insurance - Diocese | 109,572 | - | - | - | - | - | - | - | - | - | - | - | 109,572 |
| Other Operating Expenses | 128,373 | - | 30 | - | - | 3,498 | 63 | - | - | - | - | - | 131,963 |
| Professional Fees - Ordinary Course Professionals | 24,934 | - | - | - | - | - | - | - | - | - | - | - | 24,934 |
| Professional Fees - Bankruptcy | 1,019,179 | - | - | - | - | - | - | - | - | - | - | - | 1,019,179 |
| Mediator Fees [5] | 97,708 | - | - | - | - | - | (7,899) | - | - | - | - | - | 89,809 |
| Repairs & Maintenance | 31,626 | - | - | - | - | - | - | - | - | - | - | - | 31,626 |
| Program Expenses | 236,753 | - | - | - | 2,402 | - | - | - | - | - | - | - | 239,155 |
| Office Expenses | 115,162 | - | - | - | - | - | - | - | - | - | - | - | 115,162 |
| Utilities | 24,869 | - | - | - | - | - | - | - | - | - | - | - | 24,869 |
| Priest Retirement Benefits | 47,249 | - | - | - | - | - | 19,368 | - | - | - | - | - | 66,617 |
| Assessments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parish Refunds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| U.S. Trustee Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Credit Card Funding | - | - | - | - | - | - | 50,000 | - | - | - | - | - | 50,000 |
| Insurance-related disb. on behalf of Non-Debtor entities | 2,967,551 | - | - | - | - | - | - | - | - | - | - | - | 2,967,551 |
| Other disbursements on behalf of non-debtor entities | - | - | - | - | - | - | - | 115,708 | - | - | - | - | 115,708 |
| **Total Disbursements** | 4,805,517 | - | 30 | 769,612 | 2,402 | 3,498 | 70,335 | 115,708 | - | - | - | - | 5,767,101 |
| Transfers | 4,800,501 | (76,463) | (242,471) | 763,847 | - | - | (5,318,243) | 72,829 | - | - | - | - | 0 |
| Deposit & Loan Net Investment Activity | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Funding of Investment Pool | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Benefit Payments from Investment Pool | - | - | - | - | - | - | - | - | - | - | - | (926) | (926) |
| Interest/Dividends on Investment Pool | - | - | - | - | - | - | - | - | - | - | - | 152,102 | 152,102 |
| Brokerage Fees | - | - | - | - | - | - | - | - | - | - | - | (46,187) | (46,187) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | - | - | - | - | - | - | - | - | - | - | - | 2,789,578 | 2,789,578 |
| **Bank Balance** | $ 537,386 | $ 1,004 | $ (0) | $ 102,099 | $ 29,701 | $ 14,517 | $ 3,303,025 | $ 10,795,398 | $ (0) | $ 58,880,336 | $ 100,000 | $ 110,379,872 | $ 184,143,337 |

Notes:
[1] Summary balances. See detail on following table.
[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.
[3] The Debtor collects, aggregates, and holds in trust on behalf of non-debtor entities certain employee pension contributions. These contributions are forwarded to the pension custodian on a pass-through basis.
[4] The Debtor serves as a pass-through conduit for gifts of securities intended for certain non-debtor entities, which are deposited into a restricted bank account, monetized and disbursed to the intended recipient.  In addition, the Debtor receives, on a pass-through basis, certain gifts intended for non-debtor entities.  The Debtor processes these gifts on behalf of the intended recipients and ensures appropriate documentation supporting restrictions and directions.  These funds are subsequently forwarded to the intended recipient following completion of processing.
[5] Per Order Referring Case to Mediation and Appointing Mediator (DE # 747), the Debtor is to pay the full amount of the invoice and receive 66.6% back from Insurer's Group for their share

**Roman Catholic Archbishop of San Francisco**
**United States Bankruptcy Court - Northern District of California -**
**[Case # 23-30564]**
**Statement of Receipts & Disbursements (Investment Pool**
**May 1, 2025 - May 31, 2025**

Schedule 2

| Description | ADSF Composite Balanced Pool | Diamond Hill | Jensen | Metwest | Vaughan Nelson | Segall Bryant | Amer Core | Redwood-Kairos Real Estate Value Fund VI | Kimpact Evergreen | Baron Emerging |
|---|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8800 | ***8801 | ***8802 | ***8803 | ***8804 | ***8805 | ***8807 | ***8808 | ***8809 | ***8810 |
| Beginning Balance (5/1/2025) | $ 16,047,876 | $ 18,490,885 | $ 14,615,978 | $ 7,176,823 | $ 5,392,255 | $ 15,433,826 | $ 4,042,213 | $ 846,715 | $ 970,771 | $ 2,992,481 |
| Transfers | 78,966 | | | | | (1,509) | (164,409) | 110 | (17,212) | 183 |
| Funding of Investment Pool | - | - | | - | - | - | - | - | - | |
| Benefit Payments from Investment Pool | - | | | | | - | - | - | | |
| Interest/Dividends on Investment Pool | - | 30,393 | 11,726 | 25,998 | 7,954 | 74,350 | 512 | - | 31 | - |
| Brokerage Fees | (593) | (1,544) | (811) | (8,385) | (15,837) | (10,695) | (262) | (110) | (131) | (183) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | 545,181 | 764,374 | 781,411 | (63,131) | 211,969 | (112,432) | 34 | (7,463) | 6,321 | 87,062 |
| Bank Balance | $ 16,671,430 | 19,284,108 | 15,408,304 | $ 7,131,306 | $ 5,596,341 | 15,383,540 | $ 3,878,089 | $ 839,252 | $ 959,780 | $ 3,079,542 |

**Notes:**
[1] Balances include approximately $2.6 million of funds held on behalf of other entities.
[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

Roman Catholic Archbishop of San Francisco
United States Bankruptcy Court - Northern District of California -
[Case # 23-30564]
Statement of Receipts & Disbursements (Investment Pool
May 1, 2025 - May 31, 2025

Schedule 2

| Description | Wells Cap Emerging | Cuit International Eq | Cliffwater Corp Lend | Kairos Cr Strat REIT | Redwood-Kairos Real Estate Fund VIII | Partners Group | Montauk Triguard | ADSF - SERP | Total Investment Pool |
|---|---|---|---|---|---|---|---|---|---|
| | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank | US Bank |
| | ***8811 | ***8812 | ***8813 | ***8814 | ***8816 | ***8817 | ***8818 | ***8900 | Various |
| | | | | | | | | | [1] |
| Beginning Balance (5/1/2025) | $ 2,979,599 | $ 8,543,776 | $ 3,181,194 | $ 2,726,033 | $ 1,411,025 | $ 1,678,573 | $ 729,309 | $ 225,973 | $ 107,485,304 |
| Transfers | 204 | 303 | 116 | (55,673) | (16,913) | (27,634) | 203,468 | - | - |
| Funding of Investment Pool | | | - | - | - | - | - | | - |
| Benefit Payments from Investment Pool | | | - | - | - | - | - | (926) | (926) |
| Interest/Dividends on Investment Pool | - | - | - | 193 | 49 | 96 | 23 | 778 | 152,102 |
| Brokerage Fees | (6,585) | (303) | (116) | (192) | (145) | (136) | (122) | (37) | (46,187) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[2] | 31,610 | 468,036 | 35,946 | 40,411 | (6,860) | 7,088 | (1) | 22 | 2,789,578 |
| Bank Balance | $ 3,004,828 | $ 9,011,811 | $ 3,217,140 | $ 2,710,771 | $ 1,387,157 | $ 1,657,986 | $ 932,677 | $ 225,809 | $ 110,379,872 |

Notes:
[1] Balances include approximately $2.6 million of funds held on behalf of other entities.
[2] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

Page 2 of 2

**Roman Catholic Archbishop of San Francisco** | Schedule 3

**United States Bankruptcy Court - Northern District of California [Case #23-30564]**

**Statement of Operations (For the Period May 1, 2025 - May 31, 2025) - Modified Cash Basis**

**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---|
| Gross income / Sales (net of returns and allowances; includes investment gains / losses) | $ | 9,748,744 |
| Cost of goods sold (incl. depreciation, if applicable) | | - |
| Gross profit (a - b) | $ | 9,748,744 |
| Selling expenses | | - |
| General and administrative expenses | | 4,795,035 |
| Other expenses | | - |
| Depreciation and/or amortization (not included in 4b) | | - |
| Interest | | - |
| Taxes (local, state, and federal) | | - |
| Reorganization Items | | 1,019,179 |
| **Profit (Loss)** | **$** | **3,934,529** |

**Roman Catholic Archbishop of San Francisco**                                                    **Schedule 4**
**United States Bankruptcy Court - Northern District of California [Case #23-30564]**
**Balance Sheet - As of May 1, 2025 - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Cash - Restricted & Unrestricted | $ | 184,143,337 |
| Accounts Receivable, net | | 6,976,942 |
| Prepaid Expenses | | 3,377,728 |
| Parish Assessments | | 3,133,548 |
| Building and land, net | | 27,666,394 |
| Automobiles, net | | 6,000 |
| Beneficial Interest in RSPC | | 333,874 |
| Beneficial Interest in Trusts | | 962,394 |
| Notes Receivable | | 6,807,778 |
| **Total Assets** | **$** | **233,407,995** |
| | | |
| Pre-Petition Priority Debt [1] | $ | 358,856 |
| Pre-Petition Unsecured Debt [1] | | 3,129,233 |
| Post-Petition Accounts Payable [2] | | 288,355 |
| **Total Liabilities** | **$** | **3,776,444** |
| | | |
| **Net Assets** | **$** | **229,631,551** |
| **Total Liabilities & Net Assets** | **$** | **233,407,995** |

*Notes:*

[1]  Prepetition unsecured debt is held constant at prepetition levels (consistent with the Amended Statements and Schedules) as post-petition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount reported in Schedule F. This balance sheet value excludes any payments made towards pre-petition unsecured debt and excludes contingent abuse claims.

| Below is the reconciliation of prepetition priority unsecured debt to Part 2 of the MOR: [3] | | |
|---|---|---:|
| Pre-petition priority unsecured debt per balance sheet above | $ | 358,856 |
| Additional Pre-petition priority unsecured debt received since filing | | 817 |
| Less: Payments on Pre-petition Priority Unsecured Debt made post-petition (Part 7a) | | (25,005) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 334,667 |
| | | |
| Below is the reconciliation of prepetition unsecured debt to Part 2 of the MOR: | | |
| Pre-petition unsecured debt per balance sheet above | $ | 3,129,233 |
| Additional Pre-petition unsecured debt received since filing | | 495,638 |
| Less: Payments on Prepetition Unsecured Debt made post-petition (Part 7a) | | (855,972) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 2,768,900 |

[2] Entire balance is current; separate aging schedule not necessary.

[3] Does not reflect reductions attributable to use or payout of priority PTO balances.

| Insider Name | Payment Date | Pmt Amount / Market Value of Non-cash Pmt | Source Document |
|---|---|---|---|
| Rev. Patrick Summerhays | 5/31/2025 | $ 400.00 | BOA ***0220 |
| Michael Flanagan | 5/31/2025 | 12,260.42 | Debtor Payroll Journal |
| Most Rev. Salvatore Cordileone | 5/31/2025 | 4,526.56 | Debtor Payroll Journal |
| Michael Flanagan | 5/15/2025 | 12,260.42 | Debtor Payroll Journal |
| Rev. Patrick Summerhays | 5/31/2025 | 3,859.41 | Debtor Payroll Journal |
| | | $ 33,306.81 | |

| Date | Payee | | Amount* |
|---|---|---|---|
| 9/1/2023 | National Conference Of Vicars For Religious (NCVR) | $ | 172.13 |
| 9/1/2023 | Reliance Life Insurance | | 15,053.30 |
| 9/1/2023 | The Hartford Group | | 16,675.51 |
| 9/15/2023 | Gallagher Benefit Services, Inc. | | 887.10 |
| 9/22/2023 | David A Mees | | 401.97 |
| 9/22/2023 | Gonzalo Alvarado | | 43.26 |
| 9/19/2023 | Dominican Sisters | | 66.00 |
| 9/15/2023 | Gabriel Singer | | 300.00 |
| 9/26/2023 | Claudia Atilano | | 102.46 |
| 9/26/2023 | Comptroller, Phil Isacco | | 153.92 |
| 9/28/2023 | Derek Gaskin | | 190.23 |
| 9/22/2023 | Rev Gregory Heidenblut, O.S.A. | | 600.00 |
| 9/22/2023 | Rev Michael Liliedahl | | 35.65 |
| 9/29/2023 | Gallagher Bassett Services, Inc. | | 19,750.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | | 8,817.00 |
| 10/6/2023 | Gallagher Bassett Services, Inc. | | 8,817.00 |
| 11/17/2023 | United Behavioral Health | [2] | 1,178.49 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | | 103,200.00 |
| 10/27/2023 | Gallagher Bassett Services, Inc. | | 44,053.63 |
| 10/27/2023 | George Hills | | 34,462.07 |
| 10/24/2023 | Guideone Insurance | | 13,025.43 |
| 10/13/2023 | Jimmy Velasco | | 163.75 |
| 10/24/2023 | Kern County Treasurer - Tax Collector (Kcttc) | | 1.39 |
| 10/27/2023 | Natalie Zivnuska | | 24.89 |
| 10/17/2023 | Navia Benefit Solutions | | 1,378.40 |
| 10/20/2023 | Rev Dzungwenen R Tyohemba | | 382.07 |
| 10/24/2023 | Cannon Street, Inc. | | 20,607.50 |
| 11/10/2023 | ADP, Inc. | [2] | 6,465.63 |
| 11/10/2023 | ADP, Inc. | [2] | 3,750.98 |
| 11/17/2023 | Gallagher Bassett Services, Inc. | [2] | 11,980.15 |
| 11/17/2023 | Gallagher Bassett Services, Inc. | [2] | 58,728.00 |
| 11/17/2023 | Gallagher Bassett Services, Inc. | [2] | 8,182.82 |
| 11/17/2023 | Gallagher Bassett Services, Inc. | [2] | 8,705.78 |
| 11/17/2023 | ADP, Inc. | | 344.18 |
| 11/17/2023 | ADP, Inc. | | 1,037.80 |
| 11/17/2023 | ADP, Inc. | | 106.63 |
| 11/17/2023 | ADP, Inc. | | 6,465.63 |
| 11/17/2023 | ADP, Inc. | | 5,093.31 |
| 11/17/2023 | ADP, Inc. | | 2,713.18 |
| 11/17/2023 | ADP, Inc. | | 1,400.00 |
| 11/17/2023 | ADP, Inc. | | 1,049.93 |
| 11/17/2023 | ADP, Inc. | | 15,679.83 |
| 11/9/2023 | George Hills | | 24,239.74 |
| 11/3/2023 | Rachel Alvelais | | 208.22 |
| 11/9/2023 | Rev Gregory Heidenblut, O.S.A. | | 27.42 |
| 11/9/2023 | Rev Andrew Spyrow | | 60.97 |
| 11/29/2023 | Employment Development Dept | [2] | 25,860.55 |
| 12/1/2023 | Gallagher Bassett Services, Inc. | [2] | 34,900.00 |
| 12/8/2023 | Anelita Reyes | [2] | 58.30 |
| 12/15/2023 | Gallagher Bassett Services, Inc. | [2] | 35,682.00 |
| 12/15/2023 | Gallagher Bassett Services, Inc. | [2] | 14,554.00 |
| 12/21/2023 | Carol Grewal | [2] | 9.04 |
| 12/21/2023 | Ed Hopfner | [2] | 338.68 |
| 12/21/2023 | Korn Ferry | | 16,666.67 |
| 12/8/2023 | San Francisco Tax Collector | | 5,132.20 |
| 12/8/2023 | San Francisco Tax Collector | | 13,817.74 |
| 12/8/2023 | San Francisco Tax Collector | | 2,830.06 |
| 12/8/2023 | Reliance Life Insurance | | 15,668.16 |

| | Roman Catholic Archbishop of San Francisco | | Schedule 6 |
|---|---|---|---|
| | **Roman Catholic Archbishop of San Francisco** | | **Schedule 6** |
| | **United States Bankruptcy Court - Northern District of California [Case #23-30564]** | | |
| | **Schedule of Pre-Petition Debt Paid** | | |

| Date | Payee | | Amount* |
|---|---|---|---|
| 1/5/2024 | Benefit Allocation Systems-Ops | $ | 463.20 |
| 1/9/2024 | Kairos Psychology Group | | 1,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/9/2024 | Kairos Psychology Group | | 2,000.00 |
| 1/5/2024 | Rev Thuan Hoang | | 850.00 |
| 1/5/2024 | Gallagher Bassett Services, Inc. | [1] | 13,915.75 |
| 1/19/2024 | Gallagher Bassett Services, Inc. | [1] | 23,520.11 |
| 2/2/2024 | Jeffery Yano | [2] | 130.21 |
| 2/9/2024 | Gallagher Bassett Services, Inc. | | 31,910.00 |
| 2/9/2024 | Gallagher Bassett Services, Inc. | | 9,130.00 |
| 2/9/2024 | Gallagher Bassett Services, Inc. | | 14,659.00 |
| 2/16/2024 | Gallagher Bassett Services, Inc. | | 21,153.10 |
| 2/16/2024 | Gallagher Bassett Services, Inc. | | 8,322.50 |
| 3/15/2024 | Gallagher Bassett Services, Inc. | | 11,083.00 |
| 3/1/2024 | Colleen Durkin | [2] | 8.78 |
| 3/1/2024 | George Hills | | 12,268.69 |
| 4/8/2024 | Jeffery Froula | | 3,500.00 |
| 5/21/2024 | Rev Anthony Chung | | 358.15 |
| 5/24/2024 | Julio Escobar | | 401.91 |
| 6/25/2024 | Jerick B Rea | | 130.35 |
| 6/21/2024 | Gallagher Bassett Services, Inc. | | 23,298.28 |
| 7/12/2024 | Gallagher Bassett Services, Inc. | | 13,120.00 |
| 7/12/2024 | Gallagher Bassett Services, Inc. | | 13,000.00 |
| 7/16/2024 | Jerick B Rea | | 292.13 |
| 8/29/2024 | Gallagher Bassett Services, Inc. | | 9,837.00 |
| 9/13/2024 | Gallagher Bassett Services, Inc. | | 7,400.00 |
| 9/17/2024 | Marin Hospitalist Medical Group, Inc. | | 110.40 |
| 9/27/2024 | George Hills | | 14,585.97 |
| 10/3/2024 | Gallagher Bassett Services, Inc. | | 2,429.04 |
| 10/7/2024 | Gallagher Bassett Services, Inc. | | 8,674.00 |
| 12/6/2024 | Gallagher Bassett Services, Inc. | | 17,125.00 |
| | **Total** | $ | **880,977.32** |

[1] Amount is a portion applied from a larger payment including post-petition debt payment.
[2] Authorized payments made in prior periods.
* Certain of these payments relate to invoices that were received post-petition and therefore were not included in Schedule E/F.

**20% Holdbacks Approved with 4th Interim Fee Applications**

| Professional | Fees | Adjustments | Total Approved |
|---|---|---|---|
| Debtor's Professionals: | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP☐ | $ 25,058.10 | $ (162.50) | $ 24,895.60 |
| B. Riley Advisory Services | 21,187.90 | (970.50) | 20,217.40 |
| Sheppard Mullin Richter & Hampton LLP☐ | 68,481.48 | (10,426.80) | 58,054.68 |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 24,967.00 | - | 24,967.00 |
| BlankRome, LLP (1st Fee App) | 25,103.70 | (1,604.00) | 23,499.70 |
| Omni Agent Solutions, Inc. | - | | - |
| Transperfect | 2,263.28 | - | 2,263.28 |
| **Total Debtor Professionals:** | **167,061.46** | **(13,163.80)** | **153,897.66** |
| UCC Professionals: | | | |
| Pachulski Stang Ziehl Jones | 110,738.40 | (15,352.00) | 95,386.40 |
| Berkeley Research Group | 42,969.78 | (450.00) | 42,519.78 |
| Burns Bair | 30,485.80 | (170.00) | 30,315.80 |
| **Total UCC Professionals:** | **184,193.98** | **(15,972.00)** | **168,221.98** |
| Total: | $ 351,255.44 | $ (29,135.80) | $ 322,119.64 |

**March 2025 Fee Statement: Filed April 2025**      **Payments Made May 2025 (Apr 25 Fee Stmt and 20% Holdbacks from 4th Interim Fee Applications)**

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Applied from Retainer | Cash Payment Made | Total |
|---|---|---|---|---|---|---|
| Debtor's Professionals: | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP☐ | $ 70,074.00 | $ 939.55 | $ 56,998.75 | $ - | $ 81,894.35 | $ 81,894.35 |
| B. Riley Advisory Services | 40,416.00 | | 32,332.80 | | 52,550.20 | 52,550.20 |
| Sheppard Mullin Richter & Hampton LLP☐ | 177,079.40 | 2,922.42 | 144,585.94 | - | 202,640.62 | 202,640.62 |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 59,310.50 | 70.15 | 47,518.55 | - | 72,485.55 | 72,485.55 |
| Weinstein & Numbers, LLP | - | | - | | - | - |
| Blank Rome | 87,415.00 | 115.51 | 70,047.51 | | 93,547.21 | 93,547.21 |
| Omni Agent Solutions, Inc. | - | | - | | - | - |
| Transperfect | 4,040.10 | | 3,232.08 | | 5,495.36 | 5,495.36 |
| **Total Debtor Professionals:** | **438,335.00** | **4,047.63** | **354,715.63** | **-** | **508,613.29** | **508,613.29** |
| UCC Professionals: | | | | | | |
| Pachulski Stang Ziehl Jones (Feb 2025 Fee Stmt) | 288,414.00 | 8,567.63 | 239,298.83 | - | 334,685.23 | 334,685.23 |
| Berkeley Research Group | 67,778.55 | | 54,222.84 | - | 96,742.62 | 96,742.62 |
| Burns Bair | 46,880.00 | 3,382.97 | 40,886.97 | - | 71,202.77 | 71,202.77 |
| **Total UCC Professionals:** | **403,072.55** | **11,950.60** | **334,408.64** | **-** | **502,630.62** | **502,630.62** |
| Total: | $ 841,407.55 | $ 15,998.23 | $ 689,124.27 | $ - | $ 1,011,243.91 | $ 1,011,243.91 |

**April 2025 Fee Statement: Filed May 2025**      **Payments Made:**

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Applied from Retainer | Cash Payment Made | Total |
|---|---|---|---|---|---|---|
| Debtor's Professionals: | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP☐ | $ 58,348.50 | $ 998.76 | $ 47,677.56 | $ - | $ - | $ - |
| B. Riley Advisory Services | 77,896.00 | 2,119.65 | 64,436.45 | | - | - |
| Sheppard Mullin Richter & Hampton LLP☐ | 172,401.60 | 3,228.79 | 141,150.07 | | - | - |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 76,843.50 | 605.75 | 62,080.55 | | - | - |
| Weinstein & Numbers, LLP | - | | - | | - | - |
| Blank Rome | 132,780.80 | 327.29 | 106,551.93 | | - | - |
| Omni Agent Solutions, Inc. | - | | - | | - | - |
| Transperfect | 6,588.10 | | 5,270.48 | | - | - |
| **Total Debtor Professionals:** | **524,858.50** | **7,280.24** | **427,167.04** | **-** | **-** | **-** |
| UCC Professionals: | | | | | | |
| Pachulski Stang Ziehl Jones (March 2025 Fee Stmt) | 341,579.50 | 11,478.24 | 284,741.84 | - | - | - |
| Berkeley Research Group | 34,401.00 | 3,195.47 | 30,716.27 | | - | - |
| Burns Bair | 94,601.25 | | 75,681.00 | | - | - |
| **Total UCC Professionals:** | **470,581.75** | **14,673.71** | **391,139.11** | **-** | **-** | **-** |
| Total: | $ 995,440.25 | $ 21,953.95 | $ 818,306.15 | $ - | $ - | $ - |

**Cumulative Allowed Amounts**      **Cumulative Payments Made**

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses for Interim Plus Holdbacks from 1st-4th Fee Apps) | Applied from Retainer | Cash Payment Made | Total |
|---|---|---|---|---|---|---|
| Debtor's Professionals: | | | | | | |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP☐ | $ 904,603.00 | $ 8,342.59 | $ 874,122.26 | $ 92,570.51 | $ 733,973.79 | $ 826,544.30 |
| B. Riley Advisory Services | 954,644.50 | 15,097.32 | 906,226.27 | 64,334.42 | 777,455.40 | 841,789.82 |
| Sheppard Mullin Richter & Hampton LLP☐ | 2,811,783.30 | 17,781.89 | 2,705,917.43 | 133,102.70 | 2,431,690.26 | 2,564,792.96 |
| Weintraub Tobin Chediak Coleman Grodin Law Corporation | 899,508.25 | 31,539.39 | 909,418.04 | 210,754.20 | 621,736.97 | 832,491.17 |
| Weinstein & Numbers, LLP | 282,012.00 | 64.07 | 280,503.07 | 136,133.00 | 144,370.07 | 280,503.07 |
| Blank Rome | 527,636.10 | 2,437.66 | 462,484.84 | - | 355,932.91 | 355,932.91 |
| Omni Agent Solutions, Inc. | 23,323.50 | - | 22,963.50 | | 22,963.50 | 22,963.50 |
| Transperfect | 91,351.13 | | 88,825.48 | | 83,554.99 | 83,554.99 |
| **Total Debtor Professionals:** | **6,494,861.78** | **75,262.92** | **6,250,460.89** | **636,894.83** | **5,171,677.89** | **5,808,572.72** |
| UCC Professionals: | | | | | | |
| Pachulski Stang Ziehl Jones | 3,744,288.38 | 95,839.29 | 3,629,970.85 | - | 3,346,829.20 | 3,346,829.20 |
| Berkeley Research Group | 1,278,273.90 | 3,760.90 | 1,304,576.48 | - | 1,273,860.21 | 1,273,860.21 |
| Burns Bair | 808,305.25 | 25,367.30 | 789,241.50 | - | 713,560.50 | 713,560.50 |
| **Total UCC Professionals:** | **5,830,867.53** | **124,967.49** | **5,723,788.83** | **-** | **5,334,249.91** | **5,334,249.91** |
| Total: | $ 12,325,729.31 | $ 200,230.41 | $ 11,974,249.72 | $ 636,894.83 | $ 10,505,927.80 | $ 11,142,822.63 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ██████0220
01 01 140 05 M0000 E#    121
Last Statement:    04/30/2024
This Statement:    05/31/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
A CORPORATE SOLE
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page     1 of   37

Bankruptcy Case Number:2330564

**The Bank recommends use of fraud detection services, including Positive Pay to detect check fraud. You've agreed your failure to implement any of these services would preclude you from asserting any claims against the Bank for any altered, counterfeit, or fraudulent item that the services could have detected. The Bank will not re-credit your account or have any liability for paying such items. This notice applies to all your accounts open now and in the future. Continued use of your accounts reaffirms your commitment to the terms contained in your deposit account agreement. If you wish to implement any of the services that the Bank has offered to you that you previously didn't implement, contact your RM. More info: www.bofa.com/positivepay**

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2024 - 05/31/2024 | | Statement Beginning Balance | 451,932.49 |
| Number of Deposits/Credits | 9 | Amount of Deposits/Credits | 4,687,598.49 |
| Number of Checks | 121 | Amount of Checks | 480,115.90 |
| Number of Other Debits | 12 | Amount of Other Debits | 4,168,783.84 |
| | | Statement Ending Balance | 490,631.24 |
| Number of Enclosures | 121 | | |
| | | Service Charge | .00 |

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 4,663.74- | Summarized Debits      4 | |
| 05/02 | | 381.96 | PC_CREDIT      DES:WFEDI_PYMT ID:000000002627751 | 22022095654 |
| | | | INDN:CHANCERY            CO ID:9941347393 CCD | |
| 05/02 | | 2,783.69- | Summarized Debits      2 | |
| 05/02 | 2451505931 | 137,651.33 | Automatic Transfer Credits | 123300680001849 |
| | | | ACCOUNT TRANSFER TRSF FROM ████05250 | |
| 05/03 | | 1,523.16- | Summarized Debits      5 | |
| 05/03 | | 12,477.28- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24124000778 | 24008975496 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 05/03 | | 52,625.67- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24124000778 | 24008975495 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 05/06 | | 4,162.45- | Summarized Debits      4 | |
| 05/07 | | 62,272.52- | Summarized Debits      7 | |
| 05/08 | | 395.60- | Summarized Debits      2 | |
| 05/09 | | 2,709.65- | Summarized Debits      2 | |
| 05/09 | 2458430993 | 914,404.49 | Automatic Transfer Credits | 123300680002052 |
| | | | ACCOUNT TRANSFER TRSF FROM ████5250 | |
| 05/10 | | 1,135.00- | Summarized Debits      3 | |
| 05/10 | | 62,491.81- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24131001249 | 31006485504 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 05/10 | | 551,605.37- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24131001249 | 31006485503 |
| | | | INDN:SETT-BATCH 9941156707  CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███████0220
01 01 140 05 M0000 E#    121
Last Statement:    04/30/2024
This Statement:    05/31/2024

          IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Transaction Detail

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/10 | 2452807535 | 30,000.00 | Automatic Transfer Credits | 123300680002125 |
| | | | ACCOUNT TRANSFER TRSF FROM ███████5250 | |
| 05/13 | | 10,025.00- | Summarized Debits        7 | |
| 05/13 | | 30,000.00- | U.S. BANK        DES:PAYMENT    ID:448473455003145 | 31016595172 |
| | | | INDN:ARCHDIOCESE OF SF    CO ID:1411558799 CCD | |
| 05/14 | | 20,057.58- | Summarized Debits        6 | |
| 05/15 | | 198,564.90- | Summarized Debits        8 | |
| 05/16 | | 33,087.75- | Summarized Debits        7 | |
| 05/16 | 2454353720 | 529,508.46 | Automatic Transfer Credits | 123300680002202 |
| | | | ACCOUNT TRANSFER TRSF FROM ███████5250 | |
| 05/17 | | 10,833.33- | Summarized Debits        2 | |
| 05/17 | | 103,845.15- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24138000518 | 38003215238 |
| | | | INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 05/17 | | 380,273.75- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24138000518 | 38003215239 |
| | | | INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 05/20 | | 17,298.09- | Summarized Debits        5 | |
| 05/21 | | 16,500.00 | ROMAN CATHOL0220 DES:RETURN      ID:V4442 | 42009744910 |
| | | | INDN:SETT-ACH DETAIL RETURN CO ID:9941156707 CCD | |
| 05/21 | | 19,399.30- | Summarized Debits       12 | |
| 05/22 | | 5,310.59- | Summarized Debits        6 | |
| 05/22 | 2452103145 | 25,000.00 | Automatic Transfer Credits | 123300680001906 |
| | | | ACCOUNT TRANSFER TRSF FROM ███████5250 | |
| 05/23 | | 4,682.06- | Summarized Debits        4 | |
| 05/23 | | 25,000.00- | U.S. BANK        DES:PAYMENT    ID:448473455003145 | 43015224088 |
| | | | INDN:ARCHDIOCESE OF SF    CO ID:1411558799 CCD | |
| 05/23 | 2452331625 | 530,713.56 | Automatic Transfer Credits | 123300680002015 |
| | | | ACCOUNT TRANSFER TRSF FROM ███████05250 | |
| 05/24 | | 744.93- | Summarized Debits        3 | |
| 05/24 | | 39,444.20- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24145000762 | 45008215490 |
| | | | INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 05/24 | | 437,735.04- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24145000762 | 45008215489 |
| | | | INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 05/28 | | 17,589.38- | Summarized Debits       14 | |
| 05/29 | | 51,481.85- | Summarized Debits        7 | |
| 05/30 | | 1,198.89- | Summarized Debits        3 | |
| 05/30 | | 49,846.82- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24151003913 | 51016344993 |
| | | | INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 05/30 | | 2,423,438.75- | ROMAN CATHOL0220  DES:PAYMENTJNL  FL# 24151003913 | 51016344991 |
| | | | INDN:SETT-BATCH 9941156707 CO ID:9941156707 CCD | |
| | | | BATCH DESC:ADSF | |
| 05/30 | 2452132302 | 2,503,438.69 | Automatic Transfer Credits | 123300680002299 |
| | | | ACCOUNT TRANSFER TRSF FROM ███████5250 | |
| 05/31 | | 10,196.44- | Summarized Debits        8 | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████0220
01 01 140 05 M0000 E#    121
Last Statement:    04/30/2024
This Statement:    05/31/2024

        IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 04/30 | 451,932.49 | 451,932.49 | 05/16 | 1,013,297.56 | 1,013,297.56 |
| 05/01 | 447,268.75 | 447,268.75 | 05/17 | 518,345.33 | 518,345.33 |
| 05/02 | 582,518.35 | 582,518.35 | 05/20 | 501,047.24 | 501,047.24 |
| 05/03 | 515,892.24 | 515,892.24 | 05/21 | 498,147.94 | 498,147.94 |
| 05/06 | 511,729.79 | 511,729.79 | 05/22 | 517,837.35 | 517,837.35 |
| 05/07 | 449,457.27 | 449,457.27 | 05/23 | 1,018,868.85 | 1,018,868.85 |
| 05/08 | 449,061.67 | 449,061.67 | 05/24 | 540,944.68 | 540,944.68 |
| 05/09 | 1,360,756.51 | 1,360,756.51 | 05/28 | 523,355.30 | 523,355.30 |
| 05/10 | 775,524.33 | 775,524.33 | 05/29 | 471,873.45 | 471,873.45 |
| 05/13 | 735,499.33 | 735,499.33 | 05/30 | 500,827.68 | 500,827.68 |
| 05/14 | 715,441.75 | 715,441.75 | 05/31 | 490,631.24 | 490,631.24 |
| 05/15 | 516,876.85 | 516,876.85 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ▮▮▮0220
01 01 140 05 M0000 E#   121
Last Statement:     04/30/2024
This Statement:     05/31/2024

            IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Checks Paid Report**

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 16433 | 54.60 | 05/21 | 8592611566 | 16566 | 300.00 | 05/13 | 8052985403 |
| 16452* | 500.00 | 05/24 | 8992226024 | 16567 | 55.98 | 05/15 | 9692719188 |
| 16471* | 164.74 | 05/01 | 9692740880 | 16568 | 504.00 | 05/15 | 8252598662 |
| 16480* | 75.00 | 05/30 | 9592551678 | 16569 | 2,500.00 | 05/13 | 9492346743 |
| 16483* | 75.00 | 05/15 | 5492039765 | 16570 | 26,621.00 | 05/16 | 5292376464 |
| 16497* | 50.00 | 05/28 | 7552842603 | 16571 | 5,476.00 | 05/21 | 5492013431 |
| 16498 | 25.00 | 05/03 | 7752025966 | 16572 | 5,833.33 | 05/17 | 5292765419 |
| 16499 | 1,000.00 | 05/03 | 8052940906 | 16573 | 8,538.00 | 05/14 | 9592837339 |
| 16501* | 45.69 | 05/02 | 4692907248 | 16574 | 2,500.00 | 05/14 | 9292573478 |
| 16502 | 25.00 | 05/08 | 8892405275 | 16576* | 2,100.00 | 05/13 | 9292276494 |
| 16505* | 75.00 | 05/16 | 9892599051 | 16577 | 2,100.00 | 05/13 | 7952945798 |
| 16506 | 25.00 | 05/10 | 9092269472 | 16578 | 195.42 | 05/15 | 9692285436 |
| 16509* | 75.00 | 05/13 | 5092727602 | 16579 | 853.61 | 05/14 | 9492641764 |
| 16513* | 100.00 | 05/01 | 7852887427 | 16580 | 1,330.18 | 05/14 | 9492641765 |
| 16514 | 100.00 | 05/24 | 9092307815 | 16581 | 5,000.00 | 05/17 | 8192252456 |
| 16527* | 2,738.00 | 05/01 | 9692232795 | 16582 | 97.92 | 05/16 | 9892455052 |
| 16532* | 1,661.00 | 05/01 | 9692768376 | 16583 | 97.92 | 05/15 | 9792032322 |
| 16536* | 2,738.00 | 05/02 | 9892633644 | 16584 | 92.73 | 05/16 | 9892455037 |
| 16537 | 500.00 | 05/06 | 8392512626 | 16585 | 287.40 | 05/14 | 9592471504 |
| 16538 | 526.40 | 05/07 | 8592484139 | 16586 | 2,500.00 | 05/14 | 5192444630 |
| 16539 | 370.60 | 05/08 | 1192065468 | 16587 | 450.00 | 05/13 | 9392792714 |
| 16540 | 444.00 | 05/07 | 7792831289 | 16588 | 191,475.00 | 05/15 | 5192920444 |
| 16541 | 162.45 | 05/06 | 8492773744 | 16589 | 1,238.16 | 05/21 | 5392922445 |
| 16542 | 1,500.00 | 05/06 | 8392004217 | 16590 | 451.50 | 05/22 | 8692441124 |
| 16543 | 1,000.00 | 05/07 | 4892792305 | 16591 | 2,500.00 | 05/15 | 5292001493 |
| 16544 | 2,000.00 | 05/06 | 7452406773 | 16593* | 148.64 | 05/16 | 5292407911 |
| 16545 | 28.82 | 05/09 | 7752594836 | 16594 | 164.74 | 05/22 | 8692724405 |
| 16546 | 1,000.00 | 05/03 | 8892409274 | 16595 | 2,100.00 | 05/21 | 5492011313 |
| 16547 | 4,738.00 | 05/07 | 8592177766 | 16596 | 536.27 | 05/28 | 9192608356 |
| 16548 | 1,000.00 | 05/23 | 3652134368 | 16597 | 2,100.00 | 05/23 | 8892800019 |
| 16549 | 10,508.14 | 05/07 | 8592474812 | 16598 | 250.00 | 05/28 | 9392120811 |
| 16550 | 5,606.98 | 05/07 | 8592474813 | 16599 | 495.31 | 05/21 | 8492854953 |
| 16551 | 39,449.00 | 05/07 | 8692504730 | 16600 | 1,942.50 | 05/22 | 8692301383 |
| 16552 | 43.75 | 05/03 | 8092689009 | 16601 | 2,100.00 | 05/21 | 8492676869 |
| 16553 | 353.09 | 05/03 | 8092689010 | 16602 | 2,500.00 | 05/18 | 8492418931 |
| 16554 | 56.37 | 05/03 | 8092689011 | 16603 | 2,041.50 | 05/28 | 9292540459 |
| 16555 | 69.95 | 05/03 | 8092354862 | 16604 | 568.64 | 05/21 | 8592736859 |
| 16556 | 510.00 | 05/10 | 5092231024 | 16605 | 1,752.99 | 05/21 | 8592607429 |
| 16557 | 2,680.83 | 05/09 | 8892615094 | 16606 | 475.00 | 05/20 | 2452660560 |
| 16558 | 3,138.00 | 05/15 | 5192927825 | 16607 | 155.50 | 05/22 | 5492463756 |
| 16559 | 598.58 | 05/15 | 9692698465 | 16608 | 2,500.00 | 05/20 | 8392175354 |
| 16560 | 2,100.00 | 05/21 | 8492419644 | 16609 | 293.18 | 05/31 | 9892490490 |
| 16561 | 600.00 | 05/10 | 9192204604 | 16610 | 175.01 | 05/28 | 9092617702 |
| 16562 | 6,548.39 | 05/14 | 9492640141 | 16611 | 938.60 | 05/21 | 8592528964 |
| 16563 | 2,500.00 | 05/22 | 8692295553 | 16612 | 2,100.00 | 05/20 | 8492290835 |
| 16564 | 2,052.46 | 05/16 | 9892179693 | 16613 | 12,198.09 | 05/20 | 8392029062 |
| 16565 | 4,000.00 | 05/16 | 9792828591 | 16614 | 96.35 | 05/22 | 8792108789 |
| | | | | Checks this page | 94 | 402,343.31 | |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section on an Activity section.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████████0220
01 01 140 05 M0000 E#   121
Last Statement:   04/30/2024
This Statement:   05/31/2024

IMG
**Customer Service**
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Checks Paid Report**

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 16616* | 1,065.00 | 05/30 | 9692016051 | 16641* | 2,500.00 | 05/28 | 9192770732 |
| 16618* | 2,100.00 | 05/28 | 9292651725 | 16643* | 582.06 | 05/23 | 6352000805 |
| 16621* | 168.32 | 05/29 | 9392635109 | 16644 | 136.60 | 05/28 | 9192429074 |
| 16622 | 2,500.00 | 05/28 | 9192293973 | 16645 | 144.93 | 05/24 | 8992469624 |
| 16624* | 27,545.69 | 05/29 | 4092756834 | 16647* | 167.09 | 05/29 | 9392788050 |
| 16625 | 300.00 | 05/28 | 9392405224 | 16648 | 4,000.00 | 05/31 | 5792435710 |
| 16628* | 300.00 | 05/28 | 9192329227 | 16649 | 7,824.24 | 05/29 | 9492242240 |
| 16629 | 2,100.00 | 05/31 | 9692871482 | 16654* | 2,738.00 | 05/31 | 9892424386 |
| 16630 | 2,100.00 | 05/29 | 9492027741 | 16666* | 58.89 | 05/30 | 9592870869 |
| 16633* | 2,100.00 | 05/28 | 9092659807 | 16667 | 43.97 | 05/31 | 9792550386 |
| 16634 | 2,100.00 | 05/28 | 9192432212 | 16668 | 602.86 | 05/31 | 9792550388 |
| 16635 | 1,593.52 | 05/29 | 9392795808 | 16669 | 51.76 | 05/31 | 9792550387 |
| 16636 | 12,082.99 | 05/29 | 9392795807 | 16670 | 366.67 | 05/31 | 9792550385 |
| 16637 | 2,500.00 | 05/28 | 9092705548 | Checks this page | 27 | 77,772.59 | |
| | | | | Total Checks | 121 | 480,115.90 | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 14
of 577



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        ████0220
01 01 140 05 M0000 E#    121
Last Statement:   04/30/2024
This Statement:   05/31/2024

              IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

# J.P.Morgan

## Investment Statement

10531 JPS 079 003 15125 - NNNNNNNNNNN

THE ROMAN CATHOLIC ARCHBISHOP
OF SF
ONE PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

### Account Value with Accruals

| Account Description | Previous Period | This Period |
|---|---|---|
| Brokerage | 0.01 | 1,004.25 |
| ACCOUNT VALUE | $0.01 | $1,004.25 |

See page 3 for footnotes and more detail.

## Questions?

*For Full Service Accounts, Call Financial Advisor*

☎ (415) 288 1406      Devon M Porpora

Customer Service
(800) 688 2327
Branch Address
560 Mission Street, Suite 2400
San Francisco, CA, 94105

www.jpmorgan.com          More contact information on page 15

If you have any questions about your statement or concerns about your account, please call us at
the toll free number provided above.



Account Value with Accruals
(June 2024 to May 2025)

INVESTMENT AND INSURANCE PRODUCTS ARE: · NOT FDIC INSURED  · NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY
· NOT A DEPOSIT OR OTHER OBLIGATION OF, OR GUARANTEED BY, JPMORGAN CHASE BANK, N.A. OR ANY OF ITS AFFILIATES
· SUBJECT TO INVESTMENT RISKS, INCLUDING POSSIBLE LOSS OF THE PRINCIPAL AMOUNT INVESTED

*Page  1 of 22*

Account is held at J.P. Morgan Securities LLC (JPMS), member Financial Industry Regulatory Authority (FINRA) and Securities Investor Protection Corporation (SIPC).  This statement summary is provided
for convenience purposes only.  For information about your JPMS account(s), please refer to your official JPMS account statement(s), which follows this statement summary.  Neither this statement
summary nor your official JPMS account statement(s) should be used for tax reporting purposes.

STATEMENT SUMMARY          IMPORTANT INFORMATION

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 17
of 577

This page is intentionally left blank.



Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 18
of 577

# J.P.Morgan

**Statement Period**

## May 01 - May 30, 2025

Last Statement: April 30, 2025

**Account Number**

## 8113

THE ROMAN CATHOLIC ARCHBISHOP
OF SF
ONE PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Account Value With Accruals: **$1,004.25**

## NON-PROFIT ORG.

## Account Activity Summary

| Description | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value | $0.01 | $146,958.57 |
| Deposits (Cash & Securities) | 76,636.96 | 218,644.27 |
| Withdrawals (Cash & Securities) | (76,462.60) | (365,501.89) |
| Net Deposits / Withdrawals | $174.36 | ($146,857.62) |
| Income | 0.00 | 0.55 |
| Fees [1] | 0.00 | 400.00 |
| Change In Investment Value | 829.88 | 502.75 |
| ENDING ACCOUNT VALUE | $1,004.25 | $1,004.25 |
| Net Accrued Income | 0.00 | 0.00 |
| Account Value With Accruals | $1,004.25 | $1,004.25 |

1 Account fees, management fees, and debit interest are included. Trade related fees charged by brokers and commissions impact the total cost or proceeds of your trades and are not included here.

Month End Closing Method: First In, First Out (FIFO)

Your Broker/Dealer is  J.P. MORGAN SECURITIES LLC, 4 Chase Metrotech Center, Brooklyn, New York 11245-0001

INVESTMENT AND INSURANCE PRODUCTS ARE: · NOT FDIC INSURED  · NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY
· NOT A DEPOSIT OR OTHER OBLIGATION OF, OR GUARANTEED BY, JPMORGAN CHASE BANK, N.A. OR ANY OF ITS AFFILIATES
· SUBJECT TO INVESTMENT RISKS, INCLUDING POSSIBLE LOSS OF THE PRINCIPAL AMOUNT INVESTED

J.P. Morgan Wealth Management is a business of JPMorgan Chase & Co., which offers investment products and services through J.P. Morgan Securities LLC (JPMS), a registered broker-dealer and investment adviser, member FINRA and SIPC. Insurance products are made available through Chase Insurance Agency, Inc. (CIA), a licensed insurance agency, doing business as Chase Insurance Agency Services, Inc. in Florida. Certain custody and other services are provided by JPMorgan Chase Bank, N.A. (JPMCB). JPMS, CIA and JPMCB are affiliated companies under the common control of JPMorgan Chase & Co. Products not available in all states.

Case: 23-30564    Doc# 1324-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 19
of 577

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |
|---|---|---|

## Asset Allocation Summary

| Description | Market value Previous Period | Market value This Period | Total Change ($) |
|---|---|---|---|
| Cash & Sweep Funds | 0.01 | 0.00 | (0.01) |
| Equities | 0.00 | 1,004.25 | 1,004.25 |
| TOTAL ACCOUNT VALUE | $0.01 | $1,004.25 | $1,004.24 |

## Assets and Liabilities Summary

| Description | Previous Period | This Period |
|---|---|---|
| Long Cash and Sweep Funds | 0.01 | 0.00 |
| Long Market Value | 0.00 | 1,004.25 |
| Total Assets | $0.01 | $1,004.25 |
| Total Liabilities | $0.00 | $0.00 |
| TOTAL ACCOUNT VALUE | $0.01 | $1,004.25 |
| Total Account Value with Accruals | $0.01 | $1,004.25 |

## Unrealized Gain / Loss Summary

| Description | This Period |
|---|---|
| Short-Term Net Gain / Loss | $0.00 |
| Long-Term Gain | 983.54 |
| Long-Term Net Gain / Loss | $983.54 |
| TOTAL UNREALIZED GAIN / LOSS | $983.54 |

Unrealized Gain / Loss represents Gain / Loss data since the date  of acquisition.

## Income Summary

| Description | This Period | Year-to-Date |
|---|---|---|
| Interest | 0.00 | 0.55 |
| Total Income from Taxable Investments | $0.00 | $0.55 |
| Total Income from Non-Taxable Investments | $0.00 | $0.00 |
| TOTAL INCOME | $0.00 | $0.55 |

Taxable and Non-taxable income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.

Please read the important disclosures at the end of the statement. For questions, please contact us using the information provided on the front of this statement.

| STATEMENT  SUMMARY | BROKERAGE | IMPORTANT INFORMATION |
|---|---|---|

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 20
of 577

## Realized Gain / Loss Summary

| Description | This Period | Year-to-Date |
|---|---|---|
| Short-Term Gain | 0.00 | 0.01 |
| Short-Term Loss | 0.00 | (0.76) |
| Short-Term Net Gain / Loss | $0.00 | ($0.75) |
| | | |
| Long-Term Gain | 57,344.01 | 145,512.04 |
| Long-Term Net Gain / Loss | $57,344.01 | $145,512.04 |
| TOTAL REALIZED GAIN / LOSS | $57,344.01 | $145,511.29 # |

# This value excludes transactions for which cost basis is not available.

Realized gain/loss information is provided for transactions in your account as of the trade date and excludes transactions where cost basis information has not been provided or is unavailable. This summary may include realized gains on Treasury Bills which may be reclassified on your official tax document.

Gain/loss calculations do not include adjustments for wash sales that may have occurred on the last business day of this statement period. These wash sale adjustments, if any, will be reflected on your next statement.

Cost basis and realized gain/loss on statements are provided for informational purposes only and should not be used for tax purposes or otherwise relied upon without assistance of your tax advisor.

Please read the important disclosures at the end of the statement. For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |
|---|---|---|

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 21
of 577

## Holdings

The total cost basis for each security position and the unrealized gain/loss are provided solely for your convenience and may not be used for tax purposes or otherwise relied upon. If you have questions related to the tax treatment of your investments, please consult your tax advisor. Unrealized gain/loss total reflects only those positions for which a cost basis is available or has been provided. J.P. Morgan has not, and cannot, validate the cost basis of positions reported by you or your agent, and are displayed solely for your convenience. Information on this statement related to cost and gain/loss calculations does not include adjustments for wash sales that may have occurred on transactions pending settlement. These wash sale adjustments, if any, will be reflected on your next statement.

### EQUITIES

| Description | Acquisition Date | | Quantity | Price | Market Value | Unit Cost | Cost Basis | Unrealized Gain/Loss | Est. Accrued Inc. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Est. Annual Inc. |
| APPLE INC | 08 Apr 2009 | N | 5 | 200.85 | 1,004.25 | 4.14 | 20.71 | 983.54 LT | -- |
| EST YIELD: 0.52% | | | | | | | | | 5.20 |
| Symbol: AAPL | | | | | | | | | |
| | | | | | | | | | |
| **TOTAL EQUITIES** | | | | | $1,004.25 | | $20.71 | $983.54 | -- |
| | | | | | | | | | $5.20 |

| Total Account Value : $1,004.25 |
|---|

Unless otherwise noted, all positions are held in your cash account. F - TEFRA Account G - Good Faith Account I - Income Account L - Non Purpose Loan Account
M - Margin Account R - DVP/RVP Account S - Short Account

AI Pricing Method: a □ Net Investment b □ Appraised Value c □ The firm did not receive price information compliant with applicable reporting requirements.

A - Average Cost B - Adjusted for Amortization or Accretion D - Acquisition Date = Date of Death E - Adjusted for Option Exercise or Assignment K - Gifted Security LT - Long Term
MT - Mixed Term N - Noncovered Provide - Please provide this information ST - Short Term T - Cost Basis provided by Third Party W - Adjusted for Wash Sale

Please read the important disclosures at the end of the statement. For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |
|---|---|---|

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 22
of 577

## Activity

### US DOLLAR

#### CASH FLOW SUMMARY

| Description | This Period | Year-to-Date |
|---|---|---|
| Opening Cash Balance | $0.01 | $135,431.27 |
| Trade and Investment Activity | 76,462.59 | 217,141.01 |
| Income | 0.00 | 0.55 |
| Cash Deposits | 0.00 | 8,491.42 |
| Fees [1] | 0.00 | 400.00 |
| Total Credits | $76,462.59 | $226,032.98 |
| Trade and Investment Activity | 0.00 | (84.19) |
| Cash Withdrawals | (76,462.60) | (361,380.06) |
| Total Debits | ($76,462.60) | ($361,464.25) |
| Net Cash Activity | ($0.01) | ($135,431.27) |
| CLOSING CASH BALANCE | $0.00 | $0.00 |

□Opening Cash Balance□ and □Closing Cash Balance□ include Sweep Funds.

1 Account fees, management fees, and debit interest are included. Trade related fees charged by brokers and commissions impact the total cost or proceeds of your trades and are not included here.

#### TRADE AND INVESTMENT ACTIVITY

| Trade Date | | Transaction | Description | Quantity | Price | Cost | Proceeds | Cost Basis | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|
| Settle Date | | Closing Method | | | | | | | |
| 07 May 2025 | N | SELL | APPLE INC | (33) | 194.295 | | 6,342.44 | 158.99 T | 6,183.45 |
| 08 May 2025 | | FIFO | UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: KCBNSAPAAC25050750698 LT GAIN 6183.45 Symbol: AAPL | | | | | | |
| 13 May 2025 | | SELL | ALPHABET INC | (115) | 160.941 | | 18,318.14 | | |
| 14 May 2025 | | | CLASS C CAPITAL STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A | | | | | | |

See additional footnotes on the last page of this account.

*Page 7 of 22*

Please read the important disclosures at the end of the statement. For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |
|---|---|---|

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 23 of 577

## TRADE AND INVESTMENT ACTIVITY (continued)

| Trade Date / Settle Date | Transaction / Closing Method | Description | Quantity | Price | Cost | Proceeds | Cost Basis | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| | | ALPHABET INC MARKET IN THIS SECURITY ROME: WHIPANYAAN25051382418 Symbol: GOOG | | | | | | |
| 13 May 2025   N 14 May 2025 | SELL FIFO | SCHWAB STRATEGIC TR US BROAD MKT ETF UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: KCBNSAPAAG25051315079 LT GAIN 38938.11 Symbol: SCHB | (2,300) | 22.695 | | 51,802.01 | 12,863.90  T | 38,938.11 |
| Total Securities Bought & Sold | | | | | | $76,462.59 | | |
| TOTAL TRADE AND INVESTMENT ACTIVITY | | | | | | $76,462.59 | | |

## DEPOSITS AND WITHDRAWALS

**Cash**

| Date | Date Cleared | Transaction | Description | Withdrawal Value | Deposit Value |
|---|---|---|---|---|---|
| 08 May 2025 | | FUNDS WIRED | MDA# CB325909 FNDS WIRED TO BANK OF AMERICA, N.A. AC1416517083 F#219243 0508MMQFMP2L019243 | (6,342.45) | |
| 14 May 2025 | | FUNDS WIRED | MDA# CB334000 FNDS WIRED TO BANK OF AMERICA, N.A. AC1416517083 F#224071 0514MMQFMP2K024071 | (70,120.15) | |
| TOTAL CASH DEPOSITS AND WITHDRAWALS | | | | ($76,462.60) | |

See additional footnotes on the last page of this account.

Please read the important disclosures at the end of the statement. For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |
|---|---|---|

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 24 of 577

## Securities

| Date | Transaction | Description | Quantity | Price | Withdrawal Value | Deposit Value |
|---|---|---|---|---|---|---|
| 01 May 2025 | RECEIVED | APPLE INC<br>0164 ACCT#52098113<br>Symbol: AAPL | 33 | 213.32 | | 7,039.56 |
| 09 May 2025 | RECEIVED | SCHWAB STRATEGIC TR<br>US BROAD MKT ETF 0062<br>ACCT#52098113<br>Symbol: SCHB | 2,300 | 21.78 | | 50,094.00 |
| 13 May 2025 | RECEIVED | ALPHABET INC<br>CLASS C CAPITAL STOCK 0015<br>ACCT#52098113<br>Symbol: GOOG | 115 | 160.89 | | 18,502.35 |
| 27 May 2025 | RECEIVED | APPLE INC<br>0015 ACCT#52098113<br>Symbol: AAPL | 5 | 200.21 | | 1,001.05 |
| TOTAL SECURITIES DEPOSITS AND WITHDRAWALS | | | | | | $76,636.96 |

| | | | |
|---|---|---|---|
| Total Deposits and Withdrawals | | ($76,462.60) | $76,636.96 |

Price and Values displayed are calculated based on the closing price on the day of the transaction.

### SWEEP PROGRAM ACTIVITY

JPMORGAN  DEPOSIT  ACCT  B,BROKERAGE  NON  RET  JPMC  BK  NA,CUSIP:  200AV4004

| Date | Transaction | Description | Quantity | Price | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| OPENING BALANCE | | | 0.01 | 1 | | |
| 08 May 2025 | REDEMPTION | INTRA-DAY WITHDRWAL | (0.01) | | | 0.01 |
| CLOSING BALANCE | | | 0 | 0 | | |
| SWEEP PROGRAM ACTIVITY | | | | | | $0.01 |

A - Average Cost   B - Adjusted for Amortization or Accretion   D - Acquisition Date = Date of Death   E - Adjusted for Option Exercise or Assignment   K - Gifted Security   LT - Long Term
MT - Mixed Term   N - Noncovered    Provide - Please provide this information   ST - Short Term   T - Cost Basis provided by Third Party   W - Adjusted for Wash Sale

See additional footnotes on the last page of this account.

Please read the important disclosures at the end of the statement. For questions, please contact us using the information provided on the front of this statement.

Case: 23-30564     Doc# 1224-1     Filed: 06/20/25     Entered: 06/20/25 15:00:00     Page 25
of 577

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |
|---|---|---|

Closing Methods: LIFO - Last In, First Out    FIFO - First In, First Out    HC - High Cost    LC - Low Cost
LTHC - Long Term, High Cost    VSP - Specific Match (the closing transaction was specifically matched to this lot)

Please read the important disclosures at the end of the statement. For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 26
of 577

## Activity

### BRITISH POUND

### CASH FLOW SUMMARY

| Description | This Period | Year-to-Date |
|---|---|---|
| Opening Cash Balance | 0.00 | 0.00 |
| Trade and Investment Activity | 0.00 | 3,249.31 |
| Total Credits | 0.00 | 3,249.31 |
| Trade and Investment Activity | 0.00 | (3,249.31) |
| Total Debits | 0.00 | (3,249.31) |
| Net Cash Activity | 0.00 | 0.00 |
| CLOSING CASH BALANCE | 0.00 | 0.00 |

☐Opening Cash Balance☐ and ☐Closing Cash Balance☐ include Sweep Funds.

Please read the important disclosures at the end of the statement. For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |
|---|---|---|

## Realized Gain / Loss Detail - Year To Date

Cost Basis, Realized Gain / Loss, and holding period information may not reflect all adjustments necessary for tax reporting purposes. Tax payers should verify such information against their own records when calculating reportable gain or loss resulting from a sale, redemption or exchange. Please contact your tax advisor for additional information as neither J.P. Morgan nor any of its affiliates provides tax advice related to the accounts referenced in these statement(s). J.P. Morgan makes no warranties with respect to and specifically disclaims any liability arising out of a customer□s use of or any tax position taken in reliance upon such information. Proceeds information excludes accrued interest.

Information on this statement related to cost and gain/loss calculations does not include adjustments for wash sales that may have occurred on the last business day of this statement period. These wash sale adjustments, if any, will be reflected on your next statement. Cost Basis and Realized Gain / Loss on statements are provided for informational purposes only and should not be used for tax purposes or otherwise relied upon without the assistance of your tax advisor.

### SHORT TERM GAIN / LOSS DETAILS

| Acquisition Date | | | | | | |
|---|---|---|---|---|---|---|
| Date Sold | Closing Method | Description | Quantity | Proceeds | Cost Basis | Realized Gain/Loss |
| 09 Dec 2024   N<br>14 Jan 2025 | FIFO | JANUS HENDERSON GLOBAL<br>TECHNOLOGY AND INNVTN CL T<br>Symbol: JAGTX | 0.064 | 3.40 | 4.10 | (0.70) |
| 09 Dec 2024   N<br>14 Jan 2025 | FIFO | JANUS HENDERSON GLOBAL<br>TECHNOLOGY AND INNVTN CL T<br>Symbol: JAGTX | 0.005 | 0.27 | 0.33 | (0.06) |
| 09 Jan 2025   N<br>14 Jan 2025 | FIFO | MARATHON PETE CORP<br>COM<br>Symbol: MPC | 50 | 7,317.84 | # | 0.00 |
| 08 Jan 2025   N<br>14 Jan 2025 | FIFO | SCHWAB STRATEGIC TR<br>US BROAD MKT ETF<br>Symbol: SCHB | 1,000 | 22,286.59 | # | 0.00 |
| 10 Mar 2025   N<br>10 Mar 2025 | VSP | BRITISH POUND (BP)<br>CURRENCY CONTRACT SHORT<br>SALE-Opened 03/10/2025<br>Security ID: 9306102 | 930.99 | 1,189.34 | 1,189.34 | 0.00 |
| 17 Mar 2025   N<br>17 Mar 2025 | VSP | BRITISH POUND (BP)<br>CURRENCY CONTRACT SHORT<br>SALE-Opened 03/17/2025<br>Security ID: 9306102 | 2,253.42 | 2,888.66 | 2,888.66 | 0.00 |
| 20 Mar 2025   N<br>21 Mar 2025 | VSP | BRITISH POUND (BP)<br>CURRENCY  CONTRACT<br>Security ID: 9306102 | 64.9 | 84.19 | 84.19 | 0.00 |
| 16 Apr 2025   N<br>16 Apr 2025 | VSP | BRITISH POUND (BP)<br>CURRENCY CONTRACT SHORT | 64.9 | 85.58 | 85.58 | 0.00 |

# This value excludes transactions for which cost basis is not available.

See additional footnotes on the last page of this account.          ***Page  12 of 22***

Please read the important disclosures at the end of the statement. For questions, please contact us using the information provided on the front of this statement.

| STATEMENT  SUMMARY | BROKERAGE | IMPORTANT  INFORMATION |
|---|---|---|

Case:  23-30564     Doc# 1224-1     Filed  06/20/25     Entered: 06/20/25 15:00:00     Page 28
of 577

## SHORT TERM GAIN / LOSS DETAILS (continued)

| Acquisition Date / Date Sold | Closing Method | Description | Quantity | Proceeds | Cost Basis | Realized Gain/Loss |
|---|---|---|---|---|---|---|
| | | BRITISH POUND (BP)<br>SALE-Opened 04/16/2025<br>Security ID: 9306102 | | | | |
| **TOTAL SHORT TERM GAIN / LOSS** | | | | $33,855.87 | $4,252.20 # | ($0.76) # |

## LONG TERM GAIN / LOSS DETAILS

| Acquisition Date / Date Sold | | Closing Method | Description | Quantity | Proceeds | Cost Basis | | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 15 Oct 2022<br>06 Jan 2025 | N | FIFO | APPLE INC<br>Symbol: AAPL | 12 | 2,877.11 | 0.00 | T | 2,877.11 |
| 20 Mar 2020<br>06 Jan 2025 | N | FIFO | TESLA INC<br>COMMON STOCK<br>Symbol: TSLA | 21 | 8,285.48 | 598.55 | T | 7,686.93 |
| 20 Mar 2018<br>14 Jan 2025 | N | FIFO | JANUS HENDERSON GLOBAL<br>TECHNOLOGY AND INNVTN CL T<br>Symbol: JAGTX | 0.609 | 32.44 | 23.36 | T | 9.08 |
| 01 Jan 1990<br>07 Feb 2025 | N | FIFO | ORACLE CORPORATION<br>Symbol: ORCL | 40 | 6,978.80 | # | T | 0.00 |
| 24 Jan 2008<br>26 Feb 2025 | N | FIFO | APPLE INC<br>Symbol: AAPL | 18 | 4,382.91 | 86.72 | T | 4,296.19 |
| 27 Apr 2000<br>19 Mar 2025 | N | FIFO | BERKSHIRE HATHAWAY INC<br>DEL CL B<br>Symbol: BRKB | 83 | 43,048.40 | 3,292.66 | T | 39,755.74 |
| 31 Dec 2009<br>19 Mar 2025 | N | FIFO | CHARLES SCHWAB CORP NEW<br>Symbol: SCHW | 20 | 1,537.75 | 231.00 | T | 1,306.75 |
| 23 Mar 2001<br>02 Apr 2025 | N | FIFO | JP MORGAN GROWTH<br>ADVANTAGE FD CL A<br>Symbol: VHIAX | 170 | 5,902.50 | 1,892.77 | T | 4,009.73 |
| 16 Jan 2002<br>02 Apr 2025 | N | FIFO | SCHWAB S&P 500 FUND<br>Symbol: SWPPX | 325 | 28,374.00 | 5,633.77 | T | 22,740.23 |
| 09 Aug 1989<br>10 Apr 2025 | N | VSP | FAIR ISAAC INC<br>FORMERLY FAIR ISAAC & CO | 3 | 5,487.35 | 1.08 | T | 5,486.27 |

# This value excludes transactions for which cost basis is not available.

See additional footnotes on the last page of this account.                                    **Page  13 of 22**

Please read the important disclosures at the end of the statement. For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |
|---|---|---|

## LONG TERM GAIN / LOSS DETAILS (continued)

| Date Sold | | Closing Method | Description | Quantity | Proceeds | Cost Basis | | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| Acquisition Date | | | | | | | | |
| | | | FAIR ISAAC INC | | | | | |
| | | | INC | | | | | |
| | | | Symbol: FICO | | | | | |
| 24 Jan 2008 | N | FIFO | APPLE INC | 33 | 6,342.44 | 158.99 | T | 6,183.45 |
| 07 May 2025 | | | Symbol: AAPL | | | | | |
| 25 Dec 2017 | N | VSP | ALPHABET INC | 115 | 18,318.14 | 6,095.69 | | 12,222.45 |
| 13 May 2025 | | | CLASS C CAPITAL STOCK | | | | | |
| | | | Symbol: GOOG | | | | | |
| 07 Nov 2012 | N | FIFO | SCHWAB STRATEGIC TR | 2,300 | 51,802.01 | 12,863.90 | T | 38,938.11 |
| 13 May 2025 | | | US BROAD MKT ETF | | | | | |
| | | | Symbol: SCHB | | | | | |
| **TOTAL LONG TERM GAIN / LOSS** | | | | | **$183,369.33** | **$30,878.49** # | | **$145,512.04** # |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Realized Gain / Loss** | | | | | **$217,225.20** | **$35,130.69** # | | **$145,511.28** # |

A - Average Cost   B - Adjusted for Amortization or Accretion   D - Acquisition Date = Date of Death   E - Adjusted for Option Exercise or Assignment   K - Gifted Security   LT - Long Term
MT - Mixed Term   N - Noncovered   Provide - Please provide this information   ST - Short Term   T - Cost Basis provided by Third Party   W - Adjusted for Wash Sale

Closing Methods:  LIFO - Last In, First Out   FIFO - First In, First Out   HC - High Cost   LC - Low Cost
LTHC - Long Term, High Cost   VSP - Specific Match (the closing transaction was specifically matched to this lot)

# This value excludes transactions for which cost basis is not available.

Please read the important disclosures at the end of the statement. For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |
|---|---|---|

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 30
of 577

## Additional Contact Information

| Account(s) | Contact | Custodian |
|---|---|---|
| NON-PROFIT ORG. 8113) | Devon M Porpora<br>(Financial Advisor)<br>(415) 288 1406 | J.P. Morgan Securities LLC<br>Member FINRA and SIPC<br>277 Park Avenue 3rd Floor<br>New York, NY 10172<br>(800) 392 5749<br>www.jpmorgan.com/wealthadvisors |

For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |
|---|---|---|

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 31
of 577


## Messages

### NON RECEIPT OF CHECKS OR STOCKS

Please report any difference or non-receipt of checks or stocks, indicated as delivered to you, to Client Services Operations at 800-634-1428; or write to Client Services Operations at J.P. Morgan Securities LLC, Mail Code: NY1-D066, 575 Washington Blvd., Floor 05, Jersey City, NJ 07310-1616.

### ELECTRONIC FUNDS TRANSFER NOTICE

In case of errors or questions about electronic transfers in your brokerage account transmitted through the ACH Network, you must contact Client Services Operations department of J.P. Morgan Securities LLC immediately at telephone number (800) 634-1428 or (347) 643-9953 or write to J.P. Morgan Securities LLC., Attn: Client Services Department, J.P. Morgan Securities LLC, Mail Code: NY1-D066, 575 Washington Blvd., Floor 05, Jersey City, NJ 07310-1616 if you think your account statement or transaction record is wrong or if you need more information about a transaction listed on your account statement or transaction record. We must hear from you no later than 60 days after we sent the first account statement on which the problem or error appeared.

1. Tell JPMS your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell JPMS the dollar amount of the suspected error.
If you tell JPMS orally, JPMS may require that you send it your complaint or question in writing within 10 business days.

JPMS will determine whether an error occurred within 10 business days after JPMS hears from you and will correct any error promptly. If JPMS needs more time, however, JPMS may take up to 45 days to investigate your complaint or question. If JPMS decides to do this, JPMS will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes JPMS to complete its investigation. If JPMS determines at the conclusion of the investigation that there was no error, JPMS will charge your account for the credited amount. If JPMS asks you to put your complaint or question in writing and JPMS does not receive it within 10 business days, JPMS may not credit your account.
For errors involving new accounts or foreign-initiated transactions, JPMS may take up to 90 days to investigate your complaint or question . For new accounts, JPMS may take up to 20 business days to credit your account for the amount you think is in error. JPMS will tell you the results within three business days after completing its investigation. If JPMS decides that there was no error, JPMS will send you a written explanation. You may ask for copies of the documents that JPMS used in its investigation.

### CHECK DEPOSITS CLIENT NOTIFICATION

If you wish to send a check for deposit to a J.P. Morgan Securities LLC branch, please make the check payable to either yourself or J.P. Morgan Securities LLC and note your account number in the memo field and the name of your J.P. Morgan Representative on the envelope. Then please send the check to the following address for processing:
 J.P. Morgan Securities
 Mailcode NY1-L004
 277 Park Avenue, 2nd Floor
 New York, NY 10172

### IMPORTANT INFORMATION REGARDING PURCHASES INDICATED AS AVERAGE PRICE

Your orders are processed in either (1) one execution at the confirmed price or (2) more than one execution, in which case the confirmed price is an average price. Please contact your J.P. Morgan representative for details regarding actual prices.

For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |
|---|---|---|

Case: 23-30564     Doc# 1224-1     Filed: 06/20/25     Entered: 06/20/25 15:00:00     Page 32 of 577


## Messages (continued)

**MARGIN ACCOUNT REMINDERS**

If you own a margin account, we would like to remind you that:

Securities and other assets in your account are our collateral for any margin loan made to you. If the securities and other assets in your account decline in value, so does the value of the collateral supporting your loan, and, as a result, we can take action, such as issue a margin call and/or sell securities or other assets in any of your accounts held at J.P. Morgan Securities LLC to maintain the required equity in your account. It is important that you fully understand the risks involved in trading securities on margin. These risks include the following:

- You can lose more funds than you deposit in your margin account.
- We can force the sale of securities or other assets in your account(s).
- We can sell your securities or other assets without contacting you.
- You are not entitled to choose which securities or other assets in your account(s) are liquidated or sold to meet a margin call.
- We can increase our "house" maintenance margin requirements at any time and are not required to provide you with advance written notice.
- You are not entitled to an extension of time on a margin call.

Further, if you have a margin account with us, as permitted by law we may use certain securities in your account for, among other things, settling short sales and lending the securities for short sales, and as a result may receive compensation in connection therewith. If you carry a margin balance, your account statement will reflect the current annual interest rate applicable to your margin loan. Please review the current rate, as under certain circumstances the rate may change without advance notice. If you have any questions or concerns about your current interest rate, please speak to your J.P. Morgan representative.

If you are a customer with a margin account, you have consented to our right (to the extent permitted by applicable law) to use, lend or pledge any securities held by J.P. Morgan Securities LLC in your margin account. In certain circumstances, such loans or other use may limit, in whole or in part, your ability to receive dividends directly from the issuing company and/or your right to exercise voting and other attendant rights of ownership with respect to the loaned, sold or pledged securities. Such circumstances include, but are not limited to, loans of securities that you own in your margin account that continue over record dates for voting purposes and ex-dividend dates for dividend distributions. If you do not receive dividends directly from the issuing company, you may receive payments-in-lieu of dividends, which could cause you to lose the benefit of the preferential tax treatment accorded to dividends.

For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |



## Messages (continued)

**IMPORTANT INFORMATION ABOUT AUTOMATIC REINVESTMENTS**

Automatic Reinvestment transactions excluding those conducted by DTC or in open ended mutual funds are processed by J.P. Morgan Securities LLC (JPMS) on an agency basis.

JPMS provides you with the ability to enroll in a program to re-invest any and all dividend, capital gains and return of capital distributions (collectively "Distributions") for securities eligible for participation (the Program). By participating in the Program, all dividends and capital gains distributions paid on eligible accounts or individual securities you have selected will automatically be reinvested into the shares of the same security. The important terms of the Program include:

- Voluntary Participation. Participation in the Program is voluntary and you may modify or discontinue your participation at any time. You may enroll by specifying individual securities or have all eligible securities in your account participate in the Program; modify your elections; or unenroll from the Program through the website or by contacting your PCA or FA.

- Trade Execution. With the exception of open ended mutual funds, provided you are enrolled in the Program prior to the record date, JPMS reinvests the Distributions from an eligible security on the pay date of the Distribution, at an average weighted price. For certain securities, reinvestment may occur through the Depository Trust Company (DTC), which may be later than the pay date. There may be a difference in price depending on the whether the Program trade is made through J.P. Morgan or DTC. These transactions will post to your account when the shares are made available to JPMS by DTC and will be reflected on your statement.

- No Fees. No commission or fee are charged for Program trades.

- Fractional Shares. JPMS will credit to your account the number of shares equal to the amount of your funds to be reinvested in a particular security divided by the purchase price per share. If made available for your account, participation in the Program may give you interests in fractional shares of securities, which JPMS calculates to five decimal places. You will receive dividend payments proportionate to your partial share holdings.

- Confirmation of Transactions. All Program trades will be reflected on monthly account statements. You will not receive separate immediate confirmations for Program trades. You may request the details of any Program trade by contacting JPMS. Transactions that are not part of the Program will continue to receive confirmations contemporaneously with the trade.

- No Recommendation. The inclusion of any security in the Program is not a recommendation by JPMS to buy, hold or sell such security. Participation in the Program does not assure profits on your investments and does not protect against loss in declining markets.

- Eligibility. Generally, all brokerage accounts are eligible for participation as are most equities, open ended mutual funds, closed end funds and ETFs. Any exclusions will be identified at the time you are enrolled.

- Program Changes. Program participants will be notified in advance if there are any material changes to the Program though no notice may be given if there are changes to the eligibility of any particular security.

For questions, please contact us using the information provided on the front of this statement.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 34 of 577

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |

## Important Information about Your Account Statement(s)

Unless otherwise indicated, accounts are held at J.P. Morgan Securities, LLC (JPMS), member FINRA and SIPC. JPMS is not a member of the Federal Deposit Insurance Corporation (FDIC).

NON-DISCRETIONARY: JPMS brokerage accounts are non-discretionary and all investment decisions are made by the client. For managed accounts, discretionary services are provided by JPMS, an affiliate or an authorized third party.

ACCOUNT PROTECTION: As a member of the Securities Investor Protection Corporation (SIPC), JPMS provides account protection for the net equity of a customer☐s funds and securities positions. SIPC provides $500,000 of primary net equity protection, including $250,000 for claims for cash (SIPC Coverage). Account protection applies when a SIPC member firm fails financially and is unable to meet its obligations to its securities customers, but does not apply to losses from the rise or fall in the market value of investments or to SIPC ineligible assets such as futures, options on futures, foreign exchange transactions, or any investment contracts that are not registered as securities or deposit account balances. For more information about SIPC Coverage, including the SIPC Brochure, visit www.sipc.org (follow the link to How SIPC Protects Investors) or call SIPC at (202) 371-8300.

CUSTODY: JPMS carries your account and acts as your custodian for funds and securities received, which have been deposited directly with us or received as a result of transactions we process for your account. Inquiries regarding your Statement may be directed to JPMS at (347) 643-9953

As used in the course of these statements, ☐J.P. Morgan☐ is the global brand name for JPMorgan Chase & Co. and its subsidiaries and affiliates worldwide.

MARKET PRICES: The market value of your holdings is as of the last business day of the statement period or the last available price. Prices for determining market values represent estimates. These estimates are obtained from multiple sources deemed to be reliable. This information is not guaranteed for accuracy and is furnished for the exclusive use of the client.

J.P. Morgan makes no representation, warranty or guarantee, express or implied, that any quoted value represents the actual terms at which securities could be bought or sold or new transactions could be entered into, or the actual terms on which existing transactions or securities could be liquidated. Such values are only indicative.

ESTIMATED PRICING AND COST BASIS: Certain assets, including but not limited to, pooled and private investments, non-publicly traded and infrequently traded securities, derivatives, partnership interests and tangible assets are generally illiquid, the value of such assets may have been provided to us by third parties who may not be independent of the issuer or manager. Such information is reflected as of the last date provided to us, and is not independently verified.

Pricing estimates may be based on bids, prices within the bid offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement.

Unpriced Direct Participation Program (DPP) and Real Estate Investment (REIT) Securities: DPP and REIT securities are generally illiquid and the value of the security will, generally, be different from its purchase price. Accurate valuation information is not available. The total cost basis for each security position and the unrealized gain/loss are provided solely as a general indication of performance and should not be used for tax purposes or otherwise relied upon without the assistance of your tax advisor. With respect to security positions received into your account, cost basis information, if any, has been provided by you. Further information is available upon request.

You may hold positions where the original cost basis has been adjusted to reflect amortization or accretion.

For Regulated Investment Companies or Dividend Reinvestment Plan sales, for which the average price method has been chosen, positions are closed out on a First-In-First-Out (FIFO) basis.

These statements are not official documents for income tax reporting purposes and should not be relied upon for such purposes, including determination of income, cost basis, amortization or accretion, or gain/loss. Such information, which may be inaccurate, incomplete or subject to updating, should be confirmed with your records and your tax advisor.

DIVIDEND INCOME: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividends.

ESTIMATED ACCRUED INCOME, ESTIMATED ANNUAL INCOME AND ESTIMATED YIELD CALCULATIONS: The following calculation descriptions are provided for your reference. Please note that other factors may affect your specific calculations, so if you would like more information, please contact your J.P. Morgan representative or call us at the number on the front of this statement. In general, Estimated Accrued Income is calculated by multiplying the current coupon rate with the current face amount for the number of days since the bond☐s last interest payment. Estimated Annual Income (EAI) is calculated by multiplying either the current coupon rate or an estimated annual dividend (generally calculated by annualizing the most recent regular cash dividend) by the quantity of the security held. For balances other than sweep program balances, Estimated Yield (EY) is calculated by dividing EAI by the market value of the security. You should also know that: (i) the figures shown in this statement are estimates based on mathematical calculations using data obtained from outside sources; they are provided for informational purposes only, and are not a projection or guarantee of future returns. (ii) because prices of securities, coupon and dividend rates are subject to change at any time, these estimates should not be relied upon exclusively for making investment, trading, or tax decisions. (iii) because different asset types (e.g., equities versus fixed income securities) tend to have different investment characteristics, these estimates should not be compared across asset types; (iv) EAI and EY for certain types of securities might include return of principal or capital gains, in which case the EAI or EY would be overstated. There is no guarantee that your investments will actually generate the EAI or EY presented, and your actual income and yield might be higher or lower.

IMPORTANT INFORMATION REGARDING AUCTION RATE SECURITIES (ARS): ARS are debt or preferred securities with an interest or dividend rate reset periodically in an auction. Although there may be daily, weekly and monthly resets, there is no guarantee that there will be liquidity. If there are not enough bids at an auction to redeem the securities available for sale, the result may be a failed auction. In the event of a failed auction, there is no assurance that a secondary market will develop or that the security will trade at par or any other price reflected on statements and online. Accordingly, investors

For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |
|---|---|---|

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 35 of 577

should not rely on pricing information appearing in their statements or online with respect to ARS. When J.P. Morgan is unable to obtain a price from an internal or outside source for a particular ARS, the price column on your statement will indicate ☐unpriced☐.

A description of J.P. Morgan☐s practices and procedures regarding ARS is available at www.jpmorgan.com/muniars.

VALUATIONS OF OVER-THE-COUNTER DERIVATIVE TRANSACTIONS: Valuations of over-the-counter derivative transactions, including certain derivatives-related deposit products, have been prepared on a mid-market basis. These valuations are sourced from the various issuers of the securities, affiliates or they are sourced from a third party valuation provider. J.P. Morgan expressly disclaims any responsibility for (1) the accuracy of the models or estimates used in deriving the valuations, (2) any errors or omissions in computing or disseminating the valuations, and (3) any uses to which the valuations are put. Valuations are provided for information purposes only and are intended solely for your own use. Please refer to the trade confirmation for details of each transaction.

UNPRICED SECURITIES: When we are unable to obtain a current value from an internal or outside source for a particular security, the price column on your statement will indicate ☐Unpriced.☐ Although such securities may have value, please note that the value of a security indicated as ☐Unpriced☐ will not be included in your overall current market value as reflected on the statement.

RESTRICTED SECURITIES: Restricted Securities (typically noted as "Restricted" or "RSTD" in the security description) have not been registered under the Securities Act of 1933 and may not be "freely traded." Since restricted securities are subject to certain restrictions which may render them illiquid or less liquid than freely-tradable shares, there can be no assurance a secondary market exists. While we typically use the value of the registered/unrestricted security of the same issuer and same class for statement (and other) reporting purposes, the price realizable in a sale of the securities may be less than the ☐Market Value☐ indicated and could be zero. No attempt has been made to independently value the specific security subject to its restriction. Additionally, inclusion of pricing of these holdings will result in the aggregated value of your portfolio as reflected on this report being overstated by an amount equal to the difference (if any) between the value of the freely-tradable underlying security and the actual value of your restricted shares. For additional information on pricing, please see the ☐Market Prices☐ paragraph.

THIRD PARTY INFORMATION: This statement contains (i) information obtained from multiple direct, indirect, affiliated, unaffiliated, public and proprietary data sources (including, but not limited to identifying information, market data, calculated data, reference data, valuations, ratings, coupon and dividend rates and other fundamental data) and (ii) information which is calculated based upon such information (including but not limited to, market values, Current Yield and Estimated annual income). Although JPMS believes these sources and the sources of market values are reliable, it does not independently review or verify such information and neither JPMS nor any source will have any duty or obligation to verify, correct, complete, or update any such information. Such information is being provided to you with all faults for use entirely at your own risk; without any warranty whatsoever by JPMS, its affiliates or any such source. Neither JPMS or its affiliates nor any such source shall have any liability whatsoever relating to any inaccuracy or lack of timeliness or completeness of such information or any use thereof or for omissions therefrom nor for any lost profits, indirect, special or consequential damages. Moreover, such sources retain exclusive proprietary rights in such information. You may use such information only for your internal use and purposes and not for reuse (other than in connection with the transaction or position for which the information is provided) or retransmission without prior written approval of the source, or for any unlawful or unauthorized purpose.

METHODS OF COMPUTING INTEREST ON DEBIT BALANCES: Interest is charged on a day by day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 360-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

FOR OPTIONS ACCOUNTS: Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmation of such transactions previously available to you and such information will be made available to you promptly upon written request.

PARTIAL CALLS: If a partial call is made with respect to an issue of securities included in your Accounts we will allocate the call by a method we deem fair and equitable.

BEARER BONDS: If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subdivisions (i), (ii) and (iii) of the Treasury Regulation Section 1.165-12(c)(3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12(c)(2)(iii) concerning the delivery of such bearer obligations.

MESSAGE FOR ACCOUNTS WITH NON-US DOLLAR ACTIVITY: The holdings listed within each asset class are segregated by currency. For Non-USD denominated holdings, both the USD and local currency valuations and total asset class valuations, as calculated by the exchange rate stated, are provided. Activity will also be presented by currency. Non-USD activity will display both USD and local currency valuations, as calculated based on the exchange rate of the activity date. All summary information presented in this statement is presented in USD, unless specifically noted as presented in non-USD currency.

FINANCIAL STATEMENT: A financial statement for JPMS is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

REPORTABLE TO THE INTERNAL REVENUE SERVICE: As required by law, at year end, we will report to you and to the Internal Revenue Service and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT: Please review this statement closely and contact us as soon as possible if you notice an error (including things like possible unauthorized trading activity, unrecorded dividend payments or improper payments or transfers). In order to protect your rights, including any rights under the Securities Investor Protection Act (SIPA), you will be asked to provide details of the error in writing, using the information provided on the front of this statement.

In your written communication, please provide the following information: (1) your name and account number; (2) the dollar amount of the suspected error; and (3) a description of the error. Periodic statements will be binding on you unless you report the suspected errors in writing within 10 business days after the statement has been transmitted to you by mail or by electronic means. If you do not notify us within this time period, you agree the statement activity and account balances are correct.

CHANGES TO YOUR INVESTMENT OBJECTIVES OR FINANCIAL SITUATION: Please notify us as soon as possible if you experience a change in your investment objectives or overall

For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |


financial situation, if you would like to impose or modify reasonable investment restrictions on your discretionary managed account, or if you have questions or concerns about the management of your account. If we do not hear from you, we will consider the information we currently have on file to be complete and accurate. You can review your current investment objectives, including investment restrictions, and/or make any changes to the personal financial information we have on file for your account anytime by calling the number listed on this statement. If you send us any written correspondence, please be sure to include your account number.

CHANGES TO YOUR MAILING OR EMAIL ADDRESS: Please let us know as soon as possible when there has been a change to your mailing or email address. You can update your account by notifying the office servicing your account by calling the number listed on this statement.

USA PATRIOT ACT: The USA PATRIOT Act requires that all financial institutions obtain certain identification documents or other information in order to comply with their customer identification procedures. Until you provide the required information or documents, we may not be able to open or maintain an account or effect any transactions for you.

ASSETS: Subject to regulatory or other pre-agreed limitations, all or any part of the securities in your account may have been used by us in securities financing transactions.

INFORMATION AVAILABLE UPON REQUEST: The date and time of the transaction and the name of the person from whom the security was purchased, or to whom it was sold will be furnished upon request.

For questions, please contact us using the information provided on the front of this statement.

| STATEMENT SUMMARY | BROKERAGE | IMPORTANT INFORMATION |

This page is intentionally left blank.

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 38
of 577



THE ROMAN CATHOLIC ARCHBISHOP OF SF
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109

ANNUAL PRIVACY NOTICE – Bank of San Francisco's Privacy Notice has not changed and
can be accessed on our website at https://www.bankbsf.com/privacy-policy, or a
hard copy can be mailed to you upon request via telephone at 415-744-6700.

## Checking Account

Account Title:          THE ROMAN CATHOLIC ARCHBISHOP OF SF

| | | | |
|---|---|---|---|
| Business Money Market Account | | Number of Enclosures | 0 |
| Account Number | 1486 | Statement Dates  5/01/24 thru  6/02/24 | |
| Previous Balance | 238,780.77 | Days in the statement period | 33 |
| Deposits/Credits | .00 | Average Daily Balance | 238,780.77 |
| Withdrawals | .00 | Average Collected | 238,780.77 |
| Service Charge | .00 | Interest Earned | 333.73 |
| Interest Paid | 313.48 | Annual Percentage Yield Earned | 1.56% |
| Ending Balance | 239,094.25 | 2024 Interest Paid | 1,533.16 |

### Deposits and Additions

| Date | Description | Amount | Refe |
|---|---|---|---|
| 5/31 | Interest Deposit | 313.48 | |

### Daily Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 5/01 | 238,780.77 | 5/31 | 239,094.25 |

Sign-up for paperless statements: www.bankbsf.com

# HERE IS HOW TO BALANCE OUR RECORDS WITH YOUR CHECKBOOK

1)    Sort your checks by number or date of issue. Compare them with your check register or check stubs. Indicate all paid Check with a checkmark.
2)    Reduce your check book balance by the amount of any service chares not previously deducted.
3)    Enter the balance shown on this statement on Line 1 of the balance form below.
4)    Enter any deposits made after the date of this statement on Line 2 of the balance form and add them to the statement balance.
5)    List and total all checks issued but not paid in the "Checks Outstanding" columns below. Enter this total on-Line 3 of the balance form and  subtract
6)    The remaining balance should be the same as your checkbook balance. If the final balances do not agree, recheck the accuracy and completeness of all entries and computations.
   Any irregularity on the statement should be reported to the bookkeeping department at once. If no error is reported in ten days, the account will be considered correct.

| CHECKS OUTSTANDING | | | | | |
|---|---|---|---|---|---|
| Check Number or Date of Issue | Amount | | Check Number or Date of Issue | Amount | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total and forward to next column | | | TOTAL (Enter on line 3 of balance form) | | |

| BALANCE FORM | |
|---|---|
| Enter Balance shown on this statement here _____Line 1 | |
| Add any deposits made after the date of this statement here ____ Line 2 | |
| (Use this space for any additional deposits made) | |
| TOTAL of Line 1 and Line 2 | |
| Enter total of checks outstanding and subtract here _____Line 3 | |
| Your checkbook should show this BALANCE | |

**OBJECTIONS TO ENDORSEMENTS** not made within thirty days from date of discovery of irregularity and all other objections to said vouchers or to any item of such statement for any cause (whether then unknown or known) not made within thirty days from the last date covered by such statement shall be absolutely barred and waived.

**DISCLOSURE TO THIRD PARTIES.** We shall not disclose any information to third parties, pertaining to your accounts, except when necessary to complete transfers in order to comply with government or court orders under the Right to Financial Privacy Act of 1978, or in accordance with your written instruction.

**IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS**
Call or write to us as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or the receipt. Our address and telephone number are listed on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
   (1)   Tell us your name and account number (if any)
   (2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
   (3)   Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question (90 days on new accounts, point-of-sale debit card transaction, and transfers initiated out of state). If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

**HOW WE COMPUTE FINANCE CHARGES ON YOUR REVOLVING LINE OF CREDIT:**
Finance Charges are imposed on advances as of the date of posting and continue to accrue until paid in full. We calculate the Current Finance Charge on your account by multiplying the Daily Periodic Rate by the Average Daily Balance on your statement including current transactions and then multiplying by the Days in the statement cycle. To get the Average Daily Balance we take the beginning balance of your account each day, add any new advances or other debits for that day, and subtract any payments or credits. This gives us the daily balance which does not include Finance Charges. Then we add up all the daily balances for the statement cycle and divide by the Days in the statement cycle. This gives us the Average Daily Balance. The billing cycle ends on the Closing Day. If your account is subject to a variable interest rate, your periodic rate may vary.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR REVOLVING LINE OF CREDIT BILL**
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at our address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information: 1) your name and account number, 2) the dollar amount of the suspected error, and 3) describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we are investigating your question, we cannot report you as delinquent or take any action to collect the amount you question.

This Account is subject to the terms and conditions and limitations appearing in the depositor's contract on the signature card. The bank disclaims responsibility for any error in , or improper charge to, the  account as rendered unless informed in writing within sixty days of the delivery or mailing  any statement or cancelled vouchers.

**PINLESS DEBIT CARD TRANSACTIONS**
We may process certain transactions as a PINless debit card transaction. A PINless debit transaction occurs when you enter your Visa Check Card or Visa Debit Card number and the transaction is posted to your account as an ATM Withdrawal or Debit Card Purchase without PIN authentication. Examples of transactions that may be PINless include, but may not be limited to , government payments, utilities, and property management transactions. Any transaction processed as a PINless debit card transaction is not covered by the provisions of the Visa cardholder agreement and do not qualify for rewards and /or Visa's Zero Liability policy.





BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████2233
01 01 140 05 M0000 E#      2
Last Statement:      04/30/2024
This Statement:      05/31/2024

                    IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ATTN: FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of      4

Bankruptcy Case Number:2330564

The Bank recommends use of fraud detection services, including Positive Pay to detect check fraud. You've agreed your failure to implement any of these services would preclude you from asserting any claims against the Bank for any altered, counterfeit, or fraudulent item that the services could have detected. The Bank will not re-credit your account or have any liability for paying such items. This notice applies to all your accounts open now and in the future. Continued use of your accounts reaffirms your commitment to the terms contained in your deposit account agreement. If you wish to implement any of the services that the Bank has offered to you that you previously didn't implement, contact your RM. More info: www.bofa.com/positivepay

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2024 - 05/31/2024 | | Statement Beginning Balance | 69,797.69 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 725,825.00 |
| Number of Checks | 2 | Amount of Checks | 8,816.30 |
| Number of Other Debits | 14 | Amount of Other Debits | 723,217.09 |
| | | Statement Ending Balance | 63,589.30 |
| Number of Enclosures | 2 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/06 | | 16.00 | ADP WAGE PAY    DES:WAGE PAY   ID:943030152462E2C | 27021841711 |
| | | | INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | |
| 05/14 | 2453322929 | 325,111.21 | Automatic Transfer Credits | 123300680001710 |
| | | | ACCOUNT TRANSFER TRSF FROM ██████5250 | |
| 05/29 | 2450241829 | 400,697.79 | Automatic Transfer Credits | 123300680002573 |
| | | | ACCOUNT TRANSFER TRSF FROM ██████5250 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/03 | | 415.17 | FIDELITY 93925 C DES:FPRS     ID:93925 005 | 23029666757 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:Priests            93925 005 | |
| 05/03 | | 705.09 | FIDELITY 93925 C DES:FPRS     ID:93925 015 | 23029666773 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:Priests            93925 015 | |
| 05/03 | | 2,493.27 | FIDELITY 93925 C DES:FPRS     ID:93925 013 | 23029666769 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:Chancery           93925 013 | |
| 05/03 | | 17,027.05 | FIDELITY 93925 C DES:FPRS     ID:93925 014 | 23029666771 |
| | | | INDN:Roman Catholic Archbis  CO ID:9075693322 CCD | |
| | | | PMT INFO:Chancery           93925 014 | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         2233
01 01 140 05 M0000 E#      2
Last Statement:   04/30/2024
This Statement:   05/31/2024

                    IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

                              Page     2 of     4

## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/14 | | 19.63 | ADP WAGE GARN   DES:WAGE GARN  ID:944729909424E2B<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 35004760948 |
| 05/14 | | 2,493.27 | FIDELITY 93925 C DES:FPRS     ID:93925 007<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery       93925 007 | 34033493415 |
| 05/14 | | 17,048.70 | FIDELITY 93925 C DES:FPRS     ID:93925 008<br>INDN:Roman Catholic Archbis  CO ID:9075693322 CCD<br>PMT INFO:Chancery       93925 008 | 34033493417 |
| 05/14 | | 98,147.65 | ADP Tax         DES:ADP Tax    ID:04E2B 051520A01<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 35005693043 |
| 05/14 | | 207,368.32 | ADP WAGE PAY    DES:WAGE PAY   ID:944729909423E2B<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 35004759186 |
| 05/24 | | 2,018.87 | Summarized Debits         1 | |
| 05/29 | | 19.63 | ADP WAGE GARN   DES:WAGE GARN  ID:576067706884E2B<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 50007357991 |
| 05/29 | | 4,490.60 | ADP Tax         DES:ADP Tax    ID:04E2C 053022A01<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 50008134790 |
| 05/29 | | 6,797.43 | Summarized Debits         1 | |
| 05/29 | | 73,452.65 | ADP WAGE PAY    DES:WAGE PAY   ID:576067706885E2C<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 50007357414 |
| 05/29 | | 97,222.99 | ADP Tax         DES:ADP Tax    ID:04E2B 053022A01<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:1941711111 CCD | 50008134789 |
| 05/29 | | 202,313.07 | ADP WAGE PAY    DES:WAGE PAY   ID:576067706883E2B<br>INDN:SAN FRANCISCO ARCHDIOC  CO ID:9333006057 CCD | 50007357413 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 69,797.69 | 69,797.69 | 05/24 | 47,187.88 | 47,187.88 |
| 05/03 | 49,157.11 | 49,157.11 | 05/29 | 63,589.30 | 63,589.30 |
| 05/06 | 49,173.11 | 49,173.11 | 05/31 | 63,589.30 | 63,589.30 |
| 05/14 | 49,206.75 | 49,206.75 | | | |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number █████2233
01 01 140 05 M0000 E#      2
Last Statement:   04/30/2024
This Statement:   05/31/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███████4129
01 01 140 05 M0000 E#      0
Last Statement:     04/30/2024
This Statement:     05/31/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
INVESTMENT POOL CHECKING ACCOUNT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of    2

Bankruptcy Case Number:2330564

The Bank recommends use of fraud detection services, including Positive Pay to detect check fraud. You've agreed your failure to implement any of these services would preclude you from asserting any claims against the Bank for any altered, counterfeit, or fraudulent item that the services could have detected. The Bank will not re-credit your account or have any liability for paying such items. This notice applies to all your accounts open now and in the future. Continued use of your accounts reaffirms your commitment to the terms contained in your deposit account agreement. If you wish to implement any of the services that the Bank has offered to you that you previously didn't implement, contact your RM. More info: www.bofa.com/positivepay

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2024 - 05/31/2024 | | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 956,754.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 3 | Amount of Other Debits | 935,239.00 |
| | | Statement Ending Balance | 21,515.00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 956,754.00 | WIRE TYPE:WIRE IN DATE: 240501 TIME:1525 ET TRN:2024050100409277 SEQ:240501B02P8H/005705 ORIG:ADSF ID:6745048800 SND BK:US BANK, NA ID:0910 00022 PMT DET:240501B02P8H INVEST POOL CK ACCT | 644800370409277 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | 2452025363 | 628,220.76 | ACCOUNT TRANSFER TRSF TO ███████5250 | 00680001825 |
| 05/02 | 2452035351 | 253,556.00 | ACCOUNT TRANSFER TRSF TO ███████7083 | 00680001824 |
| 05/10 | | 53,462.24 | ROMAN CATHOLIC    DES:PAYMENTJNL  FL# 24131002529 INDN:SETT-BATCH 9411567071  CO ID:9411567071 CCD BATCH DESC:POOL | 31011433438 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | .00 | .00 | 05/10 | 21,515.00 | 21,515.00 |
| 05/01 | 956,754.00 | 956,754.00 | 05/31 | 21,515.00 | 21,515.00 |
| 05/02 | 74,977.24 | 74,977.24 | | | |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████4129
01 01 140 05 M0000 E#    0
Last Statement:    04/30/2024
This Statement:    05/31/2024

        IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC ARCHBISHOP OF SF

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number           5250
01 01 140 01 M0000 E#      0
Last Statement:    04/30/2024
This Statement:    05/31/2024

          IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
FINANCE DEPARTMENT
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page     1 of     5

Bankruptcy Case Number:2330564

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofa.com/positivepay

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 05/01/2024 - 05/31/2024 | Statement Beginning Balance | 6,691,677.95 |
| Number of Deposits/Credits | 60 | Amount of Deposits/Credits | 6,314,856.10 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 17 | Amount of Other Debits | 5,793,186.94 |
| | | Statement Ending Balance | 7,213,347.11 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 1,494.44 | STRIPE      DES:TRANSFER    ID:ST-M1X9F2S6A8P8<br>INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1800948598 CCD | 21020666614 |
| 05/01 | | 1,600.00 | FIDELITY INVESTM DES:GrantPaymt ID:2087285<br>INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1110303001 CCD | 21002977037 |
| 05/01 | | 3,600.00 | GROUP 2 DEDUCTIO DES:U.S. BANK  ID:XXXXX0686<br>INDN:SAN FRANCISCO, ARCHDIO  CO ID:4416271370 PPD | 20019641032 |
| 05/01 | | 6,000.00 | W FARGO BANK     DES:TRUST      ID:18031300<br>INDN:THE ROMAN CATHOLIC ARC  CO ID:9810000401 PPD<br>PMT INFO:TRANSFER FROM MCKEEVER FAMILY TRUST TUA<br>INC PYMT | 22001760311 |
| 05/01 | | 6,453.75 | THE ROMAN CA5250  DES:ADSF MISC    FL# 24120002911<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 22005916259 |
| 05/01 | | 11,250.00 | W FARGO BANK     DES:TRUST      ID:814980<br>INDN:THE ROMAN CATHOLIC ARC  CO ID:9810000401 PPD<br>PMT INFO:TRANSFER FROM PRAUGHT, J. BERN T/U/A - C<br>HARITY | 22001760473 |
| 05/01 | | 11,980.37 | STRIPE      DES:TRANSFER    ID:ST-X5T6D3W6K9U1<br>INDN:ARCHDIOCESE OF SAN FRA  CO ID:4270465600 CCD | 21005897359 |
| 05/01 | | 14,200.77 | THE ROMAN CA5250  DES:ADSF      FL# 24117001882<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 22005915611 |
| 05/01 | | 31,763.95 | MATTRESS FIRM IN DES:PAYABLES   ID:EX-011138<br>INDN:THE ARCHDIOCESE        CO ID:9952856001 CTX<br>PMT INFO:ACH042924MAYRENT          50205<br>2 | 20030169826 |
| 05/01 | 7 | 19,100.00 | Pre-encoded Deposit | 818108352470472 |
| 05/01 | 7 | 83,061.15 | Pre-encoded Deposit | 818108352466928 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number                5250
01 01 140 01 M0000 E#      0
Last Statement:    04/30/2024
This Statement:    05/31/2024

                    IMG        SUP
                    Customer Service
                    1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | | 147,542.00 | Sacred Heart Ca7 DES:PAYMENTJNL ID:V1629 | 23013886748 |
| | | | INDN:Roman Catholic Archbis  CO ID:5941156708 CCD | |
| 05/02 | 2452025363 | 628,220.76 | Automatic Transfer Credits | 123300680001763 |
| | | | ACCOUNT TRANSFER TRSF FROM          4129 | |
| 05/02 | 2452384892 | 253,556.00 | Automatic Transfer Credits | 123300680001762 |
| | | | ACCOUNT TRANSFER TRSF FROM          7083 | |
| 05/03 | | 9,281.75 | BB*7562-1      DES:BB Merchan ID:ST-C7C7S5S3U4S2 | 23014409287 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 05/03 | 7 | 15,977.00 | Pre-encoded Deposit | 818108452039689 |
| 05/06 | | 81,600.12 | CHILDRENS COUNCI DES:PAYMENTS    ID:ARCHDIOCESE | 24009928792 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1942221305 CCD | |
| | | | PMT INFO:RMR*IV*2024#05*PI*81600.12 | |
| 05/06 | 7 | 6,192.00 | Pre-encoded Deposit | 818108452438471 |
| 05/06 | 7 | 88,357.25 | Pre-encoded Deposit | 818108452430293 |
| 05/07 | 7 | 16,460.08 | Pre-encoded Deposit | 818108452771052 |
| 05/08 | | 456,832.00 | WIRE TYPE:WIRE IN DATE: 240508 TIME:1607 ET | 644800370491970 |
| | | | TRN:2024050800491970 SEQ:2024050800148724/017930 | |
| | | | ORIG:CATHOLIC CHARITIES CYO OF ID:000004030006183 | |
| | | | SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:7 | |
| | | | O5 PACKAGE INS POLICY TERM 7/23-7/24 | |
| 05/08 | 7 | 1,000.00 | Pre-encoded Deposit | 818108152043031 |
| 05/08 | 7 | 39,226.00 | Pre-encoded Deposit | 818108152043137 |
| 05/09 | | 6,235.20 | CHILDRENS COUNCI DES:PAYMENTS    ID:ARCHDIOCESE | 29006578722 |
| | | | INDN:ROMAN CATHOLIC ARCHBIS  CO ID:1942221305 CCD | |
| | | | PMT INFO:RMR*IV*2024#05adj*PI*6235.20 | |
| 05/10 | 7 | 49,020.50 | Pre-encoded Deposit | 818108152605368 |
| 05/13 | | 32.80 | THE ROMAN CA5250  DES:ADSF MISC    FL# 24130001912 | 34003745505 |
| | | | INDN:SETT-BATCH A941156707   CO ID:A941156707 CCD | |
| 05/14 | | 452,318.59 | THE ROMAN CA5250  DES:HCSO         FL# 24131002529 | 35002860603 |
| | | | INDN:SETT-BATCH A941156707   CO ID:A941156707 CCD | |
| 05/14 | 7 | 16,096.00 | Pre-encoded Deposit | 818108252308049 |
| 05/15 | | 111,702.11 | THE ROMAN CA5250  DES:HCSO         FL# 24131002529 | 36005896786 |
| | | | INDN:SETT-BATCH A941156707   CO ID:A941156707 CCD | |
| 05/15 | 7 | 11,000.00 | Pre-encoded Deposit | 818108252604739 |
| 05/15 | 7 | 382,252.42 | Pre-encoded Deposit | 818108252603730 |
| 05/16 | | 2,250.00 | Catholic Chariti DES:EDI PYMNTS ID:15178 | 36022902068 |
| | | | INDN:CATHOLIC CHARITIES/ARC  CO ID:3941498472 PPD | |
| 05/16 | | 18,888.24 | WIRE TYPE:WIRE IN DATE: 240516 TIME:1333 ET | 644800370429400 |
| | | | TRN:2024051600429400 SEQ:2024051600122468/015636 | |
| | | | ORIG:CATHOLIC CHARITIES CYO OF ID:000004030006183 | |
| | | | SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:7 | |
| | | | O7 REF NO.:C8100-9/1-12/31/23 REF NO.:C8100-1/1-1/ | |
| 05/16 | 7 | 2,703.00 | Pre-encoded Deposit | 818108252892329 |
| 05/16 | 7 | 254,834.94 | Pre-encoded Deposit | 818108252892216 |
| 05/17 | | 2,226,915.05 | THE ROMAN CA5250  DES:HEALTH INS  FL# 24131000522 | 38001564921 |
| | | | INDN:SETT-BATCH A941156707   CO ID:A941156707 CCD | |
| 05/17 | 7 | 12,000.00 | Pre-encoded Deposit | 818108352168639 |
| 05/20 | | 291.33 | BB*7562-1      DES:BB Merchan ID:ST-J1O3O3G7F1L1 | 41005788991 |
| | | | INDN:THE ROMAN CATHOLIC ARC  CO ID:4270465600 CCD | |
| 05/21 | 7 | 9,598.27 | Pre-encoded Deposit | 818108352875306 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      █████5250
01 01 140 01 M0000 E#     0
Last Statement:     04/30/2024
This Statement:     05/31/2024

                IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/21 | 7 | 44,345.00 | Pre-encoded Deposit | 818108352875638 |
| 05/23 | 7 | 3,693.47 | Pre-encoded Deposit | 818108452437166 |
| 05/23 | 7 | 49,691.00 | Pre-encoded Deposit | 818108452441391 |
| 05/24 | 7 | 748.00 | Pre-encoded Deposit | 818108452636905 |
| 05/24 | 7 | 104,850.00 | Pre-encoded Deposit | 818108452637109 |
| 05/28 | | 1,117.01 | BB*7562-1       DES:BB Merchan ID:ST-A7W9N2K5A4Z0<br>INDN:THE ROMAN CATHOLIC ARC   CO ID:4270465600 CCD | 49013065382 |
| 05/29 | | .39 | THE ROMAN CA5250  DES:ADSF MISC    FL# 24145002498<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 50004464014 |
| 05/29 | | 750.00 | THE ROMAN CA5250  DES:ADSF        FL# 24145002498<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 50004464017 |
| 05/29 | | 2,002.25 | THE ROMAN CA5250  DES:ADSF MISC    FL# 24145002498<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 50004464002 |
| 05/29 | | 2,500.00 | THE ROMAN CA5250  DES:ADSF MISC    FL# 24145002498<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 50004464011 |
| 05/29 | | 106,558.83 | THE ROMAN CA5250  DES:ADSF        FL# 24145002498<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 50004464005 |
| 05/29 | | 153,478.92 | THE ROMAN CA5250  DES:ADSF        FL# 24145002498<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 50004464008 |
| 05/29 | 7 | 42,085.00 | Pre-encoded Deposit | 818108152452025 |
| 05/30 | | 203.00 | CA BANKING CENTER DEPOSIT | 28106552622358 |
| 05/30 | | 1,100.00 | Catholic Chariti DES:EDI PYMNTS ID:15204<br>INDN:CATHOLIC CHARITIES/ARC   CO ID:3941498472 PPD | 50033197386 |
| 05/30 | | 14,200.77 | THE ROMAN CA5250  DES:ADSF        FL# 24145002498<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 51007646218 |
| 05/30 | | 245,431.68 | ST PATRICKS 3034 DES:PAYMENTJNL ID:V1017<br>INDN:Archdiocese Of San Fra   CO ID:5943233365 CCD | 51016181320 |
| 05/31 | | 750.00 | THE ROMAN CA5250  DES:ADSF MISC    FL# 24150004503<br>INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 52002756449 |
| 05/31 | | 31,763.95 | MATTRESS FIRM IN DES:PAYABLES    ID:EX-011138<br>INDN:THE ARCHDIOCESE        CO ID:9952856001 CTX<br>PMT INFO:ACH052924JUNERENT        50205<br>2 | 50041723181 |
| 05/31 | 7 | 7,326.00 | Pre-encoded Deposit | 818108252038266 |
| 05/31 | 7 | 11,372.99 | Pre-encoded Deposit | 818108252042702 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | 2451505931 | 137,651.33 | ACCOUNT TRANSFER TRSF TO 001499800220 | 00680001765 |
| 05/02 | 2452334014 | 62,817.35 | ACCOUNT TRANSFER TRSF TO 001416517083 | 00680001764 |
| 05/09 | 2458372022 | 2,000.00 | ACCOUNT TRANSFER TRSF TO 001416517083 | 00680001973 |
| 05/09 | 2458430993 | 914,404.49 | ACCOUNT TRANSFER TRSF TO 001499800220 | 00680001974 |
| 05/10 | 2452807535 | 30,000.00 | ACCOUNT TRANSFER TRSF TO 001499800220 | 00680001973 |
| 05/14 | 2453322929 | 325,111.21 | ACCOUNT TRANSFER TRSF TO 001499902233 | 00680001623 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 48<br>of 577



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          ████5250
01 01 140 01 M0000 E#        0
Last Statement:    04/30/2024
This Statement:    05/31/2024

        IMG         SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/15 | | 3,898.20 | WIRE TYPE:WIRE OUT DATE:240515 TIME:0453 ET TRN:2024051400508369 SERVICE REF:005670 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:245EH3 2540T72G92 | 00370508369 |
| 05/15 | | 15,801.25 | THE ROMAN CA5250 DES:RETURN      ID:1492-HCSO INDN:SETT-ACH DETAIL RETURN CO ID:A941156707 CCD | 36006496554 |
| 05/16 | 2454353720 | 529,508.46 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680002058 |
| 05/22 | 2452103145 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680001863 |
| 05/23 | 2452331625 | 530,713.56 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680001930 |
| 05/24 | | 16,400.00 | THE ROMAN CA5250  DES:ADSF PMT      FL# 24145002498 INDN:SETT-BATCH A941156707  CO ID:A941156707 CCD | 45013964728 |
| 05/28 | | 750.00 | THE ROMAN CA5250 DES:RETURN      ID:3251-CPL INDN:SETT-ACH DETAIL RETURN CO ID:A941156707 CCD | 49030491237 |
| 05/29 | 2450241829 | 400,697.79 | ACCOUNT TRANSFER TRSF TO ████2233 | 00680002467 |
| 05/30 | 2452132302 | 2,503,438.69 | ACCOUNT TRANSFER TRSF TO ████0220 | 00680002212 |
| 05/31 | | 3,960.70 | WIRE TYPE:WIRE OUT DATE:240531 TIME:0417 ET TRN:2024053000056911 SERVICE REF:007307 BNF:FLEX PLAN SERVICES, INC. ID:4121962286 BNF BK: WELLS FARGO BANK, N.A. ID:121000248 PMT DET:245SJ1 O16KBI2N52 | 00370056911 |
| 05/31 | 2453906621 | 291,033.91 | ACCOUNT TRANSFER TRSF TO ████7083 | 00680002778 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 6,691,677.95 | 6,688,667.98 | 05/16 | 7,912,568.85 | 7,657,278.91 |
| 05/01 | 6,882,182.38 | 6,793,376.26 | 05/17 | 10,151,483.90 | 10,149,483.90 |
| 05/02 | 7,711,032.46 | 7,711,032.46 | 05/20 | 10,151,775.23 | 10,151,775.23 |
| 05/03 | 7,736,291.21 | 7,736,291.21 | 05/21 | 10,205,718.50 | 10,161,529.50 |
| 05/06 | 7,912,440.58 | 7,886,923.58 | 05/22 | 10,180,718.50 | 10,180,718.50 |
| 05/07 | 7,928,900.66 | 7,912,425.58 | 05/23 | 9,703,389.41 | 9,683,254.94 |
| 05/08 | 8,425,958.66 | 8,399,516.66 | 05/24 | 9,792,587.41 | 9,772,740.41 |
| 05/09 | 7,515,789.37 | 7,515,014.37 | 05/28 | 9,792,954.42 | 9,781,179.42 |
| 05/10 | 7,534,809.87 | 7,522,865.87 | 05/29 | 9,699,632.02 | 9,657,547.02 |
| 05/13 | 7,534,842.67 | 7,524,953.67 | 05/30 | 7,457,128.78 | 7,457,128.78 |
| 05/14 | 7,678,146.05 | 7,673,284.05 | 05/31 | 7,213,347.11 | 7,200,458.12 |
| 05/15 | 8,163,401.13 | 7,780,148.71 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████5250
01 01 140 01 M0000 E#      0
Last Statement:    04/30/2024
This Statement:    05/31/2024

        IMG        SUP
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████7083
01 01 140 05 M0000 E#    0
Last Statement:    04/30/2024
This Statement:    05/31/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF
DEBTOR IN POSSESSION CASE 23-30564
ADSF RESTRICTED
1 PETER YORKE WAY
SAN FRANCISCO CA  94109-6602

Page      1 of    4

Bankruptcy Case Number:2330564

The Bank recommends use of fraud detection services, including Positive Pay to detect check fraud. You've agreed your failure to implement any of these services would preclude you from asserting any claims against the Bank for any altered, counterfeit, or fraudulent item that the services could have detected. The Bank will not re-credit your account or have any liability for paying such items. This notice applies to all your accounts open now and in the future. Continued use of your accounts reaffirms your commitment to the terms contained in your deposit account agreement. If you wish to implement any of the services that the Bank has offered to you that you previously didn't implement, contact your RM. More info: www.bofa.com/positivepay

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 05/01/2024 - 05/31/2024 | Statement Beginning Balance | 10,025,474.00 |
| Number of Deposits/Credits | 76 | Amount of Deposits/Credits | 1,961,764.23 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 4 | Amount of Other Debits | 698,185.55 |
| | | Statement Ending Balance | 11,289,052.68 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | 10 | 7,524.32 | Pre-encoded Deposit | 818108352466842 |
| 05/01 | 10 | 31,000.00 | Pre-encoded Deposit | 818108352470007 |
| 05/01 | 10 | 39,742.40 | Pre-encoded Deposit | 818108352470673 |
| 05/02 | 10 | 3,960.00 | Pre-encoded Deposit | 818108352537021 |
| 05/02 | 10 | 4,305.00 | Pre-encoded Deposit | 818108352543197 |
| 05/02 | 10 | 4,651.00 | Pre-encoded Deposit | 818108352552698 |
| 05/02 | 10 | 6,933.00 | Pre-encoded Deposit | 818108352543360 |
| 05/02 | 10 | 13,077.00 | Pre-encoded Deposit | 818108352571083 |
| 05/02 | 10 | 14,695.00 | Pre-encoded Deposit | 818108352543043 |
| 05/02 | 10 | 19,270.00 | Pre-encoded Deposit | 818108352599036 |
| 05/02 | 10 | 31,289.00 | Pre-encoded Deposit | 818108352552542 |
| 05/02 | 2452035351 | 253,556.00 | Automatic Transfer Credits | 123300680001217 |
| 05/02 | 2452334014 | 62,817.35 | Automatic Transfer Credits | 123300680001216 |
| 05/03 | | 19,893.71 | Preauthorized Credit | 23014148309 |
| 05/03 | 10 | 70.00 | Pre-encoded Deposit | 818108452038034 |
| 05/03 | 10 | 26,480.07 | Pre-encoded Deposit | 818108452039536 |
| 05/06 | | 3,521.32 | Preauthorized Credit | 24021442414 |
| 05/06 | 10 | 11,250.00 | Pre-encoded Deposit | 818108452425296 |
| 05/07 | | 15,344.35 | Preauthorized Credit | 28006455877 |
| 05/07 | 10 | 1,993.00 | Pre-encoded Deposit | 818108452523412 |
| 05/07 | 10 | 7,445.00 | Pre-encoded Deposit | 818108452573659 |
| 05/07 | 10 | 8,530.39 | Pre-encoded Deposit | 818108452513823 |
| 05/07 | 10 | 10,668.55 | Pre-encoded Deposit | 818108452513346 |
| 05/07 | 10 | 16,452.00 | Pre-encoded Deposit | 818108452523465 |
| 05/07 | 10 | 18,610.00 | Pre-encoded Deposit | 818108452514058 |
| 05/08 | | 46,136.58 | Preauthorized Credit | 29008834417 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 140 05 M0000 E#     0
Last Statement:    04/30/2024
This Statement:    05/31/2024

IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/08 | 10 | 10,194.69 | Pre-encoded Deposit | 818108152042956 |
| 05/09 | 10 | 61,495.88 | Pre-encoded Deposit | 818108152333062 |
| 05/09 | 2458372022 | 2,000.00 | Automatic Transfer Credits | 123300680001367 |
| 05/10 | | 18,018.99 | Preauthorized Credit | 30013071925 |
| 05/10 | 10 | 700.00 | Pre-encoded Deposit | 818108152400254 |
| 05/10 | 10 | 3,376.75 | Pre-encoded Deposit | 818108152444897 |
| 05/10 | 10 | 3,838.50 | Pre-encoded Deposit | 818108152400347 |
| 05/10 | 10 | 7,648.65 | Pre-encoded Deposit | 818108152394196 |
| 05/10 | 10 | 12,100.00 | Pre-encoded Deposit | 818108152425739 |
| 05/10 | 10 | 24,705.88 | Pre-encoded Deposit | 818108152400308 |
| 05/10 | 10 | 184,321.78 | Pre-encoded Deposit | 818108152605126 |
| 05/14 | 10 | 10,350.00 | Pre-encoded Deposit | 818108252319359 |
| 05/14 | 10 | 33,758.41 | Pre-encoded Deposit | 818108252307958 |
| 05/15 | | 10,000.00 | Wire Transfer Credit | 644800370066639 |
| 05/15 | 10 | 2,500.00 | Pre-encoded Deposit | 818108252604685 |
| 05/15 | 10 | 24,918.10 | Pre-encoded Deposit | 818108252604889 |
| 05/16 | | 919.60 | Preauthorized Credit | 36017177494 |
| 05/16 | 10 | 1,985.00 | Pre-encoded Deposit | 818108252721811 |
| 05/16 | 10 | 1,990.00 | Pre-encoded Deposit | 818108252721746 |
| 05/16 | 10 | 5,000.00 | Pre-encoded Deposit | 818108252890162 |
| 05/16 | 10 | 13,820.00 | Pre-encoded Deposit | 818108252721866 |
| 05/16 | 10 | 14,155.00 | Pre-encoded Deposit | 818108252710176 |
| 05/16 | 10 | 16,683.90 | Pre-encoded Deposit | 818108252709991 |
| 05/16 | 10 | 17,770.00 | Pre-encoded Deposit | 818108252721674 |
| 05/17 | | 18,670.45 | Preauthorized Credit | 37021763799 |
| 05/17 | 10 | 68,388.44 | Pre-encoded Deposit | 818108352166181 |
| 05/20 | | 12,053.28 | Preauthorized Credit | 41005991488 |
| 05/20 | 10 | 65,000.00 | Pre-encoded Deposit | 818108352511099 |
| 05/21 | 10 | 5,830.00 | Pre-encoded Deposit | 818108352877124 |
| 05/22 | 10 | 2,735.00 | Pre-encoded Deposit | 818108352976499 |
| 05/22 | 10 | 3,587.00 | Pre-encoded Deposit | 818108352984483 |
| 05/22 | 10 | 4,280.00 | Pre-encoded Deposit | 818108352984604 |
| 05/22 | 10 | 14,165.00 | Pre-encoded Deposit | 818108352984272 |
| 05/22 | 10 | 22,027.00 | Pre-encoded Deposit | 818108352991937 |
| 05/23 | 10 | 97,064.55 | Pre-encoded Deposit | 818108452436982 |
| 05/28 | | 18,629.33 | Preauthorized Credit | 49012838861 |
| 05/29 | | 1.00 | Deposit | 28106552054937 |
| 05/29 | | 15.75 | Deposit | 28106552054939 |
| 05/29 | 10 | 700.00 | Pre-encoded Deposit | 818108152452118 |
| 05/29 | 10 | 1,339.00 | Pre-encoded Deposit | 818108152452060 |
| 05/30 | | 1,300.00 | Deposit | 28106552622769 |
| 05/30 | 10 | 1,665.00 | Pre-encoded Deposit | 818108152528410 |
| 05/30 | 10 | 5,015.59 | Pre-encoded Deposit | 818108152514020 |
| 05/30 | 10 | 5,857.50 | Pre-encoded Deposit | 818108152528344 |
| 05/30 | 10 | 15,472.00 | Pre-encoded Deposit | 818108152519601 |
| 05/30 | 10 | 15,906.83 | Pre-encoded Deposit | 818108152538922 |
| 05/30 | 10 | 22,863.00 | Pre-encoded Deposit | 818108152528198 |
| 05/30 | 10 | 29,510.07 | Pre-encoded Deposit | 818108152568002 |
| 05/31 | 10 | 77,188.36 | Pre-encoded Deposit | 818108252035227 |
| 05/31 | 2453906621 | 291,033.91 | Automatic Transfer Credits | 123300680001949 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███████7083
01 01 140 05 M0000 E#      0
Last Statement:    04/30/2024
This Statement:    05/31/2024

    IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | 2452384892 | 253,556.00 | Preauthorized Debit | 00680001218 |
| 05/17 | | 410,508.73 | | 38003215307 |
| 05/24 | | 700.00 | Return Item Chargeback | 01974331959 |
| 05/24 | | 33,420.82 | | 45008215491 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 10,025,474.00 | 10,025,474.00 | 05/16 | 10,933,384.17 | 10,897,162.17 |
| 05/01 | 10,103,740.72 | 10,060,313.17 | 05/17 | 10,609,934.33 | 10,602,934.33 |
| 05/02 | 10,264,738.07 | 10,186,211.07 | 05/20 | 10,686,987.61 | 10,681,987.61 |
| 05/03 | 10,311,181.85 | 10,277,343.79 | 05/21 | 10,692,817.61 | 10,687,017.61 |
| 05/06 | 10,325,953.17 | 10,314,703.17 | 05/22 | 10,739,611.61 | 10,714,410.11 |
| 05/07 | 10,404,996.46 | 10,363,620.46 | 05/23 | 10,836,676.16 | 10,738,942.61 |
| 05/08 | 10,461,327.73 | 10,458,852.73 | 05/24 | 10,802,555.34 | 10,802,555.34 |
| 05/09 | 10,524,823.61 | 10,524,823.61 | 05/28 | 10,821,184.67 | 10,821,184.67 |
| 05/10 | 10,779,534.16 | 10,692,523.15 | 05/29 | 10,823,240.42 | 10,822,202.42 |
| 05/13 | 10,779,534.16 | 10,774,704.16 | 05/30 | 10,920,830.41 | 10,879,505.94 |
| 05/14 | 10,823,642.57 | 10,779,534.16 | 05/31 | 11,289,052.68 | 11,216,255.54 |
| 05/15 | 10,861,060.67 | 10,824,602.26 | | | |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        ▓▓▓▓7083
01 01 140 05 M0000 E#      0
Last Statement:    04/30/2024
This Statement:    05/31/2024

    IMG
Customer Service
1-888-400-9009

THE ROMAN CATHOLIC ARCHBISHOP OF SF

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



**Bridge Bank, a division of Western Alliance Bank.**
**Member FDIC.**
PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

UAS BENEFIT ACCOUNT FOR
THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
CH 11 DIP CASE #23-30564
PO BOX 5057
SAN JOSE CA 95150-5057

Direct inquiries to:
866-540-0467

Bridge Bank
55 Almaden Blvd Ste 100
San Jose CA 95113

---

*IN MAY BANK WILL ACCEPT REAL TIME PAYMENTS (RTP). RTP CANNOT BE APPLIED TO BANK S LOAN PRODUCTS. RTP IS ONLY AVAILABLE BETWEEN ACCOUNTS IN U.S. TRANSFERS THROUGH RTP WILL GENERALLY BE AVAILABLE IMMEDIATELY UPON RECEIPT OF THE FUNDS 24X7. FUNDS RECEIVED ON/AFTER 8PM PST WILL BE POSTED FOR NEXT BUSINESS DAY. REFER TO SCHEDULE OF FEES FOR PRICING. TO OPT OUT OR FOR MORE INFORMATION CONTACT CLIENT CARE AT (888) 995-2265.*

---

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX8561 | Beginning balance | $48,272.73 |
| Low balance | $48,272.73 | Total additions | .00 |
| Average balance | $48,272.73 | Total subtractions | .00 |
| Avg collected balance | $48,272 | Ending balance | $48,272.73 |

**\* \* No activity this statement period \* \***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Bridge Bank*

**To Reconcile Your Checking Account:**

1. Subtract from your checkbook balance any service charge, fees, preauthorized automatic payments or transfers, withdrawals (including ATM) which have been deducted on this statement.
2. Compare and check off paid checks against your checkbook record. Note: An * on your statement indicates a break in check sequence.
3. List checks not accounted for in the section marked "Checks Outstanding" and complete the statement of reconciliation.

| CHECKS OUTSTANDING | | | | | | STATEMENT OF RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| Number | Amount | Number | Amount | Number | Amount | Ending balance from this statement | $ |
| | | | | | | ADD deposits made but not shown on this statement | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | SUB TOTAL | |
| | | | | | | SUBTRACT TOTAL CHECKS OUTSTANDING | |
| TOTAL CHECKS OUTSTANDING | | | | | $ | TOTAL. Should agree with your checkbook balance | $ |

If the total does not agree with your checkbook balance, the difference may be located by (1) checking the addition and subtraction in your checkbook record, (2) making sure each check and deposit was entered correctly in your record, (3) reviewing each step in the balancing procedure.

### IMPORTANT INFORMATION ABOUT REVIEWING YOUR STATEMENT

You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. The periodic statement will be considered correct for all purposes and we will not be liable for any payment made and charged to your Account unless you notify us in writing within certain time limits after the statement and checks are made available to you. We will not be liable for any check that is altered or any signature that is forged unless you notify us within thirty (30) calendar days after the statement is made available. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you notify us within thirty (30) calendar days after the statement is made available. If you have requested us to hold your Account statements, we have the right to mail your statements if you have not claimed them within thirty (30) calendar days. If we truncate your checks or provide you with an image of your checks, you understand that your original checks will not be returned to you with your statement. You agree that our retention of checks does not alter or waive your responsibility to examine your statements or change the time limits for notifying us of any errors.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Write us at 55 Almaden Blvd, Suite 100, San Jose, CA 95113, telephone us at (408) 423-8500 or E-mail us at sanjose@bridgebank.com as soon as you think your statement or receipt is wrong or if you need more information about a transfer on this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. In your letter:

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (or 20 business days for a new account), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### METHOD USED TO DETERMINE THE BALANCE ON WHICH THE INTEREST CHARGE WILL BE COMPUTED

**Revolving Lines of Credit-** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest charges and any payments or credits. This gives us the daily balance.

**The Annual Percentage Rate and Daily Periodic Rate may vary.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think there is an error on your statement, write to us at: Bridge Bank, 55 Almaden Blvd, Suite 100, San Jose, CA 95113

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect any amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**NOTICE OF FURNISHING NEGATIVE INFORMATION-**We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**DIRECT DEPOSITS-**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (866) 540-0467 to find out if the deposit has been made.

DP-002 (Rev. 04/18) BB

Member FDIC



**CALIFORNIA BANK & TRUST**

PO Box 26547, Salt Lake City, UT 84126-0547

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0048906          4111-06-0000-CBT-PC0030-00000

THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO A CORPORATION SOLE
GEORGE HILLS COMPANY INC, TPA
DEBTOR IN POSSESSION
PO BOX 278
RANCHO CORDOVA CA  95741-0278

Sacramento Main
520 Capitol Mall Suite 100
Sacramento, CA 95814-4714
(916) 341-4800

---

**READY TO LOCK IN YOUR CD RATE?** For both business and personal accounts, California Bank & Trust makes it easy. Contact a banker today or visit calbanktrust.com/cd for more information.

We are pleased to announce an industry-leading modernization of our deposit systems, which will launch on July 14, 2024. With this change, we will introduce real-time transaction processing, allowing you quick and clear visibility across all your accounts.

As part of our system transition you will receive a final account statement covering the activity from our legacy system. You will then receive a second statement on your usual statement date with the activity from our new system.

For complete information regarding these changes, please visit https://www.calbanktrust.com/modern-banking or call us at 1-800-400-6080.

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Inspire Checking | ████9479 | $74,692.60 | |

## BUSINESS INSPIRE CHECKING 5795359479                                    151    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 78,604.53 | 0.00 | 0.00 | 3,911.93 | 74,692.60 |

**0  DEPOSITS/CREDITS**

There were no transactions this period.

**0  CHARGES/DEBITS**

There were no transactions this period.

**2  CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2037 | 05/14 | 3,884.93 | 2039* | 05/31 | 27.00 |

*\* Not in check sequence*

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 58 of 577

A division of Zions Bancorporation, N.A. Member FDIC                    0048906-0000001-0122311

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*          *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. **We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.**

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

**We may report information about your Money Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

•Review account balances •Review posted transactions • Pay bills • Transfer funds
**Sign up today at www.calbanktrust.com or call 888-217-1265.**

0048906-0000001-0122311



**CALIFORNIA BANK**
**TRUST**

PO Box 26547, Salt Lake City, UT 84126-0547

May 31, 2024
THE ROMAN CATHOLIC ARCHBISHOP OF
█████9479

......................................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|                          | Total for This Period | Total Year-to-Date |
|--------------------------|----------------------:|-------------------:|
| Total Overdraft Fees     | $0.00                 | $0.00              |
| Total Returned Item Fees | $0.00                 | $0.00              |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

......................................................................................................................................................................

**DAILY BALANCES**

| Date............................Balance | Date............................Balance |
|-----------------------------------------|-----------------------------------------|
| 05/14          74,719.60                | 05/31          74,692.60                |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 60
of 577

A division of Zions Bancorporation, N.A. Member FDIC

0048906-0000002-0122312

**California Bank & Trust**

This page intentionally left blank

0048906-0000002-0122312



**BofA Securities, Inc.**
P.O. BOX 2010
LAKEWOOD, NJ 08701

**Office Servicing your Account:**
BofA Securities, Inc.
620 S TRYON ST
CHARLOTTE, NC 28255
For questions please call:
GSO Client Services
800.933.9662

**Registered Representative:**
BofA Securities, Inc.
WHITE, JULIAN
JULIAN.WHITE@BOFA.COM
(Orders not accepted via e-mail)

ROMAN CATHOLIC ARCHBISHOP SF
ARCHDIOCESE OF SAN FRANCISCO
ATTN: MARY CONNOLLY
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

## Account Summary

| | |
|---|---|
| **Current Period Ending Value** | **$59,619,037.54** |
| Net Income and Expenses | $252,745.10 |

| Portfolio Holdings | Quantity as of 05/31/2024 | Market Value as of 05/31/2024 | % of Portfolio |
|---|---|---|---|
| Short Term Funds | 59,619,037.54 | $59,619,037.54 | 100.00 |
| **Total Portfolio Value** | **59,619,037.54** | **$59,619,037.54** | |


# Cash Balance Summary

| Description | Cash Balance |
| --- | --- |
| Opening Balance | $0.00 |
| Short Term Fund Purch / CancelledRedempt | -$252,745.10 |
| Dividends/SubstitutePayments | $252,745.10 |
| Closing Balance | $0.00 |

# Short Term Funds Summary

**BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO**     **30 Day Yield  5.19**

| Account Summary | Quantity |
| --- | --- |
| Purchases / CancelledRedemptions | $252,745.10 |
| Redemptions / CancelledPurchases | $0.00 |
| Ending Balance Prior Period | $59,366,292.44 |
| **Ending Share Balance Current Period** | **$59,619,037.54** |
| **Income Summary** | **Cash** |
| Dividends Paid and/or Reinvested | $252,745.10 |
| Accrued DividendsPayable | $262,677.90 |



## Short Term Funds Transaction Summary

**BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL**

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payments/ Distributions | Quantity |
|---|---|---|---|---|---|---|---|
| 05/01/2024 | 5.179 | 0.000141899 | $8,459.88 | $8,459.88 | $252,745.10 Purchase | $0.00 | 59,619,037.54 |
| 05/01/2024 | 0.000 | 0.000000000 | $0.00 | $0.00 | | $252,745.10 | 0.00 |
| 05/02/2024 | 5.180 | 0.000141912 | $8,460.66 | $16,920.54 | | $0.00 | 59,619,037.54 |
| 05/03/2024 | 5.178 | 0.000141852 | $25,371.30 | $42,291.84 | | $0.00 | 59,619,037.54 |
| 05/04/2024 | 5.178 | 0.000141852 | $0.00 | $0.00 | | $0.00 | 59,619,037.54 |
| 05/05/2024 | 5.178 | 0.000141852 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 05/06/2024 | 5.179 | 0.000141878 | $8,458.63 | $50,750.47 | | $0.00 | 59,619,037.54 |
| 05/07/2024 | 5.181 | 0.000141948 | $8,462.80 | $59,213.27 | | $0.00 | 59,619,037.54 |
| 05/08/2024 | 5.181 | 0.000141958 | $8,463.40 | $67,676.67 | | $0.00 | 59,619,037.54 |
| 05/09/2024 | 5.183 | 0.000141994 | $8,465.55 | $76,142.22 | | $0.00 | 59,619,037.54 |
| 05/10/2024 | 5.183 | 0.000141987 | $25,395.50 | $101,537.72 | | $0.00 | 59,619,037.54 |
| 05/11/2024 | 5.183 | 0.000141987 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 05/12/2024 | 5.183 | 0.000141987 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 05/13/2024 | 5.184 | 0.000142018 | $8,466.98 | $110,004.70 | | $0.00 | 59,619,037.54 |
| 05/14/2024 | 5.184 | 0.000142021 | $8,467.16 | $118,471.85 | | $0.00 | 59,619,037.54 |
| 05/15/2024 | 5.185 | 0.000142068 | $8,469.96 | $126,941.81 | | $0.00 | 59,619,037.54 |
| 05/16/2024 | 5.188 | 0.000142148 | $8,474.73 | $135,416.54 | | $0.00 | 59,619,037.54 |
| 05/17/2024 | 5.188 | 0.000142148 | $25,424.18 | $160,840.72 | | $0.00 | 59,619,037.54 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 64 of 577

## Short Term Funds Transaction Summary - continued

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payments/ Distributions | Quantity |
|------|-------|--------------|---------------|-------------|--------------|----------------------------------|----------|
| 05/18/2024 | 5.188 | 0.000142148 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 05/19/2024 | 5.188 | 0.000142148 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 05/20/2024 | 5.190 | 0.000142194 | $8,477.47 | $169,318.19 | | $0.00 | 59,619,037.54 |
| 05/21/2024 | 5.190 | 0.000142199 | $8,477.77 | $177,795.95 | | $0.00 | 59,619,037.54 |
| 05/22/2024 | 5.190 | 0.000142201 | $8,477.89 | $186,273.84 | | $0.00 | 59,619,037.54 |
| 05/23/2024 | 5.191 | 0.000142226 | $8,479.38 | $194,753.22 | | $0.00 | 59,619,037.54 |
| 05/24/2024 | 5.193 | 0.000142273 | $33,928.84 | $228,682.05 | | $0.00 | 59,619,037.54 |
| 05/25/2024 | 5.193 | 0.000142273 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 05/26/2024 | 5.193 | 0.000142273 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 05/27/2024 | 5.193 | 0.000142273 | $0.00 | $0.00 | | $0.00 | 0.00 |
| 05/28/2024 | 5.199 | 0.000142443 | $8,492.31 | $237,174.37 | | $0.00 | 59,619,037.54 |
| 05/29/2024 | 5.201 | 0.000142484 | $8,494.76 | $245,669.13 | | $0.00 | 59,619,037.54 |
| 05/30/2024 | 5.206 | 0.000142626 | $8,503.22 | $254,172.35 | | $0.00 | 59,619,037.54 |
| 05/31/2024 | 5.207 | 0.000142665 | $8,505.55 | $262,677.90 | | $0.00 | 59,619,037.54 |



Statement Period:
**05/01/2024 to
05/31/2024**

Account Number:
████**2C19**

## Income and Expense Summary

| Description | Reportable Month-to-Date | Non-Reportable Month-to-Date | Total Income Month-to-Date | Reportable Year-to-Date | Non-Reportable Year-to-Date | Total Income Year-to-Date |
|---|---|---|---|---|---|---|
| Non-Qualifying Dividends | $252,745.10 | $0.00 | $252,745.10 | $1,016,027.40 | $0.00 | $1,016,027.40 |
| **Total Income and Expenses** | **$252,745.10** | **$0.00** | **$252,745.10** | **$1,016,027.40** | **$0.00** | **$1,016,027.40** |

The Income Summary data is prepared for informational purposes only. Income on securities and short term funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 66 of 577


## Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. BofA Securities, Inc. has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding.

**PENDING STABILIZATION OF THE AUCTION RATE SECURITIES MARKET, BofA SECURITIES, INC. ("BofAS") HAS CEASED PROVIDING MARKET VALUES AND MARKET PRICE INFORMATION WITH RESPECT TO AUCTION RATE SECURITIES ON CLIENT STATEMENTS. UNTIL BofAS RESUMES PROVIDING THIS INFORMATION, NO VALUE WILL BE GIVEN TO AUCTION RATE SECURITIES IN CALCULATING PORTFOLIO VALUE. THIS RESULTS FROM THE "CLOSING MARKET PRICE" AND "MARKET VALUE" FIELDS BEING INPUT AS "N/A"; IT DOES NOT IMPLY THAT YOUR AUCTION RATE SECURITIES HAVE NO VALUE.**

| Security Description | Symbol/ CUSIP | Type | Maturity Date | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL | TFDXX 09248U700 | Cash | | 59,619,037.54 | $1.00 | $59,619,037.54 | $0.00 | 100.00 |
| **Total** | | | | **59,619,037.54** | | **$59,619,037.54** | | |
| **Total Priced Portfolio** | | | | **59,619,037.54** | | **$59,619,037.54** | | |



Statement Period:
**05/01/2024 to**
**05/31/2024**

Account Number:
████**2C19**

## Short Term Fund Activity

| Description | Symbol/ CUSIP | Date | Transaction | Type | Quantity | Price | Debit/Credit |
|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL MONTHLY DIVIDEND REINVESTED | TFDXX 09248U700 | 05/01/2024 | Reinvest | Cash | 252,745.10 | $0.00 | -$252,745.10 |
| **Total Short Term Fund Activity** | | | | | | | **-$252,745.10** |

## Income and Expense Activity

| Description | Symbol/ CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LIQUIDITY FUNDS FED FUND PORTFOLIO INSTI CL MONTHLY DIVIDEND | TFDXX 09248U700 | 05/01/2024 | Dividend | Cash | $0.00 | $252,745.10 | $0.00 | $252,745.10 |
| **Total Income and Expense Activity** | | | | | **$0.00** | **$252,745.10** | **$0.00** | **$252,745.10** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 68 of 577


# Important Information

**USA PATRIOT ACT DISCLOSURE**

BofAS, like all financial institutions, is required by Federal law to obtain, verify and record information that identifies each customer who opens an account with us. When you open an account with either of us, we will ask for your name, address and government-issued identification number and other information that will allow us to form a reasonable belief as to your identity, such as documents that establish legal status.

**Limits on Foreign Ownership of Certain Communications, Maritime and Aviation Issues**

Certain laws impose restrictions on foreign ownership of certain communications, maritime, aviation and other specialized businesses. These restrictions limit the foreign ownership of securities in these industries to a percentage of the outstanding shares (these limits are generally expressed as a mandatory percentage of ownership by citizens of the relevant country).

If Bank of America Merrill Lynch is notified that the percentage of foreign ownership for a particular issue exceeds the predetermined limit based on DTC's allocation process, Bank of America Merrill Lynch will identify the last shares purchased by a customer and may need to liquidate the position causing the overage. Reasonable efforts will be made to contact the affected customer or customers in advance of the liquidation.

A current list of the impacted issues can be found on the Depository Trust Company website at: www.dtcc.com/client-center/dtc-reference-directory

---

**ATTENTION GLIS CLIENTS**

Bank of America is offering corporate and institutional investment clients access to CashPro Invest ("CPI"), our new investment account order entry system. CPI capabilities include money market mutual fund research and other reporting capabilities. You may also enter orders for money market mutual funds and bank liability products, view your investment account activity and positions daily, as well as view and download your monthly statements.

For more information and a demo of CashPro Invest, please contact your licensed investment sales representative.

---

Should you have questions regarding this statement, please contact Client Services at 800.933.9662 between the hours of 8:30 a.m. and 5:30 p.m. ET, or contact your GLIS Investment Representative.

---

**SOME INFORMATION ABOUT MONEY MARKET FUND SHARE CLASSES**

GLIS offers several different share classes of the money market funds that it sells, each having a different level of distribution or servicing fee ("Servicing Fees"). The Servicing Fees are paid out of fund assets, resulting in lower returns for investors. Generally, GLIS receives greater compensation for selling share classes with higher Servicing Fees. GLIS believes that different levels of compensation are appropriate because different customers may expect different levels of service or may cost more to service than others. GLIS has therefore developed a set of criteria to help determine which share class should be offered to a particular customer. The criteria are based on the customer's expected amount of investment in the fund, as well as other factors that indicate that a customer may require a higher or lower level of service by GLIS. For more information on this practice, please consult your GLIS sales representative or visit our web site at **https://www.bofaml.com/content/dam/boamlimages/documents/PDFs/revenue_sharing_arrangement_with_fund_companies_v2.pdf.**

> SEE PORTFOLIO HOLDINGS PAGE FOR MESSAGE ABOUT AUCTION RATE SECURITIES

Case: 23-30564     Doc# 1224-1     Filed: 06/20/25     Entered: 06/20/25 15:00:00     Page 69 of 577



Statement Period:
**05/01/2024 to
05/31/2024**

Account Number:
██████2C19

# Disclosure Statement

**GENERAL -** "Bank of America" and "BofA Securities" are the marketing names used by the Global Banking and Global Markets divisions of Bank of America Corporation. Lending, other commercial banking activities, and trading in certain financial instruments are performed globally by banking affiliates of Bank of America Corporation, including Bank of America, N.A., Member FDIC. Trading in securities and financial instruments, and strategic advisory, and other investment banking activities, are performed globally by investment banking affiliates of Bank of America Corporation ("Investment Banking Affiliates"), including, in the United States, BofA Securities, Inc. and Merrill Lynch Professional Clearing Corp., both of which are registered broker-dealers and Members of SIPC, and, in other jurisdictions, by locally registered entities. BofA Securities, Inc. and Merrill Lynch Professional Clearing Corp. are registered as futures commission merchants with the CFTC and are members of the NFA. Investment products offered by Investment Banking Affiliates: Are Not FDIC Insured • May Lose Value • Are Not Bank Guaranteed. © Bank of America Corporation. All rights reserved.

Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or corrections where processing dates are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on your next statement.

Securities purchased for or sold to you may be hypothecated under circumstances that permit the commingling thereof with other customer securities. Please advise BofA Securities, Inc. ("BofAS") promptly in writing of any material change in your investment objectives or financial situation. If you are a customer of BofAS and have a complaint, please call 888.221.9276 or notify us in writing at BofA Securities, Inc., Bank of America Tower, One Bryant Park, Mail Code NY1-100-17-01, New York, NY 10036.

**DISCLOSURES -** BofAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BofAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange and the Securities Investor Protection Corporation ("SIPC"). From time to time, one or more affiliates of BofAS may lend to one or more issuers whose securities are underwritten, dealt in, or placed by BofAS. You are referred to the relevant prospectus, offering statement or other disclosure document for material information relating to any such lending relationship and whether the proceeds of an issue will be used to repay any such loans. BofAS may also from time to time participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BofAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**SECURITY INTEREST -** BofAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held or carried by BofAS in your account(s), including any property in transit or held by others on behalf of BofAS, and all proceeds thereof, as collateral security for the payment and performance by you of all your obligations to BofAS now existing or hereafter arising and whether arising under your securities accounts or any other agreement between you and BofAS, together with all costs and expenses of BofAS in connection therewith (the "Obligations"). If you fail to perform any Obligation or if you are in default on any agreement between us, BofAS may cancel any transaction or may, in a private or a public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred. BofAS shall have, in addition to the rights provided herein or by other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION -** BofAS is a member of SIPC, through which customer accounts are protected in the event of BofAS's financial failure. SIPC is responsible for making up any shortfall in client assets that a broker-dealer was required to maintain up to a maximum of $500,000 per client, including up to $250,000 for cash. Further information about SIPC can be found by calling SIPC at 202.371.8300 or at www.sipc.org. In addition, BofAS has obtained private insurance coverage from Lloyd's of London to provide additional protection beyond that which SIPC may cover. This "excess SIPC" coverage provides up to $1.9 million for cash for each client, subject to an aggregate of $1 billion for all customer claims. Neither SIPC nor the additional coverage is the same as or a substitute for FDIC deposit insurance, and they do not protect against declines in the market value of your securities.

**FREE CREDIT BALANCES -** Securities held in segregation for your account by BofAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BofAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS -** You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-market on the basis of the daily closing price. If this is a margin account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BofAS's truth in lending practices, margin calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-In-Lending statement or contact the BofAS Margin Department at 980.386.9666. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 70 of 577

# Disclosure Statement - continued

**OPTION ACCOUNTS -** Special rules govern the operations of option accounts. You should carefully read those rules and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES -** If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES -** Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS -** Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BofAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be subject to country specific withholding taxes.

**PAYMENT FOR ORDER FLOW POLICY -** BofAS's policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATION/ESTIMATED FIGURES -** Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/ foreign exchange rates are available from reference sources deemed reliable. The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BofAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS -** Please report to us promptly, if you believe that there is any inaccuracy, discrepancy, error or omission in any transaction or balance reflected on this statement. Be advised that any oral report should be re-confirmed in writing to further protect your rights, including your rights under the Securities Investor Protection Act (SIPA). In addition, if your account is serviced by both an introducing and clearing firm, written reports should be made to both firms.

**FINANCIAL STATEMENT -** A financial statement of BofAS is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at http://investor.bankofamerica.com/financial-information/subsidiary-and-country-disclosures#fbid=IJhpOt5nTnt.
A Bank of America Corporation (BAC) financial statement is available online at http://investor.bankofamerica.com/phoenix.zhtml?c=71595&p=irol-sec.

**PROXY DISCLOSURES -** Any attempt to vote securities will be void to the extent that such securities are not in the possession or control of BofAS, including (i) securities not yet delivered to BofAS, (ii) securities purchased and not paid for by settlement date, and (iii) securities that BofAS has hypothecated, re-hypothecated, pledged, re-pledged, sold, lent or otherwise transferred. Please be advised that for the purpose of proxy voting, customers will not be notified that the securities are not in BofAS's possession or control. Furthermore, BofAS will not notify customers that a vote was void.

A FINRA brochure describing the FINRA Public Disclosure Program is available on the Internet at http://www.finra.org or by contacting FINRA directly at 301.590.6500.

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 71 of 577

02463904
54- -01-B -62 -158-04
0101  -12-02870-04



**Account Number: 8800**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022055 02 SP     000638730075000 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF COMPOSITE BALANCED POOL
ACCOUNT 8800

## TABLE OF CONTENTS

| Schedule | Page |
| --- | --- |
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Plan Expenses | 10 |
| Other Activity | 11 |
| Purchases | 12 |
| Sales And Maturities | 13 |



ADSF COMPOSITE BALANCED POOL
ACCOUNT 8800

## MARKET AND COST RECONCILIATION

|  | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 14,560,138.50 | 11,741,613.74 |
| **Investment Activity** | | |
| Interest | 42.38 | 42.38 |
| Change In Unrealized Gain/Loss | 665,419.97 | .00 |
| Net Accrued Income (Current-Prior) | - 1.96 | - 1.96 |
| **Total Investment Activity** | **665,460.39** | **40.42** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 996.00 | - 996.00 |
| **Total Plan Expenses** | **- 996.00** | **- 996.00** |
| **Other Activity** | | |
| Transfers In | 956,754.00 | 956,754.00 |
| Transfers Out | - 957,238.45 | - 957,238.45 |
| **Total Other Activity** | **- 484.45** | **- 484.45** |
| **Net Change In Market And Cost** | **663,979.94** | **- 1,440.03** |
| **Ending Market And Cost** | **15,224,118.44** | **11,740,173.71** |

## MARKET AND COST RECONCILIATION MESSAGES

\* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Interest | 42.38 |
| Cash Equivalent Purchases | - 42.38 |
| Cash Equivalent Sales | 1,480.45 |
| **Total Investment Activity** | **1,480.45** |
| **Plan Expenses** | |
| Administrative Expenses* | - 996.00 |
| **Total Plan Expenses** | **- 996.00** |
| **Other Activity** | |
| Transfers In | 956,754.00 |
| Transfers Out | - 957,238.45 |
| **Total Other Activity** | **- 484.45** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees


ADSF COMPOSITE BALANCED POOL
ACCOUNT 8800

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 8,522.76 | 8,522.76 | 0.06 |
| Mutual Funds-Equity | 9,240,300.95 | 6,922,226.01 | 60.69 |
| Mutual Funds-Balanced | 5,975,254.31 | 4,809,384.52 | 39.25 |
| Total Assets | 15,224,078.02 | 11,740,133.29 | 100.00 |
| Accrued Income | 40.42 | 40.42 | 0.00 |
| Grand Total | 15,224,118.44 | 11,740,173.71 | 100.00 |

**Estimated Annual Income**          117,586.47



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



02463904
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF COMPOSITE BALANCED POOL
ACCOUNT 8800

Page 6 of 13
Period from May 1, 2024 to May 31, 2024



## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt Ob Fd Cl Z 31846V567 Asset Minor Code 1 | 8,522.760 | 8,522.76 1.0000 | 8,522.76 | .00 .00 | 40.42 | 5.18 |
| **Total Money Markets** | **8,522.760** | **8,522.76** | **8,522.76** | **.00** .00 | **40.42** | **5.18** |
| **Total Cash And Equivalents** | **8,522.760** | **8,522.76** | **8,522.76** | **.00** .00 | **40.42** | **5.18** |
| **Mutual Funds** | | | | | | |
| **Mutual Funds-Equity** | | | | | | |
| Artisan Intl Value Fund Ins 04314H857 Asset Minor Code 98 | 186,183.779 | 9,240,300.95 49.6300 | 6,922,226.01 | 2,318,074.94 437,531.88 | .00 | 1.19 |
| **Total Mutual Funds-Equity** | **186,183.779** | **9,240,300.95** | **6,922,226.01** | **2,318,074.94** 437,531.88 | **.00** | **1.19** |
| **Mutual Funds-Balanced** | | | | | | |
| Fpa Crescent Portfolio Cl I 30254T759 Asset Minor Code 55 | 143,325.841 | 5,975,254.31 41.6900 | 4,809,384.52 | 1,165,869.79 227,888.09 | .00 | 0.11 |
| **Total Mutual Funds-Balanced** | **143,325.841** | **5,975,254.31** | **4,809,384.52** | **1,165,869.79** 227,888.09 | **.00** | **0.11** |
| **Total Mutual Funds** | **329,509.620** | **15,215,555.26** | **11,731,610.53** | **3,483,944.73** 665,419.97 | **.00** | **0.77** |



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Total Assets | 338,032.380 | 15,224,078.02 | 11,740,133.29 | 3,483,944.73 665,419.97 | 40.42 | 0.77 |
| Accrued Income | .000 | 40.42 | 40.42 | | | |
| Grand Total | 338,032.380 | 15,224,118.44 | 11,740,173.71 | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account. The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service. The charge for this service has been deducted from your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.



ADSF COMPOSITE BALANCED POOL
ACCOUNT 8800

## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 8,522.760 | First Am Govt Ob Fd Cl Z 31846V567 | | 06/03/24 | 0.05 | 42.38 | 40.42 | 42.38 | 40.42 |
| **Total Cash And Equivalents** | | | | | 42.38 | 40.42 | 42.38 | 40.42 |
| **Grand Total** | | | | | 42.38 | 40.42 | 42.38 | 40.42 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 79 of 577

02463904
54- -01-B -62 -158-04
0101  -12-02870-04



ADSF COMPOSITE BALANCED POOL
ACCOUNT 8800

## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Interest**

**First Am Govt Ob Fd Cl Z**
**31846V567**

| 05/01/2024 | Interest From 4/1/24  To 4/30/24 | 42.38 |
|------------|----------------------------------|-------|
| **Total Interest** | | **42.38** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 80
of 577



## PLAN EXPENSES

| DATE | DESCRIPTION | CASH |
| --- | --- | --- |
| **Administrative Expenses** | | |
| **Professional Fees** | | |
| **Legal And Professional Fees** | | |
| 05/07/2024 | Paid To   Faegre Drinker Biddle & Reath Llp<br>For Services Through March 31, 2024 | - 996.00 |
| **Total Legal And Professional Fees** | | **- 996.00** |
| **Total Professional Fees** | | **- 996.00** |
| **Total Administrative Expenses** | | **- 996.00** |
| **Total Plan Expenses** | | **- 996.00** |



ADSF COMPOSITE BALANCED POOL
ACCOUNT 8800

## OTHER ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| **Transfers In** | | |
| **Transfer From Another Account** | | |
| 05/01/2024 | Paid From 6745048801<br>Per Dir Dtd 4/26/2024 | 656,754.00 |
| 05/01/2024 | Paid From 6745048802<br>Per Dir Dtd 4/26/2024 | 300,000.00 |
| **Total Transfer From Another Account** | | **956,754.00** |
| **Total Transfers In** | | **956,754.00** |
| **Transfers Out** | | |
| **Outgoing Domestic Wire** | | |
| 05/01/2024 | Paid To  Roman Catholic Archbishop 0F<br>To 4129 Per Dir Dtd 4/26/2024 | - 956,754.00 |
| **Total Outgoing Domestic Wire** | | **- 956,754.00** |
| **Transfer To Another Account** | | |
| 05/31/2024 | Paid To  6745048811<br>Per Dir Dtd 5/30/2024 | - 214.61 |
| 05/31/2024 | Paid To  6745048813<br>Per Dir Dtd 5/30/2024 | - 100.07 |
| 05/31/2024 | Paid To  6745048810<br>Per Dir Dtd 5/30/2024 | - 169.77 |
| **Total Transfer To Another Account** | | **- 484.45** |
| **Total Transfers Out** | | **- 957,238.45** |
| **Total Other Activity** | | **- 484.45** |

02463904
54- -01-B -62 -158-04
0101  -12-02870-04



## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| **Cash And Equivalents** | | | | | |
| 05/02/2024 | Purchased 42.38 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/2/24 31846V567 | 42.380 | .00 | - 42.38 | 42.38 |
| **Total First Am Govt Ob Fd Cl Z** | | **42.380** | **.00** | **- 42.38** | **42.38** |
| **Total Cash And Equivalents** | | **42.380** | **.00** | **- 42.38** | **42.38** |
| **Total Purchases** | | **42.380** | **.00** | **- 42.38** | **42.38** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 83 of 577



## SALES AND MATURITIES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|---------------------:|-----------:|---------------------:|----------------:|------------------:|
| **Cash And Equivalents** | | | | | | |
| 05/07/2024 | Sold 996 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/7/24 31846V567 | - 996.000 | .00 | 996.00 | - 996.00 | .00 |
| 05/31/2024 | Sold 484.45 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/31/24 31846V567 | - 484.450 | .00 | 484.45 | - 484.45 | .00 |
| **Total First Am Govt Ob Fd Cl Z** | | **- 1,480.450** | **.00** | **1,480.45** | **- 1,480.45** | **.00** |
| **Total Cash And Equivalents** | | **- 1,480.450** | **.00** | **1,480.45** | **- 1,480.45** | **.00** |
| **Total Sales And Maturities** | | **- 1,480.450** | **.00** | **1,480.45** | **- 1,480.45** | **.00** |

## SALES AND MATURITIES MESSAGES

Realized gain/loss should not be used for tax purposes.





## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024639
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022055 02 SP      000638730075000 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

02464504
54- -01-B -62 -158-04
0101  -12-02870-04



**Account Number: 8801**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022061 04 SP     000638730075006 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

02464504
54- -01-B -62 -158-04
0101  -12-02870-04



## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 16 |
| Investment Activity | 18 |
| Other Activity | 20 |
| Purchases | 21 |
| Sales And Maturities | 26 |
| Broker Commissions | 29 |

Case: 23-30564     Doc# 1224-1     Filed: 06/20/25     Entered: 06/20/25 15:00:00     Page 89
of 577



## MARKET AND COST RECONCILIATION

|  | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 21,388,440.81 | 17,876,203.95 |
| **Investment Activity** | | |
| Interest | 4,124.46 | 4,124.46 |
| Dividends | 19,238.67 | 19,238.67 |
| Realized Gain/Loss | 149,421.18 | 149,421.18 |
| Change In Unrealized Gain/Loss | 161,507.31 | .00 |
| Net Accrued Income (Current-Prior) | 34,990.62 | 34,990.62 |
| **Total Investment Activity** | **369,282.24** | **207,774.93** |
| **Other Activity** | | |
| Transfers Out | - 656,754.00 | - 656,754.00 |
| **Total Other Activity** | **- 656,754.00** | **- 656,754.00** |
| **Net Change In Market And Cost** | **- 287,471.76** | **- 448,979.07** |
| **Ending Market And Cost** | **21,100,969.05** | **17,427,224.88** |



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---:|
| Interest | 4,124.46 |
| Dividends | 19,238.67 |
| Cash Equivalent Purchases | - 294,317.41 |
| Purchases | - 174,769.35 |
| Cash Equivalent Sales | 830,225.26 |
| Sales/Maturities | 272,252.37 |
| **Total Investment Activity** | **656,754.00** |

**Other Activity**

| | |
|---|---:|
| Transfers Out | - 656,754.00 |
| **Total Other Activity** | **- 656,754.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 359,878.19 | 359,878.19 | 1.71 |
| Domestic Common Stocks | 19,962,534.27 | 16,406,703.52 | 94.60 |
| Foreign Stocks | 732,155.97 | 614,242.55 | 3.47 |
| **Total Assets** | **21,054,568.43** | **17,380,824.26** | **99.78** |
| Accrued Income | 46,400.62 | 46,400.62 | 0.22 |
| **Grand Total** | **21,100,969.05** | **17,427,224.88** | **100.00** |

**Estimated Annual Income**      380,299.38



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.



## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt Ob Fd Cl Z 31846V567   Asset Minor Code 1 | 359,878.190 | 359,878.19 1.0000 | 359,878.19 | .00 .00 | 1,265.60 | 5.18 |
| **Total Money Markets** | **359,878.190** | **359,878.19** | **359,878.19** | **.00** **.00** | **1,265.60** | **5.18** |
| **Total Cash And Equivalents** | **359,878.190** | **359,878.19** | **359,878.19** | **.00** **.00** | **1,265.60** | **5.18** |
| **Domestic Common Stocks** | | | | | | |
| **Communication Services** | | | | | | |
| *Integrated Telecom Services* | | | | | | |
| Alphabet Inc Cl A 02079K305   Asset Minor Code 42 | 2,345.000 | 404,512.50 172.5000 | 261,715.50 | 142,797.00 22,793.40 | .00 | 0.46 |
| **Total Communication Services** | **2,345.000** | **404,512.50** | **261,715.50** | **142,797.00** **22,793.40** | **.00** | **0.46** |
| **Consumer Discretionary** | | | | | | |
| *Auto Parts & Equipment* | | | | | | |
| Lear Corp 521865204   Asset Minor Code 42 | 2,620.000 | 328,417.00 125.3500 | 346,240.11 | - 17,823.11 - 1,362.40 | .00 | 2.46 |
| *Automotive Manufacturers* | | | | | | |



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| General Mtrs Co Com 37045V100   Asset Minor Code 42 | 15,123.000 | 680,383.77 44.9900 | 562,164.69 | 118,219.08 6,956.58 | .00 | 0.93 |
| *Home Building* | | | | | | |
| Nvr Inc 62944T105   Asset Minor Code 42 | 65.000 | 499,247.45 7,680.7300 | 277,411.80 | 221,835.65 15,722.20 | .00 | 0.00 |
| *Home Improvement Retail* | | | | | | |
| Home Depot Inc 437076102   Asset Minor Code 42 | 1,489.000 | 498,621.43 334.8700 | 486,778.09 | 11,843.34 967.85 | 3,350.25 | 2.69 |
| *Internet Retail* | | | | | | |
| Amazon Com Inc 023135106   Asset Minor Code 42 | 3,645.000 | 643,123.80 176.4400 | 303,581.12 | 339,542.68 5,248.80 | .00 | 0.00 |
| *Restaurants* | | | | | | |
| Starbucks Corp Com 855244109   Asset Minor Code 42 | 3,930.000 | 315,264.60 80.2200 | 330,198.03 | - 14,933.43 - 18,030.35 | .00 | 2.84 |
| *Specialty Stores* | | | | | | |
| Carmax Inc 143130102   Asset Minor Code 42 | 8,584.000 | 603,111.84 70.2600 | 552,318.58 | 50,793.26 19,657.36 | .00 | 0.00 |
| **Total Consumer Discretionary** | **35,456.000** | **3,568,169.89** | **2,858,692.42** | **709,477.47** **29,160.04** | **3,350.25** | **1.03** |

**Consumer Staples**

*Food Distributors*

| | | | | | | |
|---|---|---|---|---|---|---|
| Sysco Corp 871829107   Asset Minor Code 42 | 7,064.000 | 514,400.48 72.8200 | 562,505.04 | - 48,104.56 - 10,454.37 | .00 | 2.80 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 94 of 577



**ADSF CUSTODY - DIAMOND HILL**
**ACCOUNT 8801**

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| *Hypermarkets & Super Centers* | | | | | | |
| Target Corp Com | 3,611.000 | 563,893.76 | 461,400.05 | 102,493.71 | 3,888.50 | 2.82 |
| 87612E106   Asset Minor Code 42 | | 156.1600 | | - 16,090.03 | | |
| *Soft Drinks* | | | | | | |
| Pepsico Inc | 4,325.000 | 747,792.50 | 614,460.51 | 133,331.99 | .00 | 3.13 |
| 713448108   Asset Minor Code 42 | | 172.9000 | | - 13,018.25 | | |
| **Total Consumer Staples** | **15,000.000** | **1,826,086.74** | **1,638,365.60** | **187,721.14** | **3,888.50** | **2.94** |
| | | | | **- 39,562.65** | | |
| **Energy** | | | | | | |
| *Integrated Oil & Gas* | | | | | | |
| Chevron Corporation | 3,265.000 | 529,909.50 | 528,255.26 | 1,654.24 | 5,321.95 | 4.02 |
| 166764100   Asset Minor Code 42 | | 162.3000 | | 3,362.95 | | |
| *Oil & Gas Exploration & Prod* | | | | | | |
| Conocophillips | 8,090.000 | 942,323.20 | 807,987.24 | 134,335.96 | 6,310.20 | 1.99 |
| 20825C104   Asset Minor Code 42 | | 116.4800 | | - 73,942.60 | | |
| Diamondback Energy Inc | 2,149.000 | 428,209.74 | 328,527.90 | 99,681.84 | .00 | 1.81 |
| 25278X109   Asset Minor Code 42 | | 199.2600 | | - 4,018.63 | | |
| *Total Oil & Gas Exploration & Prod* | *10,239.000* | *1,370,532.94* | *1,136,515.14* | *234,017.80* | *6,310.20* | *1.93* |
| | | | | *- 77,961.23* | | |
| **Total Energy** | **13,504.000** | **1,900,442.44** | **1,664,770.40** | **235,672.04** | **11,632.15** | **2.51** |
| | | | | **- 74,598.28** | | |
| **Financials** | | | | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 95 of 577

02464504
54- -01-B -62 -158-04
0101  -12-02870-04

**us bank**

ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 9 of 31
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| *Diversified Banks* | | | | | | |
| Bank Of America Corp 060505104  Asset Minor Code 42 | 21,110.000 | 844,188.90 39.9900 | 698,772.68 | 145,416.22 62,907.80 | .00 | 2.40 |
| Wells Fargo Co New Com 949746101  Asset Minor Code 42 | 8,525.000 | 510,818.00 59.9200 | 348,652.25 | 162,165.75 5,115.00 | 2,983.75 | 2.34 |
| *Total Diversified Banks* | *29,635.000* | *1,355,006.90* | *1,047,424.93* | *307,581.97 68,022.80* | *2,983.75* | *2.37* |
| *Multi-Line Insurance* | | | | | | |
| American International Group 026874784  Asset Minor Code 42 | 13,590.000 | 1,071,163.80 78.8200 | 751,021.45 | 320,142.35 - 85,136.68 | .00 | 2.03 |
| Hartford Financial Services Grp Inc 416515104  Asset Minor Code 42 | 4,239.000 | 438,524.55 103.4500 | 238,436.52 | 200,088.03 27,807.84 | .00 | 1.82 |
| *Total Multi-Line Insurance* | *17,829.000* | *1,509,688.35* | *989,457.97* | *520,230.38 - 57,328.84* | *.00* | *1.96* |
| *Multi-Sector Holdings* | | | | | | |
| Berkshire Hathaway Inc Cl B 084670702  Asset Minor Code 42 | 929.000 | 384,977.60 414.4000 | 284,714.89 | 100,262.71 16,415.43 | .00 | 0.00 |
| *Property & Casualty Insurance* | | | | | | |
| Allstate Corp 020002101   Asset Minor Code 42 | 4,275.000 | 716,148.00 167.5200 | 519,013.55 | 197,134.45 - 10,858.50 | 3,933.00 | 2.20 |
| *Regional Banks* | | | | | | |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 96 of 577

02464504
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 10 of 31
Period from May 1, 2024 to May 31, 2024

 

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Keycorp 493267108 Asset Minor Code 42 | 26,045.000 | 374,266.65 14.3700 | 373,526.06 | 740.59 - 3,125.40 | 5,339.23 | 5.71 |
| *Specialized Finance* | | | | | | |
| Nasdaq Inc 631103108 Asset Minor Code 42 | 6,439.000 | 380,094.17 59.0300 | 382,824.29 | - 2,730.12 - 5,279.98 | .00 | 1.63 |
| Visa Inc Com Cl A 92826C839 Asset Minor Code 42 | 1,431.000 | 389,890.26 272.4600 | 270,637.56 | 119,252.70 5,509.35 | 744.12 | 0.76 |
| *Total Specialized Finance* | *7,870.000* | *769,984.43* | *653,461.85* | *116,522.58* *229.37* | *744.12* | *1.18* |
| **Total Financials** | **86,583.000** | **5,110,071.93** | **3,867,599.25** | **1,242,472.68** **13,354.86** | **13,000.10** | **2.11** |
| **Health Care** | | | | | | |
| *Health Care Equipment* | | | | | | |
| Stryker Corp 863667101 Asset Minor Code 42 | 919.000 | 313,461.71 341.0900 | 230,618.63 | 82,843.08 4,218.21 | .00 | 0.94 |
| *Managed Health Care* | | | | | | |
| Humana Inc 444859102 Asset Minor Code 42 | 1,086.000 | 388,918.32 358.1200 | 464,458.32 | - 75,540.00 60,848.58 | .00 | 0.99 |
| **Total Health Care** | **2,005.000** | **702,380.03** | **695,076.95** | **7,303.08** **65,066.79** | **.00** | **0.96** |

**Industrials**

*Const., Farm Mach. & Hvy Trks*

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 97 of 577

02464504
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

US bank.

Page 11 of 31
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Caterpillar Inc 149123101   Asset Minor Code 42 | 1,513.000 | 512,180.76 338.5200 | 304,150.16 | 208,030.60 5,976.35 | .00 | 1.54 |
| *Electrical Components & Equip* | | | | | | |
| Regal Beloit Corp 758750103   Asset Minor Code 42 | 2,876.000 | 430,077.04 149.5400 | 383,789.66 | 46,287.38 - 34,023.08 | .00 | 0.94 |
| *Environmental Services* | | | | | | |
| Waste Mgmt Inc Del Com 94106L109   Asset Minor Code 42 | 2,223.000 | 468,452.79 210.7300 | 330,243.95 | 138,208.84 6,024.33 | .00 | 1.42 |
| *Industrial MacHinery* | | | | | | |
| Deere Co 244199105   Asset Minor Code 42 | 1,009.000 | 378,132.84 374.7600 | 348,070.96 | 30,061.88 - 16,799.85 | .00 | 1.57 |
| Parker Hannifin Corp 701094104   Asset Minor Code 42 | 902.000 | 479,431.04 531.5200 | 169,818.64 | 309,612.40 - 12,077.78 | 1,470.26 | 1.23 |
| *Total Industrial MacHinery* | *1,911.000* | *857,563.88* | *517,889.60* | *339,674.28 - 28,877.63* | *1,470.26* | *1.37* |
| *Railroads* | | | | | | |
| Union Pacific Corp Com 907818108   Asset Minor Code 42 | 2,404.000 | 559,699.28 232.8200 | 521,801.01 | 37,898.27 - 10,433.36 | 3,125.20 | 2.23 |
| **Total Industrials** | **10,927.000** | **2,827,973.75** | **2,057,874.38** | **770,099.37 - 61,333.39** | **4,595.46** | **1.51** |

**Information Technology**

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 98 of 577

02464504
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 12 of 31
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| *Application Software* | | | | | | |
| Ss C Technologies Holdings 78467J100 Asset Minor Code 42 | 8,182.000 | 507,693.10 62.0500 | 513,445.56 | - 5,752.46 1,309.12 | .00 | 1.55 |
| *Semiconductors* | | | | | | |
| Texas Instruments Inc 882508104 Asset Minor Code 42 | 4,215.000 | 821,967.15 195.0100 | 736,312.70 | 85,654.45 78,356.85 | .00 | 2.67 |
| **Total Information Technology** | **12,397.000** | **1,329,660.25** | **1,249,758.26** | **79,901.99 79,665.97** | **.00** | **2.23** |
| **Materials** | | | | | | |
| *Construction Materials* | | | | | | |
| Martin Marietta Matls Inc 573284106 Asset Minor Code 42 | 416.000 | 237,985.28 572.0800 | 138,704.04 | 99,281.24 - 6,235.84 | .00 | 0.52 |
| *Diversified Metals & Mining* | | | | | | |
| Freeport McMoran Inc 35671D857 Asset Minor Code 42 | 9,722.000 | 512,641.06 52.7300 | 349,597.79 | 163,043.27 27,124.38 | .00 | 1.14 |
| *Paper Products* | | | | | | |
| International Paper Co 460146103 Asset Minor Code 42 | 2,116.000 | 95,410.44 45.0900 | 75,092.91 | 20,317.53 20,317.53 | 978.65 | 4.10 |
| **Total Materials** | **12,254.000** | **846,036.78** | **563,394.74** | **282,642.04 41,206.07** | **978.65** | **1.29** |

**Real Estate**

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 99 of 577

02464504
54- -01-B -62 -158-04
0101 -12-02870-04

**US bank**

ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 13 of 31
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| *Real Estate Investment Trust* | | | | | | |
| Extra Space Storage Inc 30225T102 Asset Minor Code 42 | 3,652.000 | 528,700.04 144.7700 | 468,122.74 | 60,577.30 38,309.48 | .00 | 4.48 |
| SBA Communications Corp 78410G104 Asset Minor Code 42 | 2,530.000 | 497,600.40 196.6800 | 577,300.55 | - 79,700.15 26,716.80 | 2,479.40 | 1.99 |
| *Total Real Estate Investment Trust* | *6,182.000* | *1,026,300.44* | *1,045,423.29* | *- 19,122.85* *65,026.28* | *2,479.40* | *3.27* |
| **Total Real Estate** | **6,182.000** | **1,026,300.44** | **1,045,423.29** | **- 19,122.85** **65,026.28** | **2,479.40** | **3.27** |
| **Utilities** | | | | | | |
| *Mult-Util & Unregulated Power* | | | | | | |
| Dominion Energy Inc 25746U109 Asset Minor Code 42 | 7,806.000 | 420,899.52 53.9200 | 504,032.73 | - 83,133.21 22,949.64 | 5,210.51 | 4.95 |
| *Total Mult-Util & Unregulated Power* | *7,806.000* | *420,899.52* | *504,032.73* | *- 83,133.21* *22,949.64* | *5,210.51* | *4.95* |
| **Total Utilities** | **7,806.000** | **420,899.52** | **504,032.73** | **- 83,133.21** **22,949.64** | **5,210.51** | **4.95** |
| **Total Domestic Common Stocks** | **204,459.000** | **19,962,534.27** | **16,406,703.52** | **3,555,830.75** **163,728.73** | **45,135.02** | **1.96** |

## Foreign Stocks

**Consumer Discretionary**

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
100 of 577

02464504
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 14 of 31
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| *Home Improvement Retail* | | | | | | |
| Ferguson Plc New Shs G3421J106   Asset Minor Code 53 | 1,735.000 | 356,958.90 205.7400 | 243,279.51 | 113,679.39 - 7,701.39 | .00 | 1.54 |
| **Total Consumer Discretionary** | **1,735.000** | **356,958.90** | **243,279.51** | **113,679.39 - 7,701.39** | **.00** | **1.53** |
| **Health Care** | | | | | | |
| *Health Care Equipment* | | | | | | |
| Medtronic Plc Shs G5960L103   Asset Minor Code 53 | 4,611.000 | 375,197.07 81.3700 | 370,963.04 | 4,234.03 5,479.97 | .00 | 3.44 |
| **Total Health Care** | **4,611.000** | **375,197.07** | **370,963.04** | **4,234.03 5,479.97** | **.00** | **3.44** |
| **Total Foreign Stocks** | **6,346.000** | **732,155.97** | **614,242.55** | **117,913.42 - 2,221.42** | **.00** | **2.51** |
| **Total Assets** | **570,683.190** | **21,054,568.43** | **17,380,824.26** | **3,673,744.17 161,507.31** | **46,400.62** | **2.04** |
| **Accrued Income** | **.000** | **46,400.62** | **46,400.62** | | | |
| **Grand Total** | **570,683.190** | **21,100,969.05** | **17,427,224.88** | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 101 of 577



## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account. The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service. The charge for this service has been deducted from your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.

02464504
54- -01-B -62 -158-04
0101  -12-02870-04

ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 16 of 31
Period from May 1, 2024 to May 31, 2024




## INCOME ACCRUAL DETAIL

| SHARES/<br>FACE AMOUNT | DESCRIPTION | EX<br>DATE | PAY<br>DATE | ANN<br>RATE | BEGINNING<br>ACCRUAL | INCOME<br>EARNED | INCOME<br>RECEIVED | ENDING<br>ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 359,878.190 | First Am Govt Ob Fd Cl Z<br>31846V567 | | 06/03/24 | 0.05 | 4,124.46 | 1,265.60 | 4,124.46 | 1,265.60 |
| **Total Cash And Equivalents** | | | | | **4,124.46** | **1,265.60** | **4,124.46** | **1,265.60** |
| **Domestic Common Stocks** | | | | | | | | |
| 4,275.000 | Allstate Corp<br>020002101 | 05/31/24 | 07/01/24 | 3.68 | .00 | 3,933.00 | .00 | 3,933.00 |
| 1,513.000 | Caterpillar Inc<br>149123101 | 04/19/24 | 05/20/24 | 5.20 | 1,966.90 | .00 | 1,966.90 | .00 |
| 3,265.000 | Chevron Corporation<br>166764100 | 05/16/24 | 06/10/24 | 6.52 | .00 | 5,321.95 | .00 | 5,321.95 |
| 8,090.000 | Conocophillips<br>20825C104 | 05/10/24 | 06/03/24 | 2.32 | .00 | 6,310.20 | .00 | 6,310.20 |
| 1,009.000 | Deere Co<br>244199105 | 03/27/24 | 05/08/24 | 5.88 | 1,483.23 | .00 | 1,483.23 | .00 |
| 2,149.000 | Diamondback Energy Inc<br>25278X109 | 05/14/24 | 05/22/24 | 3.60 | .00 | 4,233.53 | 4,233.53 | .00 |
| 7,806.000 | Dominion Energy Inc<br>25746U109 | 05/31/24 | 06/20/24 | 2.67 | .00 | 5,210.51 | .00 | 5,210.51 |
| 9,722.000 | Freeport McMoran Inc<br>35671D857 | 04/12/24 | 05/01/24 | 0.60 | 1,458.30 | .00 | 1,458.30 | .00 |
| 1,489.000 | Home Depot Inc<br>437076102 | 05/30/24 | 06/13/24 | 9.00 | .00 | 3,350.25 | .00 | 3,350.25 |
| 2,116.000 | International Paper Co<br>460146103 | 05/23/24 | 06/14/24 | 1.85 | .00 | 978.65 | .00 | 978.65 |
| 26,045.000 | Keycorp<br>493267108 | 05/24/24 | 06/14/24 | 0.82 | .00 | 5,339.23 | .00 | 5,339.23 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
103 of 577

02464504
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 17 of 31
Period from May 1, 2024 to May 31, 2024

## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| .000 | Marsh McLennan Cos Inc 571748102 | 04/03/24 | 05/15/24 | 2.84 | 785.26 | .00 | 785.26 | .00 |
| 902.000 | Parker Hannifin Corp 701094104 | 05/09/24 | 06/07/24 | 6.52 | .00 | 1,470.26 | .00 | 1,470.26 |
| 2,530.000 | SBA Communications Corp 78410G104 | 05/22/24 | 06/19/24 | 3.92 | .00 | 2,479.40 | .00 | 2,479.40 |
| 3,930.000 | Starbucks Corp Com 855244109 | 05/16/24 | 05/31/24 | 2.28 | .00 | 2,240.10 | 2,240.10 | .00 |
| 3,611.000 | Target Corp Com 87612E106 | 05/14/24 | 06/10/24 | 4.40 | .00 | 3,888.50 | .00 | 3,888.50 |
| 4,215.000 | Texas Instruments Inc 882508104 | 05/07/24 | 05/21/24 | 5.20 | .00 | 5,479.50 | 5,479.50 | .00 |
| 2,404.000 | Union Pacific Corp Com 907818108 | 05/31/24 | 06/28/24 | 5.20 | .00 | 3,125.20 | .00 | 3,125.20 |
| 1,431.000 | Visa Inc Com Cl A 92826C839 | 05/16/24 | 06/03/24 | 2.08 | .00 | 744.12 | .00 | 744.12 |
| 8,525.000 | Wells Fargo Co New Com 949746101 | 05/09/24 | 06/01/24 | 1.40 | .00 | 2,983.75 | .00 | 2,983.75 |
| **Total Domestic Common Stocks** | | | | | **5,693.69** | **57,088.15** | **17,646.82** | **45,135.02** |
| **Foreign Stocks** | | | | | | | | |
| 1,735.000 | Ferguson Plc New Shs G3421J106 | 03/14/24 | 05/07/24 | 3.16 | 1,591.85 | .00 | 1,591.85 | .00 |
| **Total Foreign Stocks** | | | | | **1,591.85** | **.00** | **1,591.85** | **.00** |
| **Grand Total** | | | | | **11,410.00** | **58,353.75** | **23,363.13** | **46,400.62** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
104 of 577



## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| **Interest** | | |
| **First Am Govt Ob Fd Cl Z**<br>**31846V567** | | |
| 05/01/2024 | Interest From 4/1/24  To 4/30/24 | 4,124.46 |
| **Total Interest** | | **4,124.46** |
| **Dividends** | | |
| **Caterpillar Inc**<br>**149123101** | | |
| 05/20/2024 | 1.30 USD/Share On 1,513 Shares Due 5/20/24 | 1,966.90 |
| **Deere Co**<br>**244199105** | | |
| 05/08/2024 | 1.47 USD/Share On 1,009 Shares Due 5/8/24 | 1,483.23 |
| **Diamondback Energy Inc**<br>**25278X109** | | |
| 05/23/2024 | 1.07 USD/Share On 2,149 Shares Due 5/22/24<br>Cash Dividend | 2,299.43 |
| 05/23/2024 | 0.90 USD/Share On 2,149 Shares Due 5/22/24<br>Cash Dividend | 1,934.10 |
| **Total Diamondback Energy Inc** | | **4,233.53** |
| **Ferguson Plc New Shs**<br>**G3421J106** | | |
| 05/07/2024 | 0.79 USD/Share On 2,015 Shares Due 5/7/24 | 1,591.85 |
| **Freeport McMoran Inc**<br>**35671D857** | | |
| 05/01/2024 | 0.15 USD/Share On 9,722 Shares Due 5/1/24 | 1,458.30 |

02464504
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 19 of 31
Period from May 1, 2024 to May 31, 2024

## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| **Marsh McLennan Cos Inc** | | |
| **571748102** | | |
| 05/15/2024 | 0.71 USD/Share On 1,106 Shares Due 5/15/24 | 785.26 |
| **Starbucks Corp Com** | | |
| **855244109** | | |
| 05/31/2024 | 0.57 USD/Share On 3,930 Shares Due 5/31/24 | 2,240.10 |
| **Texas Instruments Inc** | | |
| **882508104** | | |
| 05/21/2024 | 1.30 USD/Share On 4,215 Shares Due 5/21/24 | 5,479.50 |
| **Total Dividends** | | **19,238.67** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
106 of 577



ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

## OTHER ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| | **Transfers Out** | |
| | **Transfer To Another Account** | |
| 05/01/2024 | Paid To  6745048800<br>Per Dir Dtd 4/26/2024 | - 656,754.00 |
| | **Total Transfer To Another Account** | **- 656,754.00** |
| | **Total Transfers Out** | **- 656,754.00** |
| | **Total Other Activity** | **- 656,754.00** |

02464504
54- -01-B -62 -158-04
0101 -12-02870-04

# US bank

ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 21 of 31
Period from May 1, 2024 to May 31, 2024

## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| **Cash And Equivalents** | | | | | |
| 05/01/2024 | Purchased 1,458.3 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/1/24 31846V567 | 1,458.300 | .00 | - 1,458.30 | 1,458.30 |
| 05/02/2024 | Purchased 4,124.46 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/2/24 31846V567 | 4,124.460 | .00 | - 4,124.46 | 4,124.46 |
| 05/07/2024 | Purchased 1,591.85 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/7/24 31846V567 | 1,591.850 | .00 | - 1,591.85 | 1,591.85 |
| 05/08/2024 | Purchased 1,483.23 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/8/24 31846V567 | 1,483.230 | .00 | - 1,483.23 | 1,483.23 |
| 05/10/2024 | Purchased 238,544.71 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/10/24 31846V567 | 238,544.710 | .00 | - 238,544.71 | 238,544.71 |
| 05/15/2024 | Purchased 785.26 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/15/24 31846V567 | 785.260 | .00 | - 785.26 | 785.26 |
| 05/20/2024 | Purchased 1,966.9 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/20/24 31846V567 | 1,966.900 | .00 | - 1,966.90 | 1,966.90 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
108 of 577

02464504
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 22 of 31
Period from May 1, 2024 to May 31, 2024



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| 05/21/2024 | Purchased<br>5,479.5 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/21/24<br>31846V567 | 5,479.500 | .00 | - 5,479.50 | 5,479.50 |
| 05/22/2024 | Purchased<br>36,643.1 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/22/24<br>31846V567 | 36,643.100 | .00 | - 36,643.10 | 36,643.10 |
| 05/31/2024 | Purchased<br>2,240.1 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/31/24<br>31846V567 | 2,240.100 | .00 | - 2,240.10 | 2,240.10 |
| **Total First Am Govt Ob Fd Cl Z** | | **294,317.410** | **.00** | **- 294,317.41** | **294,317.41** |
| **Total Cash And Equivalents** | | **294,317.410** | **.00** | **- 294,317.41** | **294,317.41** |
| **Domestic Common Stock** | | | | | |
| 05/01/2024 | Purchased 185<br>Shares Of<br>International Paper Co<br>Trade Date 5/1/24<br>Purchased Through Stifel, Nicolaus & Co.,Inc.<br>185 Shares At 35.0513 USD<br>460146103 | 185.000 | 1.85 | - 6,486.34 | 6,486.34 |
| 05/01/2024 | Purchased 633<br>Shares Of<br>International Paper Co<br>Trade Date 5/1/24<br>Purchased Through Jefferies LLC<br>633 Shares At 35.3005 USD<br>460146103 | 633.000 | 12.66 | - 22,357.88 | 22,357.88 |

02464504
54- -01-B -62 -158-04
0101  -12-02870-04



ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 23 of 31
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| 05/02/2024 | Purchased 624 Shares Of International Paper Co Trade Date 5/2/24 Purchased Through Jefferies LLC 624 Shares At 35.301 USD 460146103 | 624.000 | 12.48 | - 22,040.30 | 22,040.30 |
| 05/02/2024 | Purchased 38 Shares Of International Paper Co Trade Date 5/2/24 Purchased Through Stifel, Nicolaus & Co.,Inc. 38 Shares At 35.3016 USD 460146103 | 38.000 | .38 | - 1,341.84 | 1,341.84 |
| 05/03/2024 | Purchased 636 Shares Of International Paper Co Trade Date 5/3/24 Purchased Through Jefferies LLC 636 Shares At 35.9337 USD 460146103 | 636.000 | 12.72 | - 22,866.55 | 22,866.55 |
| **Total International Paper Co** | | **2,116.000** | **40.09** | **- 75,092.91** | **75,092.91** |
| 05/01/2024 | Purchased 1,085 Shares Of Starbucks Corp Com Trade Date 5/1/24 Purchased Through J.P. Morgan Securities LLC 1,085 Shares At 75.1329 USD 855244109 | 1,085.000 | 21.70 | - 81,540.90 | 81,540.90 |
| **Total Starbucks Corp Com** | | **1,085.000** | **21.70** | **- 81,540.90** | **81,540.90** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 110 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/24/2024 | Purchased 76 Shares Of Sysco Corp Trade Date 5/24/24 Purchased Through Piper Sandler & Co 76 Shares At 72.8844 USD 871829107 | 76.000 | 1.52 | - 5,540.73 | 5,540.73 |
| 05/24/2024 | Purchased 4 Shares Of Sysco Corp Trade Date 5/24/24 Purchased Through Jefferies LLC 4 Shares At 72.7305 USD 871829107 | 4.000 | .08 | - 291.00 | 291.00 |
| 05/24/2024 | Purchased 19 Shares Of Sysco Corp Trade Date 5/24/24 Purchased Through Jefferies LLC 19 Shares At 72.8388 USD 871829107 | 19.000 | .38 | - 1,384.32 | 1,384.32 |
| **Total Sysco Corp** | | **99.000** | **1.98** | **- 7,216.05** | **7,216.05** |
| 05/22/2024 | Purchased 20 Shares Of Target Corp Com Trade Date 5/22/24 Purchased Through Evercore Isi 20 Shares At 142.2634 USD 87612E106 | 20.000 | .80 | - 2,846.07 | 2,846.07 |
| 05/22/2024 | Purchased 56 Shares Of Target Corp Com Trade Date 5/22/24 Purchased Through Piper Sandler & Co 56 Shares At 144.1482 USD 87612E106 | 56.000 | 1.12 | - 8,073.42 | 8,073.42 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 111 of 577



ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| | **Total Target Corp Com** | **76.000** | **1.92** | **- 10,919.49** | **10,919.49** |
| | **Total Domestic Common Stock** | **3,376.000** | **65.69** | **- 174,769.35** | **174,769.35** |
| | **Total Purchases** | **297,693.410** | **65.69** | **- 469,086.76** | **469,086.76** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
112 of 577



## SALES AND MATURITIES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| **Cash And Equivalents** | | | | | | |
| 05/01/2024 | Sold 656,754 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/1/24 31846V567 | - 656,754.000 | .00 | 656,754.00 | - 656,754.00 | .00 |
| 05/03/2024 | Sold 110,385.12 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/3/24 31846V567 | - 110,385.120 | .00 | 110,385.12 | - 110,385.12 | .00 |
| 05/06/2024 | Sold 23,382.14 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/6/24 31846V567 | - 23,382.140 | .00 | 23,382.14 | - 23,382.14 | .00 |
| 05/07/2024 | Sold 21,568.46 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/7/24 31846V567 | - 21,568.460 | .00 | 21,568.46 | - 21,568.46 | .00 |
| 05/24/2024 | Sold 10,919.49 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/24/24 31846V567 | - 10,919.490 | .00 | 10,919.49 | - 10,919.49 | .00 |
| 05/29/2024 | Sold 7,216.05 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/29/24 31846V567 | - 7,216.050 | .00 | 7,216.05 | - 7,216.05 | .00 |
| **Total First Am Govt Ob Fd Cl Z** | | **- 830,225.260** | **.00** | **830,225.26** | **- 830,225.26** | **.00** |
| **Total Cash And Equivalents** | | **- 830,225.260** | **.00** | **830,225.26** | **- 830,225.26** | **.00** |

02464504
54- -01-B -62 -158-04
0101  -12-02870-04



ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 27 of 31
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| **Domestic Common Stock** | | | | | | |
| 05/08/2024 | Sold 2,974 Shares Of American International Group Trade Date 5/8/24 Sold Through Piper Sandler & Co Paid 59.48 USD Brokerage Paid 1.91 USD Sec Fee 2,974 Shares At 80.2307 USD 026874784 | - 2,974.000 | 59.48 | 238,544.71 | - 91,134.36 | 147,410.35 |
| **Total American International Group** | | **- 2,974.000** | **59.48** | **238,544.71** | **- 91,134.36** | **147,410.35** |
| **Total Domestic Common Stock** | | **- 2,974.000** | **59.48** | **238,544.71** | **- 91,134.36** | **147,410.35** |
| **Foreign Stock** | | | | | | |
| 05/03/2024 | Sold 6 Shares Of Ferguson Plc New Shs Trade Date 5/3/24 Sold Through Jefferies LLC Paid 0.12 USD Brokerage Paid 0.02 USD Sec Fee 6 Shares At 216.372 USD G3421J106 | - 6.000 | .12 | 1,298.09 | - 775.61 | 522.48 |
| **Total Ferguson Plc New Shs** | | **- 6.000** | **.12** | **1,298.09** | **- 775.61** | **522.48** |
| 05/20/2024 | Sold 143 Shares Of Medtronic Plc Shs Trade Date 5/20/24 Sold Through Ubs Securities LLC Paid 2.86 USD Brokerage Paid 0.34 USD Sec Fee 143 Shares At 84.8047 USD G5960L103 | - 143.000 | 2.86 | 12,123.87 | - 11,575.22 | 548.65 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 114 of 577



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/20/2024 | Sold 239 Shares Of Medtronic Plc Shs Trade Date 5/20/24 Sold Through Cowen And Company, LLC Paid 4.78 USD Brokerage Paid 0.57 USD Sec Fee 239 Shares At 84.8998 USD G5960L103 | - 239.000 | 4.78 | 20,285.70 | - 19,346.00 | 939.70 |
| **Total Medtronic Plc Shs** | | **- 382.000** | **7.64** | **32,409.57** | **- 30,921.22** | **1,488.35** |
| **Total Foreign Stock** | | **- 388.000** | **7.76** | **33,707.66** | **- 31,696.83** | **2,010.83** |
| **Total Sales And Maturities** | | **- 833,587.260** | **67.24** | **1,102,477.63** | **- 953,056.45** | **149,421.18** |

## SALES AND MATURITIES MESSAGES

Realized gain/loss should not be used for tax purposes.

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
115 of 577

02464504
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 29 of 31
Period from May 1, 2024 to May 31, 2024

## BROKER COMMISSIONS

| BROKER/PARTY SHARES/ UNITS | DATE | DESCRIPTION | PURCHASE COST/ SALE PROCEEDS | BROKER COMMISSION | OTHER EXPENSE | TOTAL COST/ NET PROCEEDS |
|---|---|---|---|---|---|---|
| **Cowen And Company, LLC** | | | | | | |
| 239.000 | 05/20/2024 | Sold Medtronic Plc Shs G5960L103 | 20,291.05 | 4.78 | .57 | 20,285.70 |
| **Total Cowen And Company, LLC** | | | **20,291.05** | **4.78** | **.57** | **20,285.70** |
| # Trades/Commission Per Share | | | 1 | .02 | | |
| **Evercore Isi** | | | | | | |
| 20.000 | 05/22/2024 | Bought Target Corp Com 87612E106 | 2,845.27 | .80 | .00 | 2,846.07 |
| **Total Evercore Isi** | | | **2,845.27** | **.80** | **.00** | **2,846.07** |
| # Trades/Commission Per Share | | | 1 | .04 | | |
| **J.P. Morgan Securities LLC** | | | | | | |
| 1,085.000 | 05/01/2024 | Bought Starbucks Corp Com 855244109 | 81,519.20 | 21.70 | .00 | 81,540.90 |
| **Total J.P. Morgan Securities LLC** | | | **81,519.20** | **21.70** | **.00** | **81,540.90** |
| # Trades/Commission Per Share | | | 1 | .02 | | |
| **Jefferies LLC** | | | | | | |
| 633.000 | 05/01/2024 | Bought International Paper Co 460146103 | 22,345.22 | 12.66 | .00 | 22,357.88 |
| 624.000 | 05/02/2024 | Bought International Paper Co 460146103 | 22,027.82 | 12.48 | .00 | 22,040.30 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 116 of 577



## BROKER COMMISSIONS (continued)

| BROKER/PARTY SHARES/ UNITS | DATE | DESCRIPTION | PURCHASE COST/ SALE PROCEEDS | BROKER COMMISSION | OTHER EXPENSE | TOTAL COST/ NET PROCEEDS |
|---|---|---|---|---|---|---|
| 636.000 | 05/03/2024 | Bought International Paper Co 460146103 | 22,853.83 | 12.72 | .00 | 22,866.55 |
| 4.000 | 05/24/2024 | Bought Sysco Corp 871829107 | 290.92 | .08 | .00 | 291.00 |
| 19.000 | 05/24/2024 | Bought Sysco Corp 871829107 | 1,383.94 | .38 | .00 | 1,384.32 |
| 6.000 | 05/03/2024 | Sold Ferguson Plc New Shs G3421J106 | 1,298.23 | .12 | .02 | 1,298.09 |
| **Total Jefferies LLC** | | | **70,199.96** | **38.44** | **.02** | **70,238.14** |
| # Trades/Commission Per Share | | | 6 | .02 | | |
| **Piper Sandler & Co** | | | | | | |
| 76.000 | 05/24/2024 | Bought Sysco Corp 871829107 | 5,539.21 | 1.52 | .00 | 5,540.73 |
| 56.000 | 05/22/2024 | Bought Target Corp Com 87612E106 | 8,072.30 | 1.12 | .00 | 8,073.42 |
| 2,974.000 | 05/08/2024 | Sold American International Group 026874784 | 238,606.10 | 59.48 | 1.91 | 238,544.71 |
| **Total Piper Sandler & Co** | | | **252,217.61** | **62.12** | **1.91** | **252,158.86** |
| # Trades/Commission Per Share | | | 3 | .02 | | |

**Stifel, Nicolaus & Co.,Inc.**

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 117 of 577

02464504
54- -01-B -62 -158-04
0101  -12-02870-04



ADSF CUSTODY - DIAMOND HILL
ACCOUNT 8801

Page 31 of 31
Period from May 1, 2024 to May 31, 2024

## BROKER COMMISSIONS (continued)

| BROKER/PARTY SHARES/ UNITS | DATE | DESCRIPTION | PURCHASE COST/ SALE PROCEEDS | BROKER COMMISSION | OTHER EXPENSE | TOTAL COST/ NET PROCEEDS |
|---|---|---|---|---|---|---|
| 185.000 | 05/01/2024 | Bought International Paper Co 460146103 | 6,484.49 | 1.85 | .00 | 6,486.34 |
| 38.000 | 05/02/2024 | Bought International Paper Co 460146103 | 1,341.46 | .38 | .00 | 1,341.84 |
| **Total Stifel, Nicolaus & Co.,Inc.** | | | **7,825.95** | **2.23** | **.00** | **7,828.18** |
| # Trades/Commission Per Share | | | 2 | .01 | | |
| **Ubs Securities LLC** | | | | | | |
| 143.000 | 05/20/2024 | Sold Medtronic Plc Shs G5960L103 | 12,127.07 | 2.86 | .34 | 12,123.87 |
| **Total Ubs Securities LLC** | | | **12,127.07** | **2.86** | **.34** | **12,123.87** |
| # Trades/Commission Per Share | | | 1 | .02 | | |
| **Grand Total** | | | **447,026.11** | **132.93** | **2.84** | **447,021.72** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
118 of 577





## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024645
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022061 04  SP      000638730075006 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02465004
54- -01-B -62 -158-04
0101  -12-02870-04



**Account Number: 8802**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022066 03 SP    000638730075011 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

02465004
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - JENSEN
ACCOUNT 8802

Page 2 of 22
Period from May 1, 2024 to May 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 13 |
| Investment Activity | 14 |
| Other Activity | 16 |
| Purchases | 17 |
| Sales And Maturities | 19 |
| Broker Commissions | 22 |



## MARKET AND COST RECONCILIATION

| | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **15,722,256.92** | **13,109,510.38** |
| **Investment Activity** | | |
| Interest | 1,762.77 | 1,762.77 |
| Dividends | 19,413.00 | 19,413.00 |
| Realized Gain/Loss | 18,070.21 | 18,070.21 |
| Change In Unrealized Gain/Loss | 383,912.76 | .00 |
| Net Accrued Income (Current-Prior) | - 10,330.15 | - 10,330.15 |
| **Total Investment Activity** | **412,828.59** | **28,915.83** |
| **Other Activity** | | |
| Transfers Out | - 300,000.00 | - 300,000.00 |
| **Total Other Activity** | **- 300,000.00** | **- 300,000.00** |
| **Net Change In Market And Cost** | **112,828.59** | **- 271,084.17** |
| **Ending Market And Cost** | **15,835,085.51** | **12,838,426.21** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
124 of 577



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **292,537.37** |
| | |
| **Investment Activity** | |
| Interest | 1,762.77 |
| Dividends | 19,413.00 |
| Cash Equivalent Purchases | - 382,984.09 |
| Cash Equivalent Sales | 306,358.18 |
| Sales/Maturities | 62,912.77 |
| **Total Investment Activity** | **7,462.63** |
| **Other Activity** | |
| Transfers Out | - 300,000.00 |
| **Total Other Activity** | **- 300,000.00** |
| **Net Change In Cash** | **- 292,537.37** |
| **Ending Cash** | **.00** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
125 of 577

02465004
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - JENSEN
ACCOUNT 8802

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 313,342.93 | 313,342.93 | 1.97 |
| Domestic Common Stocks | 14,529,701.34 | 11,541,686.42 | 91.76 |
| Foreign Stocks | 990,837.90 | 982,193.52 | 6.26 |
| **Total Assets** | **15,833,882.17** | **12,837,222.87** | **99.99** |
| Accrued Income | 1,203.34 | 1,203.34 | 0.01 |
| **Grand Total** | **15,835,085.51** | **12,838,426.21** | **100.00** |

| **Estimated Annual Income** | 217,139.51 |
|---|---|



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



ADSF CUSTODY - JENSEN
ACCOUNT 8802

## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt Ob Fd Cl Z 31846V567   Asset Minor Code 1 | 313,342.930 | 313,342.93 1.0000 | 313,342.93 | .00 .00 | 1,203.34 | 5.18 |
| **Total Money Markets** | **313,342.930** | **313,342.93** | **313,342.93** | **.00** **.00** | **1,203.34** | **5.18** |
| **Total Cash And Equivalents** | **313,342.930** | **313,342.93** | **313,342.93** | **.00** **.00** | **1,203.34** | **5.18** |
| **Domestic Common Stocks** | | | | | | |
| **Communication Services** | | | | | | |
| *Integrated Telecom Services* | | | | | | |
| Alphabet Inc Cl A 02079K305   Asset Minor Code 42 | 7,900.000 | 1,362,750.00 172.5000 | 784,271.03 | 578,478.97 76,788.00 | .00 | 0.46 |
| **Total Communication Services** | **7,900.000** | **1,362,750.00** | **784,271.03** | **578,478.97** **76,788.00** | **.00** | **0.46** |
| **Consumer Discretionary** | | | | | | |
| *Footwear* | | | | | | |
| Nike Inc 654106103   Asset Minor Code 42 | 6,460.000 | 614,023.00 95.0500 | 741,547.37 | - 127,524.37 18,023.40 | .00 | 1.56 |
| *Home Improvement Retail* | | | | | | |
| Home Depot Inc 437076102   Asset Minor Code 42 | 1,210.000 | 405,192.70 334.8700 | 360,328.23 | 44,864.47 786.50 | .00 | 2.69 |

02465004
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - JENSEN
ACCOUNT 8802

Page 7 of 22
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| *Restaurants* | | | | | | |
| McDonalds Corp Com 580135101   Asset Minor Code 42 | 650.000 | 168,278.50 258.8900 | 174,314.66 | - 6,036.16 - 9,197.50 | .00 | 2.58 |
| Starbucks Corp Com 855244109   Asset Minor Code 42 | 6,940.000 | 556,726.80 80.2200 | 687,783.61 | - 131,056.81 - 57,393.80 | .00 | 2.84 |
| *Total Restaurants* | *7,590.000* | *725,005.30* | *862,098.27* | *- 137,092.97 - 66,591.30* | *.00* | *2.78* |
| **Total Consumer Discretionary** | **15,260.000** | **1,744,221.00** | **1,963,973.87** | **- 219,752.87 - 47,781.40** | **.00** | **2.32** |
| **Consumer Staples** | | | | | | |
| *Soft Drinks* | | | | | | |
| Pepsico Inc 713448108   Asset Minor Code 42 | 4,300.000 | 743,470.00 172.9000 | 692,653.76 | 50,816.24 - 12,943.00 | .00 | 3.13 |
| **Total Consumer Staples** | **4,300.000** | **743,470.00** | **692,653.76** | **50,816.24 - 12,943.00** | **.00** | **3.13** |
| **Financials** | | | | | | |
| *Insurance Brokers* | | | | | | |
| Marsh McLennan Cos Inc 571748102   Asset Minor Code 42 | 4,780.000 | 992,232.40 207.5800 | 823,959.18 | 168,273.22 38,957.00 | .00 | 1.37 |
| *Specialized Finance* | | | | | | |
| Mastercard Inc 57636Q104   Asset Minor Code 42 | 1,500.000 | 670,605.00 447.0700 | 522,835.49 | 147,769.51 - 6,195.00 | .00 | 0.59 |

02465004
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF CUSTODY - JENSEN
ACCOUNT 8802

Page 8 of 22
Period from May 1, 2024 to May 31, 2024



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Total Financials** | **6,280.000** | **1,662,837.40** | **1,346,794.67** | **316,042.73** **32,762.00** | **.00** | **1.05** |
| **Health Care** | | | | | | |
| *Health Care Equipment* | | | | | | |
| Stryker Corp 863667101   Asset Minor Code 42 | 2,720.000 | 927,764.80 341.0900 | 947,681.72 | - 19,916.92 12,484.80 | .00 | 0.94 |
| *Pharmaceuticals* | | | | | | |
| Zoetis Inc Cl A 98978V103   Asset Minor Code 42 | 2,310.000 | 391,683.60 169.5600 | 417,729.58 | - 26,045.98 23,839.20 | .00 | 1.02 |
| **Total Health Care** | **5,030.000** | **1,319,448.40** | **1,365,411.30** | **- 45,962.90** **36,324.00** | **.00** | **0.96** |
| **Industrials** | | | | | | |
| *Employment Services* | | | | | | |
| Equifax Inc 294429105   Asset Minor Code 42 | 2,030.000 | 469,721.70 231.3900 | 406,937.06 | 62,784.64 22,736.00 | .00 | 0.67 |
| Verisk Analytics Inc Com 92345Y106   Asset Minor Code 42 | 1,280.000 | 323,558.40 252.7800 | 245,160.19 | 78,398.21 44,569.60 | .00 | 0.62 |
| *Total Employment Services* | *3,310.000* | *793,280.10* | *652,097.25* | *141,182.85* *67,305.60* | *.00* | *0.65* |
| *Environmental Services* | | | | | | |
| Waste Mgmt Inc Del Com 94106L109   Asset Minor Code 42 | 2,430.000 | 512,073.90 210.7300 | 346,837.13 | 165,236.77 6,585.30 | .00 | 1.42 |

02465004
54- -01-B -62 -158-04
0101  -12-02870-04



ADSF CUSTODY - JENSEN
ACCOUNT 8802

Page 9 of 22
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Total Industrials** | **5,740.000** | **1,305,354.00** | **998,934.38** | **306,419.62** | **.00** | **0.95** |
|  |  |  |  | **73,890.90** |  |  |
|  |  |  |  |  |  |  |
| **Information Technology** |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| *Application Software* |  |  |  |  |  |  |
| Intuit Inc | 1,570.000 | 905,010.80 | 676,767.99 | 228,242.81 | .00 | 0.62 |
| 461202103   Asset Minor Code 42 |  | 576.4400 |  | - 77,212.60 |  |  |
|  |  |  |  |  |  |  |
| *Computer Hardware* |  |  |  |  |  |  |
| Apple Inc Com | 5,660.000 | 1,088,135.00 | 611,574.42 | 476,560.58 | .00 | 0.52 |
| 037833100   Asset Minor Code 42 |  | 192.2500 |  | 124,067.20 |  |  |
|  |  |  |  |  |  |  |
| *Data Proc. & Outsourced Svcs* |  |  |  |  |  |  |
| Automatic Data Processing | 2,700.000 | 661,284.00 | 566,328.82 | 94,955.18 | .00 | 2.29 |
| 053015103   Asset Minor Code 42 |  | 244.9200 |  | 8,181.00 |  |  |
| Broadridge Financial Solutions Inc | 2,530.000 | 507,948.10 | 380,407.11 | 127,540.99 | .00 | 1.59 |
| 11133T103   Asset Minor Code 42 |  | 200.7700 |  | 18,620.80 |  |  |
|  |  |  |  |  |  |  |
| *Total Data Proc. & Outsourced Svcs* | *5,230.000* | *1,169,232.10* | *946,735.93* | *222,496.17* | *.00* | *1.98* |
|  |  |  |  | *26,801.80* |  |  |
|  |  |  |  |  |  |  |
| *Electronics Equipmt Mfr.* |  |  |  |  |  |  |
| Amphenol Corp Cl A | 3,240.000 | 428,878.80 | 255,947.15 | 172,931.65 | .00 | 0.33 |
| 032095101   Asset Minor Code 42 |  | 132.3700 |  | 22,125.88 |  |  |
|  |  |  |  |  |  |  |
| *Semiconductor Equipment* |  |  |  |  |  |  |
| Kla Corporation | 780.000 | 592,433.40 | 383,561.77 | 208,871.63 | .00 | 0.76 |
| 482480100   Asset Minor Code 42 |  | 759.5300 |  | 54,787.20 |  |  |

02465004
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF CUSTODY - JENSEN
ACCOUNT 8802

Page 10 of 22
Period from May 1, 2024 to May 31, 2024

**US bank.**

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| *Semiconductors* | | | | | | |
| Texas Instruments Inc 882508104 Asset Minor Code 42 | 3,200.000 | 624,032.00 195.0100 | 558,616.67 | 65,415.33 59,488.00 | .00 | 2.67 |
| *Systems Software* | | | | | | |
| Microsoft Corp Com 594918104 Asset Minor Code 42 | 3,118.000 | 1,294,375.34 415.1300 | 692,588.55 | 601,786.79 80,444.40 | .00 | 0.72 |
| **Total Information Technology** | **22,798.000** | **6,102,097.44** | **4,125,792.48** | **1,976,304.96** **290,501.88** | **.00** | **1.08** |
| **Materials** | | | | | | |
| *Metal And Glass Containers* | | | | | | |
| Ball Corp 058498106 Asset Minor Code 42 | 4,170.000 | 289,523.10 69.4300 | 263,854.93 | 25,668.17 - 273.42 | .00 | 1.15 |
| **Total Materials** | **4,170.000** | **289,523.10** | **263,854.93** | **25,668.17** **- 273.42** | **.00** | **1.15** |
| **Total Domestic Common Stocks** | **71,478.000** | **14,529,701.34** | **11,541,686.42** | **2,988,014.92** **449,268.96** | **.00** | **1.25** |

## Foreign Stocks

**Information Technology**

*It Consulting & Other Services*

| | | | | | | |
|---|---|---|---|---|---|---|
| Accenture Plc Ireland Shs Class A G1151C101 Asset Minor Code 53 | 3,510.000 | 990,837.90 282.2900 | 982,193.52 | 8,644.38 - 65,356.20 | .00 | 1.83 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
131 of 577

02465004
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - JENSEN
ACCOUNT 8802

Page 11 of 22
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Total Information Technology** | **3,510.000** | **990,837.90** | **982,193.52** | **8,644.38** - **65,356.20** | **.00** | **1.82** |
| **Total Foreign Stocks** | **3,510.000** | **990,837.90** | **982,193.52** | **8,644.38** - **65,356.20** | **.00** | **1.82** |
| **Total Assets** | **388,330.930** | **15,833,882.17** | **12,837,222.87** | **2,996,659.30** **383,912.76** | **1,203.34** | **1.37** |
| **Accrued Income** | **.000** | **1,203.34** | **1,203.34** | | | |
| **Grand Total** | **388,330.930** | **15,835,085.51** | **12,838,426.21** | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account. The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service. The charge for this service has been deducted from your account.

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
132 of 577



## ASSET DETAIL MESSAGES (continued)

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.



## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 313,342.930 | First Am Govt Ob Fd Cl Z 31846V567 | | 06/03/24 | 0.05 | 1,762.77 | 1,203.34 | 1,762.77 | 1,203.34 |
| **Total Cash And Equivalents** | | | | | **1,762.77** | **1,203.34** | **1,762.77** | **1,203.34** |
| **Domestic Common Stocks** | | | | | | | | |
| 5,660.000 | Apple Inc Com 037833100 | 05/10/24 | 05/16/24 | 1.00 | .00 | 1,415.00 | 1,415.00 | .00 |
| 780.000 | Kla Corporation 482480100 | 05/14/24 | 05/31/24 | 5.80 | .00 | 1,131.00 | 1,131.00 | .00 |
| 4,780.000 | Marsh McLennan Cos Inc 571748102 | 04/03/24 | 05/15/24 | 2.84 | 3,393.80 | .00 | 3,393.80 | .00 |
| 1,500.000 | Mastercard Inc 57636Q104 | 04/08/24 | 05/09/24 | 2.64 | 1,023.00 | .00 | 1,023.00 | .00 |
| 6,940.000 | Starbucks Corp Com 855244109 | 05/16/24 | 05/31/24 | 2.28 | .00 | 3,955.80 | 3,955.80 | .00 |
| 3,200.000 | Texas Instruments Inc 882508104 | 05/07/24 | 05/21/24 | 5.20 | .00 | 4,160.00 | 4,160.00 | .00 |
| 2,310.000 | Zoetis Inc Cl A 98978V103 | 04/18/24 | 06/04/24 | 1.73 | 1,019.52 | - 1,019.52 | .00 | .00 |
| **Total Domestic Common Stocks** | | | | | **5,436.32** | **9,642.28** | **15,078.60** | **.00** |
| **Foreign Stocks** | | | | | | | | |
| 3,510.000 | Accenture Plc Ireland Shs Class A G1151C101 | 04/10/24 | 05/15/24 | 5.16 | 4,334.40 | .00 | 4,334.40 | .00 |
| **Total Foreign Stocks** | | | | | **4,334.40** | **.00** | **4,334.40** | **.00** |
| **Grand Total** | | | | | **11,533.49** | **10,845.62** | **21,175.77** | **1,203.34** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
134 of 577

02465004
54- -01-B -62 -158-04
0101  -12-02870-04

ADSF CUSTODY - JENSEN
ACCOUNT 8802

Page 14 of 22
Period from May 1, 2024 to May 31, 2024



**US bank**

## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| **Interest** | | |
| **First Am Govt Ob Fd Cl Z** | | |
| **31846V567** | | |
| 05/01/2024 | Interest From 4/1/24  To 4/30/24 | 1,762.77 |
| **Total Interest** | | **1,762.77** |
| **Dividends** | | |
| **Accenture Plc Ireland Shs Class A** | | |
| **G1151C101** | | |
| 05/15/2024 | 1.29 USD/Share On 3,360 Shares Due 5/15/24 | 4,334.40 |
| **Apple Inc Com** | | |
| **037833100** | | |
| 05/16/2024 | 0.25 USD/Share On 5,660 Shares Due 5/16/24 | 1,415.00 |
| **Kla Corporation** | | |
| **482480100** | | |
| 05/31/2024 | 1.45 USD/Share On 780 Shares Due 5/31/24 | 1,131.00 |
| **Marsh McLennan Cos Inc** | | |
| **571748102** | | |
| 05/15/2024 | 0.71 USD/Share On 4,780 Shares Due 5/15/24 | 3,393.80 |
| **Mastercard Inc** | | |
| **57636Q104** | | |
| 05/09/2024 | 0.66 USD/Share On 1,550 Shares Due 5/9/24 | 1,023.00 |
| **Starbucks Corp Com** | | |
| **855244109** | | |
| 05/31/2024 | 0.57 USD/Share On 6,940 Shares Due 5/31/24 | 3,955.80 |
| **Texas Instruments Inc** | | |
| **882508104** | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
135 of 577



ADSF CUSTODY - JENSEN
ACCOUNT 8802

## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/21/2024 | 1.30 USD/Share On 3,200 Shares Due 5/21/24 | 4,160.00 |
| **Total Dividends** | | **19,413.00** |



## OTHER ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Transfers Out**

**Transfer To Another Account**

| 05/01/2024 | Paid To  6745048800<br>Per Dir Dtd 4/26/2024 | - 300,000.00 |

| **Total Transfer To Another Account** | | **- 300,000.00** |

| **Total Transfers Out** | | **- 300,000.00** |

| **Total Other Activity** | | **- 300,000.00** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
137 of 577

02465004
54- -01-B -62 -158-04
0101 -12-02870-04

**US bank.**

ADSF CUSTODY - JENSEN
ACCOUNT 8802

Page 17 of 22
Period from May 1, 2024 to May 31, 2024

## PURCHASES

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | CASH | FEDERAL<br>TAX COST |
|------|-------------|------------------------|------------|------|---------------------|
| **Cash And Equivalents** | | | | | |
| 05/01/2024 | Purchased<br>300,658.32 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/1/24<br>31846V567 | 300,658.320 | .00 | - 300,658.32 | 300,658.32 |
| 05/09/2024 | Purchased<br>24,911.26 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/9/24<br>31846V567 | 24,911.260 | .00 | - 24,911.26 | 24,911.26 |
| 05/15/2024 | Purchased<br>3,393.8 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/15/24<br>31846V567 | 3,393.800 | .00 | - 3,393.80 | 3,393.80 |
| 05/15/2024 | Purchased<br>4,334.4 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/15/24<br>31846V567 | 4,334.400 | .00 | - 4,334.40 | 4,334.40 |
| 05/16/2024 | Purchased<br>24,430.3 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/16/24<br>31846V567 | 24,430.300 | .00 | - 24,430.30 | 24,430.30 |
| 05/21/2024 | Purchased 4,160<br>Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/21/24<br>31846V567 | 4,160.000 | .00 | - 4,160.00 | 4,160.00 |
| 05/22/2024 | Purchased<br>16,009.21 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/22/24<br>31846V567 | 16,009.210 | .00 | - 16,009.21 | 16,009.21 |



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | CASH | FEDERAL<br>TAX COST |
|------|-------------|----------------|------------|------|-------------|
| 05/31/2024 | Purchased<br>5,086.8 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/31/24<br>31846V567 | 5,086.800 | .00 | - 5,086.80 | 5,086.80 |
| **Total First Am Govt Ob Fd Cl Z** | | **382,984.090** | **.00** | **- 382,984.09** | **382,984.09** |
| **Total Cash And Equivalents** | | **382,984.090** | **.00** | **- 382,984.09** | **382,984.09** |
| **Total Purchases** | | **382,984.090** | **.00** | **- 382,984.09** | **382,984.09** |



## SALES AND MATURITIES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| **Cash And Equivalents** | | | | | | |
| 05/01/2024 | Sold<br>300,000 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/1/24<br>31846V567 | - 300,000.000 | .00 | 300,000.00 | - 300,000.00 | .00 |
| 05/02/2024 | Sold<br>6,358.18 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/2/24<br>31846V567 | - 6,358.180 | .00 | 6,358.18 | - 6,358.18 | .00 |
| | **Total First Am Govt Ob Fd Cl Z** | **- 306,358.180** | **.00** | **306,358.18** | **- 306,358.18** | **.00** |
| | **Total Cash And Equivalents** | **- 306,358.180** | **.00** | **306,358.18** | **- 306,358.18** | **.00** |
| **Domestic Common Stock** | | | | | | |
| 05/07/2024 | Sold 130<br>Shares Of<br>Amphenol Corp Cl A<br>Trade Date 5/7/24<br>Sold Through Instinet<br>Paid 0.65 USD Brokerage<br>Paid 0.14 USD Sec Fee<br>130 Shares At 125.1843 USD<br>032095101 | - 130.000 | .65 | 16,273.17 | - 10,268.87 | 6,004.30 |
| 05/14/2024 | Sold 120<br>Shares Of<br>Amphenol Corp Cl A<br>Trade Date 5/14/24<br>Sold Through Cowen And Company, LLC<br>Paid 0.60 USD Brokerage<br>Paid 0.13 USD Sec Fee<br>120 Shares At 127.6765 USD<br>032095101 | - 120.000 | .60 | 15,320.45 | - 9,478.95 | 5,841.50 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
140 of 577



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/20/2024 | Sold 120 Shares Of Amphenol Corp Cl A Trade Date 5/20/24 Sold Through Instinet Paid 0.60 USD Brokerage Paid 0.45 USD Sec Fee 120 Shares At 133.4188 USD 032095101 | - 120.000 | .60 | 16,009.21 | - 9,478.96 | 6,530.25 |
| **Total Amphenol Corp Cl A** | | **- 370.000** | **1.85** | **47,602.83** | **- 29,226.78** | **18,376.05** |
| 05/07/2024 | Sold 110 Shares Of Ball Corp Trade Date 5/7/24 Sold Through Instinet Paid 0.55 USD Brokerage Paid 0.07 USD Sec Fee 110 Shares At 69.2337 USD 058498106 | - 110.000 | .55 | 7,615.09 | - 7,807.89 | - 192.80 |
| 05/14/2024 | Sold 110 Shares Of Ball Corp Trade Date 5/14/24 Sold Through Cowen And Company, LLC Paid 0.55 USD Brokerage Paid 0.07 USD Sec Fee 110 Shares At 69.9588 USD 058498106 | - 110.000 | .55 | 7,694.85 | - 7,807.89 | - 113.04 |
| **Total Ball Corp** | | **- 220.000** | **1.10** | **15,309.94** | **- 15,615.78** | **- 305.84** |
| **Total Domestic Common Stock** | | **- 590.000** | **2.95** | **62,912.77** | **- 44,842.56** | **18,070.21** |
| **Total Sales And Maturities** | | **- 306,948.180** | **2.95** | **369,270.95** | **- 351,200.74** | **18,070.21** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
141 of 577



ADSF CUSTODY - JENSEN
ACCOUNT 8802

## SALES AND MATURITIES MESSAGES

Realized gain/loss should not be used for tax purposes.

 

## BROKER COMMISSIONS

| BROKER/PARTY SHARES/ UNITS | DATE | DESCRIPTION | PURCHASE COST/ SALE PROCEEDS | BROKER COMMISSION | OTHER EXPENSE | TOTAL COST/ NET PROCEEDS |
|---|---|---|---|---|---|---|
| **Cowen And Company, LLC** | | | | | | |
| 120.000 | 05/14/2024 | Sold Amphenol Corp Cl A 032095101 | 15,321.18 | .60 | .13 | 15,320.45 |
| 110.000 | 05/14/2024 | Sold Ball Corp 058498106 | 7,695.47 | .55 | .07 | 7,694.85 |
| **Total Cowen And Company, LLC** | | | **23,016.65** | **1.15** | **.20** | **23,015.30** |
| # Trades/Commission Per Share | | | 2 | .01 | | |
| **Instinet** | | | | | | |
| 130.000 | 05/07/2024 | Sold Amphenol Corp Cl A 032095101 | 16,273.96 | .65 | .14 | 16,273.17 |
| 120.000 | 05/20/2024 | Sold Amphenol Corp Cl A 032095101 | 16,010.26 | .60 | .45 | 16,009.21 |
| 110.000 | 05/07/2024 | Sold Ball Corp 058498106 | 7,615.71 | .55 | .07 | 7,615.09 |
| **Total Instinet** | | | **39,899.93** | **1.80** | **.66** | **39,897.47** |
| # Trades/Commission Per Share | | | 3 | .01 | | |
| **Grand Total** | | | **62,916.58** | **2.95** | **.86** | **62,912.77** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 143 of 577



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024650
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022066 03  SP      000638730075011 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02465604
54- -01-B -62 -158-04
0101  -14-02870-04



**Account Number: 8803**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022072 14 SP      000638730075017 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - METWEST
ACCOUNT 8803

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 30 |
| Investment Activity | 40 |
| Plan Expenses | 55 |
| Corporate Changes And Adjustments | 56 |
| Purchases | 57 |
| Sales And Maturities | 83 |
| Pending Trades | 116 |
| Broker Commissions | 129 |
| Bond Summary | 130 |



## MARKET AND COST RECONCILIATION

| | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **6,873,907.28** | **7,088,611.33** |
| **Investment Activity** | | |
| Interest | 27,840.42 | 27,840.42 |
| Realized Gain/Loss | - 22,079.60 | - 22,079.60 |
| Change In Unrealized Gain/Loss | 87,706.12 | .00 |
| Net Accrued Income (Current-Prior) | - 1,272.19 | - 1,272.19 |
| **Total Investment Activity** | **92,194.75** | **4,488.63** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 4,881.16 | - 4,881.16 |
| **Total Plan Expenses** | **- 4,881.16** | **- 4,881.16** |
| **Net Change In Market And Cost** | **87,313.59** | **- 392.53** |
| **Ending Market And Cost** | **6,961,220.87** | **7,088,218.80** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **- 812,820.50** |
| | |
| **Investment Activity** | |
| Interest | 27,840.42 |
| Cash Equivalent Purchases | - 2,795,043.46 |
| Purchases | - 4,610,401.31 |
| Cash Equivalent Sales | 2,724,771.03 |
| Sales/Maturities | 4,672,080.37 |
| **Total Investment Activity** | **19,247.05** |
| **Plan Expenses** | |
| Administrative Expenses* | - 4,881.16 |
| **Total Plan Expenses** | **- 4,881.16** |
| **Net Change In Cash** | **14,365.89** |
| **Ending Cash** | **- 798,454.61** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 170,342.03 | 170,342.03 | 2.44 |
| U.S. Government Issues | 5,219,308.55 | 5,250,509.23 | 74.98 |
| Corporate Issues | 1,219,995.96 | 1,272,625.95 | 17.53 |
| Foreign Issues | 65,592.85 | 71,083.30 | 0.94 |
| Municipal Issues | 259,520.84 | 297,197.65 | 3.73 |
| Total Assets | 6,934,760.23 | 7,061,758.16 | 99.62 |
| Accrued Income | 26,460.64 | 26,460.64 | 0.38 |
| Grand Total | 6,961,220.87 | 7,088,218.80 | 100.00 |



**Estimated Annual Income**          352,899.20

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 150 of 577



## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt Ob Fd Cl Z 31846V567   Asset Minor Code 1 | 968,796.640 | 968,796.64 1.0000 | 968,796.64 | .00 .00 | 4,846.81 | 5.18 |
| **Total Money Markets** | **968,796.640** | **968,796.64** | **968,796.64** | **.00** **.00** | **4,846.81** | **5.18** |
| **Cash** | | | | | | |
| Pending Cash | | - 798,454.61 | - 798,454.61 | | | |
| **Total Cash** | **.000** | **- 798,454.61** | **- 798,454.61** | **.00** **.00** | **.00** | **0.00** |
| **Total Cash And Equivalents** | **968,796.640** | **170,342.03** | **170,342.03** | **.00** **.00** | **4,846.81** | **29.47** |
| **US Government Issues** | | | | | | |
| FNMA Tba 30Yr 2.000%  5/15/50 Standard & Poors Rating: N/A Moodys Rating: N/A 01F020653   Asset Minor Code 24 | .000 | .00 77.2000 | .00 | .00 1,504.26 | .00 | 0.00 |
| FHLMC Tba 30Yr    2.000%  6/15/51 Standard & Poors Rating: N/A Moodys Rating: N/A 01F020661   Asset Minor Code 24 | 50,000.000 | 38,566.00 77.1320 | 38,515.63 | 50.37 50.37 | .00 | 2.59 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 151 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 7 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| F N M A Tba<br>30Yr 2.500% 5/15/44<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>01F022659 Asset Minor Code 24 | .000 | .00<br>80.6860 | .00 | .00<br>1,376.69 | .00 | 0.00 |
| F N M A Tba<br>30Yr 2.500% 6/15/51<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>01F022667 Asset Minor Code 24 | 50,000.000 | 40,367.50<br>80.7350 | 40,357.42 | 10.08<br>10.08 | .00 | 3.10 |
| FNMA Tba 30Yr<br>3.000% 5/15/48<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>01F030652 Asset Minor Code 24 | .000 | .00<br>84.1530 | .00 | .00<br>2,794.52 | .00 | 0.00 |
| F N M A Tba<br>30Yr 3.000% 6/15/47<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>01F030660 Asset Minor Code 24 | 100,000.000 | 84,077.00<br>84.0770 | 84,167.97 | - 90.97<br>- 90.97 | .00 | 3.57 |
| F N M A Tba<br>30Yr 4.000% 5/15/44<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>01F040651 Asset Minor Code 24 | .000 | .00<br>90.8260 | .00 | .00<br>3,338.78 | .00 | 0.00 |
| F N M A Tba<br>30Yr 4.000% 7/15/44<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>01F040677 Asset Minor Code 24 | 150,000.000 | 136,170.00<br>90.7800 | 134,834.96 | 1,335.04<br>1,335.04 | .00 | 4.41 |
| F N M A Tba<br>30Yr 4.500% 5/25/44<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>01F042657 Asset Minor Code 24 | .000 | .00<br>93.7350 | .00 | .00<br>3,016.14 | .00 | 0.00 |

02465604
54- -01-B -62 -158-04
0101  -14-02870-04

**usbank**

Page 8 of 131
Period from May 1, 2024 to May 31, 2024

ADSF CUSTODY - METWEST
ACCOUNT 8803

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| F N M A Tba<br>30Yr   4.500%  7/15/44<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>01F042673   Asset Minor Code 24 | 125,000.000 | 117,057.50<br>93.6460 | 116,656.25 | 401.25<br>401.25 | .00 | 4.81 |
| F N M A Tba<br>30Yr   5.000%  5/15/53<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>01F050650   Asset Minor Code 24 | .000 | .00<br>96.3040 | .00 | .00<br>1,370.34 | .00 | 0.00 |
| F N M A Tba<br>30Yr   5.000%  7/15/45<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>01F050676   Asset Minor Code 24 | 75,000.000 | 72,171.75<br>96.2290 | 72,146.48 | 25.27<br>25.27 | .00 | 5.20 |
| FNMA Tba 30Yr<br>5.500%  5/15/53<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>01F052656   Asset Minor Code 24 | .000 | .00<br>98.3870 | .00 | .00<br>794.77 | .00 | 0.00 |
| Umbs Tba 30Yr<br>5.500%  6/15/53<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>01F052664   Asset Minor Code 24 | 50,000.000 | 49,189.00<br>98.3780 | 48,761.72 | 427.28<br>427.28 | .00 | 5.59 |
| GNMA II Tba<br>30Yr   2.500%  5/15/50<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>21H022655   Asset Minor Code 24 | .000 | .00<br>83.9320 | .00 | .00<br>312.44 | .00 | 0.00 |
| GNMA II Tba<br>30Yr   2.500%  6/15/49<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>21H022663   Asset Minor Code 24 | 25,000.000 | 20,836.00<br>83.3440 | 20,828.13 | 7.87<br>7.87 | .00 | 3.00 |

02465604
54- -01-B -62 -158-04
0101  -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 9 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| G N M A  I I<br>Tba    4.500%  5/15/44<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>21H042653  Asset Minor Code 24 | .000 | .00<br>95.0840 | .00 | .00<br>998.07 | .00 | 0.00 |
| G N M A  I I<br>Tba    4.500%  6/15/45<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>21H042661  Asset Minor Code 24 | 75,000.000 | 70,908.75<br>94.5450 | 71,072.02 | - 163.27<br>- 163.27 | .00 | 4.76 |
| GNMA II Tba<br>30Yr   5.000%  5/15/53<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>21H050656  Asset Minor Code 24 | .000 | .00<br>97.4940 | .00 | .00<br>1,074.03 | .00 | 0.00 |
| GNMA II Tba<br>30Yr   5.000%  6/15/52<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>21H050664  Asset Minor Code 24 | 75,000.000 | 72,789.00<br>97.0520 | 72,904.30 | - 115.30<br>- 115.30 | .00 | 5.15 |
| GNMA II Tba<br>30Yr   5.500%  6/15/53<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>21H052660  Asset Minor Code 24 | 25,000.000 | 24,798.25<br>99.1930 | 24,509.77 | 288.48<br>329.25 | .00 | 5.54 |
| F H L M C Gd<br>A45796 7.000%  1/01/33<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3128K6NM8  Asset Minor Code 24 | 1,856.940 | 1,909.55<br>102.8330 | 1,942.33 | - 32.78<br>13.11 | 10.82 | 6.81 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 154 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 10 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| F H L M C Gd<br>G16584 3.500% 8/01/33<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3128MFRD2 Asset Minor Code 24<br>Date Last Priced: 05/15/24 | .010 | .01<br>95.6320 @ | .01 | .00<br>.00 | .00 | 0.00 |
| F H L M C Gd<br>G08844 5.000% 10/01/48<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3128MJ5E6 Asset Minor Code 24 | 6,465.650 | 6,351.73<br>98.2380 | 6,768.46 | - 416.73<br>112.92 | 26.94 | 5.09 |
| F H L M C<br>#Sd7503 3.500% 8/01/49<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3132DVKQ7 Asset Minor Code 24 | 38,494.290 | 34,392.72<br>89.3450 | 40,665.61 | - 6,272.89<br>642.58 | 112.28 | 3.92 |
| F H L M C<br>#Sd8199 2.000% 2/01/52<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3132DWDC4 Asset Minor Code 24 | 22,281.270 | 17,216.07<br>77.2670 | 19,534.41 | - 2,318.34<br>381.10 | 37.14 | 2.59 |
| F H L M C<br>#Wa3219<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3132WWYR7 Asset Minor Code 24 | 57,650.090 | 43,237.57<br>75.0000 | 52,337.71 | - 9,100.14<br>936.19 | .00 | 2.79 |
| F H L M C<br>#Ra6953 3.000% 3/01/52<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3133KNWN9 Asset Minor Code 24 | 43,735.000 | 36,830.56<br>84.2130 | 40,031.19 | - 3,200.63<br>665.46 | 109.34 | 3.56 |



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| F N M A Gtd<br>Remic 5.345% 1/25/50<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3136B72K6 Asset Minor Code 30 | 12,910.880 | 12,597.92<br>97.5760 | 12,872.56 | - 274.64<br>- 42.74 | 11.92 | 6.09 |
| F H L M C<br>Mltcl 1.940% 2/25/35<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3137FTZL4 Asset Minor Code 30 | 25,000.000 | 18,792.50<br>75.1700 | 24,787.11 | - 5,994.61<br>352.75 | 40.42 | 2.58 |
| F N M A<br>#303826 6.000% 3/01/26<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31373UPK7 Asset Minor Code 24 | 45.220 | 46.04<br>101.8180 | 45.62 | .42<br>- .06 | .13 | 5.89 |
| F N M A<br>#545646 7.000% 9/01/26<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31385JET1 Asset Minor Code 24 | 1,457.830 | 1,497.48<br>102.7200 | 1,457.31 | 40.17<br>7.74 | 8.50 | 6.81 |
| F N M A<br>#Bl6060 2.455% 4/01/40<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3140HXWW6 Asset Minor Code 24 | 20,000.000 | 14,023.40<br>70.1170 | 19,950.00 | - 5,926.60<br>348.20 | 42.28 | 3.50 |
| F N M A<br>#Ca1710 4.500% 5/01/48<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3140Q83U7 Asset Minor Code 24 | 7,132.300 | 6,784.89<br>95.1290 | 7,416.47 | - 631.58<br>109.03 | 26.74 | 4.73 |
| F N M A<br>#Ca2208 4.500% 8/01/48<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3140Q9N25 Asset Minor Code 24 | 1,897.530 | 1,799.48<br>94.8330 | 1,974.25 | - 174.77<br>31.44 | 7.11 | 4.75 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 156 of 577

02465604
54- -01-B -62 -158-04
0101  -14-02870-04

**US bank**

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 12 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| F N M A<br>#Fs1598    2.000%  4/01/52<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3140XGX46   Asset Minor Code 24 | 22,498.780 | 17,363.43<br>77.1750 | 19,817.38 | - 2,453.95<br>348.37 | 37.50 | 2.59 |
| F N M A<br>#Fm2318    3.500%  9/01/49<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3140X5SG9   Asset Minor Code 24 | 6,659.140 | 5,953.34<br>89.4010 | 7,062.31 | - 1,108.97<br>110.84 | 19.42 | 3.91 |
| F N M A<br>#764388    5.758%  3/01/34<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31404CF54   Asset Minor Code 24 | 2,934.030 | 2,910.18<br>99.1870 | 2,931.58 | - 21.40<br>2.99 | 14.08 | 5.81 |
| F N M A<br>#939419    6.640%  5/01/37<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31413ADY6   Asset Minor Code 24 | 4,748.490 | 4,699.72<br>98.9730 | 4,750.45 | - 50.73<br>3.53 | 26.28 | 6.71 |
| F N M A<br>#Ma1561    3.000%  8/01/33<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31418AWX2   Asset Minor Code 24 | 3,402.260 | 3,156.82<br>92.7860 | 3,382.53 | - 225.71<br>29.76 | 7.53 | 3.23 |
| F N M A<br>#Ma3811    3.000% 10/01/49<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31418DGV8   Asset Minor Code 24 | 7,682.940 | 6,351.79<br>82.6740 | 7,711.75 | - 1,359.96<br>129.19 | 19.21 | 3.63 |
| F N M A<br>#Ma4733    4.500%  8/01/52<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31418EHK9   Asset Minor Code 24 | 62,910.680 | 58,917.74<br>93.6530 | 60,453.24 | - 1,535.50<br>935.45 | 235.92 | 4.80 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
157 of 577

02465604
54- -01-B -62 -158-04
0101  -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 13 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| G N M A I I<br>#Ma4454 5.000%  5/20/47<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>36179S5P8   Asset Minor Code 24 | 6,318.090 | 6,231.47<br>98.6290 | 6,728.71 | - 497.24<br>92.30 | 26.33 | 5.07 |
| G N M A I I<br>#Ma4838 4.000% 11/20/47<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>36179TLT0   Asset Minor Code 24 | 2,631.280 | 2,458.51<br>93.4340 | 2,641.83 | - 183.32<br>35.90 | 8.77 | 4.28 |
| G N M A I I<br>#Ma5399 4.500%  8/20/48<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>36179T7L3   Asset Minor Code 24 | 5,210.960 | 4,992.99<br>95.8170 | 5,394.15 | - 401.16<br>77.12 | 19.54 | 4.70 |
| G N M A I I<br>#Ma5530 5.000% 10/20/48<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>36179UEB4   Asset Minor Code 24 | 1,987.090 | 1,957.07<br>98.4890 | 2,075.29 | - 118.22<br>27.61 | 8.28 | 5.08 |
| G N M A I I<br>#Ma5651 4.000% 12/20/48<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>36179UH47   Asset Minor Code 24 | 1,647.500 | 1,527.73<br>92.7300 | 1,679.47 | - 151.74<br>22.28 | 5.49 | 4.31 |
| G N M A I I<br>#Ma6209 3.000% 10/20/49<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>36179U3S9   Asset Minor Code 24 | 898.670 | 762.99<br>84.9020 | 904.55 | - 141.56<br>12.69 | 2.25 | 3.53 |
| G N M A I I<br>#Ma8201 4.500%  8/20/52<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>36179XDE3   Asset Minor Code 24 | 22,489.090 | 21,287.50<br>94.6570 | 21,435.79 | - 148.29<br>- 148.29 | .00 | 4.75 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00    Page
158 of 577

02465604
54- -01-B -62 -158-04
0101  -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 14 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| G N M A Gtd<br>Remic  6.500%  2/20/54<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>38384JQR8   Asset Minor Code 30 | 19,707.200 | 19,661.68<br>99.7690 | 19,694.88 | - 33.20<br>148.14 | 39.14 | 6.52 |
| U S Treasury<br>Nt    4.000%  2/15/34<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CJZ5   Asset Minor Code 21 | .000 | .00<br>96.1410 | .00 | .00<br>19,661.01 | .00 | 0.00 |
| U S Treasury<br>Nt    4.125%  3/31/29<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CKG5   Asset Minor Code 21 | .000 | .00<br>98.3050 | .00 | .00<br>8,009.34 | .00 | 0.00 |
| U S Treasury<br>Nt    4.500%  4/15/27<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CKJ9   Asset Minor Code 21 | .000 | .00<br>99.5160 | .00 | .00<br>2,550.77 | .00 | 0.00 |
| U S Treasury<br>Nt    4.875%  4/30/26<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CKK6   Asset Minor Code 21 | .000 | .00<br>99.9650 | .00 | .00<br>2,625.77 | 958.04 | 0.00 |
| U S Treasury<br>Nt    4.625%  4/30/29<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CKP5   Asset Minor Code 21 | 719,000.000 | 722,479.96<br>100.4840 | 717,639.67 | 4,840.29<br>8,272.19 | 3,793.01 | 4.60 |
| U S Treasury<br>Nt    4.625%  5/15/34<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CKQ3   Asset Minor Code 21 | 646,000.000 | 640,244.14<br>99.1090 | 640,338.80 | - 94.66<br>- 94.66 | 1,305.43 | 4.67 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 159 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

**us bank**

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 15 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| U S Treasury<br>Nt 4.500% 5/15/27<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CKR1 Asset Minor Code 21 | 310,000.000 | 308,546.10<br>99.5310 | 308,947.08 | - 400.98<br>- 400.98 | 644.43 | 4.52 |
| U S Treasury<br>Nt 4.875% 5/31/26<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>91282CKS9 Asset Minor Code 21 | 1,163,000.000 | 1,163,186.08<br>100.0160 | 1,161,578.09 | 1,607.99<br>1,607.99 | 125.45 | 4.87 |
| U S Treasury<br>Nt 4.500% 5/31/29<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>91282CKT7 Asset Minor Code 21 | 1,304,000.000 | 1,304,208.64<br>100.0160 | 1,300,803.99 | 3,404.65<br>3,404.65 | 129.84 | 4.50 |
| **Total US Government Issues** | **5,352,653.210** | **5,219,308.55** | **5,250,509.23** | **- 31,200.68**<br>**69,818.59** | **7,859.56** | **4.58** |

## Corporate Issues

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Air Lease<br>Corp Mtn 3.250% 10/01/29<br>Standard & Poors Rating: BBB<br>Moodys Rating: N/A<br>00914AAE2 Asset Minor Code 28 | 15,000.000 | 13,500.90<br>90.0060 | 14,694.15 | - 1,193.25<br>190.95 | 81.25 | 3.61 |
| Air Lease<br>Corp Mtn 2.200% 1/15/27<br>Standard & Poors Rating: BBB<br>Moodys Rating: N/A<br>00914AAR3 Asset Minor Code 28 | 15,000.000 | 13,797.00<br>91.9800 | 14,820.00 | - 1,023.00<br>125.70 | 124.67 | 2.39 |
| Amcor Finance<br>USA 3.625% 4/28/26<br>Standard & Poors Rating: BBB<br>Moodys Rating: Baa2<br>02343UAG0 Asset Minor Code 28 | 20,000.000 | 19,250.80<br>96.2540 | 21,293.20 | - 2,042.40<br>76.20 | 66.46 | 3.77 |

Case: 23-30564 Doc# 1224-1 Filed: 06/20/25 Entered: 06/20/25 15:00:00 Page 160 of 577

02465604
54- -01-B -62 -158-04
0101  -14-02870-04

US bank 

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 16 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| American Homes 4 L P 3.625%  4/15/32 Standard & Poors Rating: BBB Moodys Rating: Baa2 02666TAE7   Asset Minor Code 28 | 10,000.000 | 8,662.90 86.6290 | 8,437.65 | 225.25 109.70 | 46.32 | 4.18 |
| American Tower Corp  3.600%  1/15/28 Standard & Poors Rating: BBB- Moodys Rating: Baa3 03027XAR1   Asset Minor Code 28 | 20,000.000 | 18,794.20 93.9710 | 18,850.60 | - 56.40 171.20 | 272.00 | 3.83 |
| American Tower Corp  2.700%  4/15/31 Standard & Poors Rating: BBB- Moodys Rating: Baa3 03027XBM1   Asset Minor Code 28 | 16,000.000 | 13,458.08 84.1130 | 13,192.02 | 266.06 241.76 | 55.20 | 3.21 |
| Aon Corp Sr Nt     2.800%  5/15/30 Standard & Poors Rating: A- Moodys Rating: Baa2 037389BE2   Asset Minor Code 28 | 20,000.000 | 17,430.80 87.1540 | 20,586.40 | - 3,155.60 208.80 | 24.89 | 3.21 |
| Appalachian Power Co 3.300%  6/01/27 Standard & Poors Rating: BBB+ Moodys Rating: Baa1 037735CW5   Asset Minor Code 28 | 10,000.000 | 9,422.80 94.2280 | 10,856.70 | - 1,433.90 93.90 | 165.00 | 3.50 |
| Arizona Pub Svc Co  6.350% 12/15/32 Standard & Poors Rating: BBB+ Moodys Rating: Baa1 040555DE1   Asset Minor Code 28 | 20,000.000 | 20,936.20 104.6810 | 20,660.20 | 276.00 183.20 | 585.61 | 6.07 |
| Barclays Commercial  6.358%  3/15/57 Standard & Poors Rating: AA- Moodys Rating: N/A 05554VAE0   Asset Minor Code 31 | 20,000.000 | 20,417.80 102.0890 | 20,486.72 | - 68.92 149.80 | 56.52 | 6.23 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 161 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 17 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Bmo 2023-5C1<br>Mtg 7.11766% 8/17/56<br>Standard & Poors Rating: AA-<br>Moodys Rating: N/A<br>055986AF0 Asset Minor Code 31 | 20,000.000 | 20,810.60<br>104.0530 | 20,790.63 | 19.97<br>215.20 | 118.63 | 6.84 |
| Bk Of America<br>Mtn 1.922% 10/24/31<br>Standard & Poors Rating: A-<br>Moodys Rating: A1<br>06051GJL4 Asset Minor Code 28 | 25,000.000 | 20,275.50<br>81.1020 | 20,294.80 | - 19.30<br>397.00 | 49.38 | 2.37 |
| Bk Of America<br>Mtn 2.299% 7/21/32<br>Standard & Poors Rating: A-<br>Moodys Rating: A1<br>06051GKA6 Asset Minor Code 28 | 25,000.000 | 20,345.00<br>81.3800 | 22,240.75 | - 1,895.75<br>1,359.95 | 207.55 | 2.83 |
| Bank<br>0.446% 12/16/53<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>06541UBN5 Asset Minor Code 31 | 12,501.020 | 11,978.35<br>95.8190 | 12,352.56 | - 374.21<br>74.60 | 5.06 | 0.47 |
| ST Barnabas<br>Hcs 4.000% 7/01/28<br>Standard & Poors Rating: AA-<br>Moodys Rating: A1<br>06769QAA8 Asset Minor Code 28 | 30,000.000 | 28,505.70<br>95.0190 | 31,005.90 | - 2,500.20<br>296.40 | 500.00 | 4.21 |
| Baylor Scott<br>White 2.650% 11/15/26<br>Standard & Poors Rating: AA-<br>Moodys Rating: Aa3<br>072863AE3 Asset Minor Code 28 | 30,000.000 | 28,022.70<br>93.4090 | 28,236.96 | - 214.26<br>225.60 | 35.33 | 2.84 |
| Broadcom Inc<br>Sr Glbl 4.300% 11/15/32<br>Standard & Poors Rating: BBB<br>Moodys Rating: Baa3<br>11135FAS0 Asset Minor Code 28 | 15,000.000 | 13,896.15<br>92.6410 | 15,798.90 | - 1,902.75<br>232.05 | 28.67 | 4.64 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 162 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

**us bank**

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 18 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| Cigna Corp<br>2.400% 3/15/30<br>Standard & Poors Rating: A-<br>Moodys Rating: Baa1<br>125523CL2 Asset Minor Code 28 | 20,000.000 | 17,171.60<br>85.8580 | 19,771.80 | - 2,600.20<br>309.60 | 101.33 | 2.80 |
| Comm Mtg Tr<br>3.505% 8/12/48<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>12593PAV4 Asset Minor Code 31 | 32,539.890 | 31,852.97<br>97.8890 | 34,552.02 | - 2,699.05<br>80.37 | 95.04 | 3.58 |
| Charter Comm<br>Opt LLC 2.800% 4/01/31<br>Standard & Poors Rating: BBB-<br>Moodys Rating: Ba1<br>161175BU7 Asset Minor Code 28 | 20,000.000 | 16,318.80<br>81.5940 | 16,041.60 | 277.20<br>435.80 | 93.33 | 3.43 |
| Charter Comm<br>Opt 2.300% 2/01/32<br>Standard & Poors Rating: BBB-<br>Moodys Rating: Ba1<br>161175BX1 Asset Minor Code 28 | 30,000.000 | 22,996.80<br>76.6560 | 26,417.70 | - 3,420.90<br>636.60 | 230.00 | 3.00 |
| Charter<br>6.650% 2/01/34<br>Standard & Poors Rating: BBB-<br>Moodys Rating: Ba1<br>161175CP7 Asset Minor Code 28 | 6,000.000 | 6,076.74<br>101.2790 | 6,079.56 | - 2.82<br>159.90 | 222.78 | 6.57 |
| Citigroup Inc<br>2.520% 11/03/32<br>Standard & Poors Rating: BBB+<br>Moodys Rating: A3<br>172967NE7 Asset Minor Code 28 | 20,000.000 | 16,401.40<br>82.0070 | 16,334.20 | 67.20<br>371.20 | 39.20 | 3.07 |
| Commonspirit<br>2.782% 10/01/30<br>Standard & Poors Rating: A-<br>Moodys Rating: A3<br>20268JAF0 Asset Minor Code 28 | 5,000.000 | 4,300.45<br>86.0090 | 4,705.90 | - 405.45<br>73.35 | 23.18 | 3.23 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
163 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 19 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Crown Castle 3.300% 7/01/30 Standard & Poors Rating: BBB Moodys Rating: Baa3 22822VAR2 Asset Minor Code 28 | 5,000.000 | 4,422.40 88.4480 | 4,958.95 | - 536.55 82.75 | 68.75 | 3.73 |
| Crown Castle Inc 5.100% 5/01/33 Standard & Poors Rating: BBB Moodys Rating: Baa3 22822VBC4 Asset Minor Code 28 | 15,000.000 | 14,399.55 95.9970 | 14,987.10 | - 587.55 234.15 | 63.75 | 5.31 |
| Delta Air Lines 4.000% 6/10/28 Standard & Poors Rating: A+ Moodys Rating: Aa3 247361ZV3 Asset Minor Code 31 | 31,628.840 | 28,617.46 90.4790 | 31,628.84 | - 3,011.38 330.21 | 600.95 | 4.42 |
| Discover Bank 3.450% 7/27/26 Standard & Poors Rating: BBB Moodys Rating: Baa1 25466AAJ0 Asset Minor Code 28 | 25,000.000 | 23,870.50 95.4820 | 27,302.00 | - 3,431.50 247.00 | 297.08 | 3.61 |
| Duke Energy 5.250% 3/15/33 Standard & Poors Rating: A Moodys Rating: Aa3 26442UAQ7 Asset Minor Code 28 | 15,000.000 | 14,907.30 99.3820 | 15,104.75 | - 197.45 189.00 | 166.25 | 5.28 |
| Everbank Finl Corp 5.750% 7/02/25 Standard & Poors Rating: N/A Moodys Rating: N/A 29977GAA0 Asset Minor Code 28 | 20,000.000 | 19,016.40 95.0820 | 21,703.40 | - 2,687.00 255.40 | 475.97 | 6.05 |
| Extra Space L P 2.550% 6/01/31 Standard & Poors Rating: BBB+ Moodys Rating: Baa2 30225VAF4 Asset Minor Code 28 | 15,000.000 | 12,383.85 82.5590 | 12,225.75 | 158.10 226.20 | 191.25 | 3.09 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 164 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

**US bank**

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 20 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Extra Space Storage 2.200% 10/15/30 Standard & Poors Rating: BBB+ Moodys Rating: Baa2 30225VAP2 Asset Minor Code 28 | 39,000.000 | 31,931.64 81.8760 | 35,832.38 | - 3,900.74 483.60 | 109.63 | 2.69 |
| Glp Capital LP Fin 5.375% 4/15/26 Standard & Poors Rating: BBB- Moodys Rating: Ba1 361841AH2 Asset Minor Code 28 | 15,000.000 | 14,859.90 99.0660 | 16,042.95 | - 1,183.05 51.30 | 103.02 | 5.43 |
| Goldman Sachs 1.948% 10/21/27 Standard & Poors Rating: BBB+ Moodys Rating: A2 38141GYM0 Asset Minor Code 28 | 15,000.000 | 13,793.25 91.9550 | 15,000.00 | - 1,206.75 97.05 | 32.47 | 2.12 |
| Goldman Sachs Group 2.650% 10/21/32 Standard & Poors Rating: BBB+ Moodys Rating: A2 38141GYN8 Asset Minor Code 28 | 5,000.000 | 4,141.35 82.8270 | 3,765.95 | 375.40 92.65 | 14.72 | 3.20 |
| Hudson Pacific 3.950% 11/01/27 Standard & Poors Rating: Bb+ Moodys Rating: Ba1 44409MAA4 Asset Minor Code 28 | 11,000.000 | 9,435.69 85.7790 | 12,021.68 | - 2,585.99 - 281.38 | 36.21 | 4.60 |
| Invitation Homes L P 2.000% 8/15/31 Standard & Poors Rating: BBB Moodys Rating: Baa2 46188BAA0 Asset Minor Code 28 | 15,000.000 | 11,773.35 78.4890 | 10,911.75 | 861.60 180.30 | 88.33 | 2.55 |
| Jpmbb Commercial 3.2312% 1/15/48 Standard & Poors Rating: N/A Moodys Rating: Aaa 46643TBA9 Asset Minor Code 31 | 41,957.930 | 41,514.02 98.9420 | 43,680.50 | - 2,166.48 701.56 | 112.98 | 3.27 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 165 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 21 of 131
Period from May 1, 2024 to May 31, 2024



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Jpmorgan Chase Co   1.953%  2/04/32 Standard & Poors Rating: A- Moodys Rating: A1 46647PBX3   Asset Minor Code 28 | 10,000.000 | 8,094.70 80.9470 | 8,039.90 | 54.80 160.20 | 63.47 | 2.41 |
| Jpmorgan Chase Co Sr 1.578%  4/22/27 Standard & Poors Rating: A- Moodys Rating: A1 46647PCB0   Asset Minor Code 28 | 35,000.000 | 32,545.80 92.9880 | 34,951.00 | - 2,405.20 248.15 | 59.83 | 1.70 |
| Jpmorgan Chase   2.580%  4/22/32 Standard & Poors Rating: A- Moodys Rating: A1 46647PCC8   Asset Minor Code 28 | 5,000.000 | 4,196.90 83.9380 | 3,890.30 | 306.60 82.60 | 13.98 | 3.07 |
| Jpmorgan Chase Co   1.561% 12/10/25 Standard & Poors Rating: A- Moodys Rating: A1 46647PCT1   Asset Minor Code 28 | 15,000.000 | 14,677.65 97.8510 | 13,705.35 | 972.30 70.65 | 111.22 | 1.60 |
| Lxp Industrial Trust 6.750% 11/15/28 Standard & Poors Rating: BBB- Moodys Rating: Baa2 529043AF8   Asset Minor Code 28 | 5,000.000 | 5,166.90 103.3380 | 4,971.15 | 195.75 39.25 | 15.00 | 6.53 |
| Lexington Rlty Tr Sr 2.375% 10/01/31 Standard & Poors Rating: BBB- Moodys Rating: Baa2 529537AA0   Asset Minor Code 28 | 5,000.000 | 3,948.35 78.9670 | 4,987.90 | - 1,039.55 57.00 | 19.79 | 3.01 |
| Warnermedia Hldgs   4.279%  3/15/32 Standard & Poors Rating: BBB- Moodys Rating: Baa3 55903VBC6   Asset Minor Code 28 | 45,000.000 | 39,384.45 87.5210 | 39,157.65 | 226.80 226.80 | 406.51 | 4.89 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 166 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

**USbank.**

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 22 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Morgan Stanley Mtn 1.794% 2/13/32 Standard & Poors Rating: A- Moodys Rating: A1 6174468U6 Asset Minor Code 28 | 30,000.000 | 23,887.20 79.6240 | 23,743.75 | 143.45 478.20 | 161.46 | 2.25 |
| Morgan Stanley 0.790% 5/30/25 Standard & Poors Rating: A- Moodys Rating: A1 61747YEA9 Asset Minor Code 28 | .000 | .00 100.0000 | .00 | .00 - 475.60 | .00 | 0.00 |
| Morgan Stanley BA 3.077% 3/15/48 Standard & Poors Rating: N/A Moodys Rating: Aaa 61764XBH7 Asset Minor Code 31 | 26,416.630 | 25,988.68 98.3800 | 27,213.25 | - 1,224.57 63.14 | 67.74 | 3.13 |
| New Century Home 6.17477% 8/25/34 Standard & Poors Rating: AA+ Moodys Rating: Aa2 64352VFW6 Asset Minor Code 31 | 26,578.810 | 25,398.18 95.5580 | 25,511.50 | - 113.32 58.81 | 31.80 | 6.46 |
| Oracle Corp 2.875% 3/25/31 Standard & Poors Rating: BBB Moodys Rating: Baa2 68389XCE3 Asset Minor Code 28 | 40,000.000 | 34,399.60 85.9990 | 40,053.95 | - 5,654.35 596.80 | 210.83 | 3.34 |
| Pnc Financial 5.068% 1/24/34 Standard & Poors Rating: A- Moodys Rating: A3 693475BM6 Asset Minor Code 28 | 20,000.000 | 19,200.40 96.0020 | 19,445.80 | - 245.40 368.00 | 357.58 | 5.28 |
| Pilgrims Pride 6.250% 7/01/33 Standard & Poors Rating: BBB- Moodys Rating: Ba2 72147KAK4 Asset Minor Code 28 | 25,000.000 | 25,262.00 101.0480 | 24,828.00 | 434.00 384.40 | 651.04 | 6.19 |

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 23 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Premier Health  2.911% 11/15/26 Standard & Poors Rating: N/A Moodys Rating: Baa1 74052BAA5  Asset Minor Code 28 | 25,000.000 | 22,954.25 91.8170 | 22,677.75 | 276.50 208.50 | 32.34 | 3.17 |
| Abc Financial Co  6.91497%  3/25/37 Standard & Poors Rating: AA+ Moodys Rating: Aaa 74978AAD2  Asset Minor Code 31 | 13,154.000 | 13,105.59 99.6320 | 13,022.46 | 83.13 83.13 | 17.69 | 6.94 |
| Slc Student Loan  5.83725% 12/15/38 Standard & Poors Rating: AA+ Moodys Rating: Aaa 784427AF3  Asset Minor Code 31 | 50,170.330 | 49,241.68 98.1490 | 46,188.73 | 3,052.95 283.97 | 634.52 | 5.95 |
| S L M A 6.75895%  1/25/29 Standard & Poors Rating: N/A Moodys Rating: Ba1 78446YAA1  Asset Minor Code 31 | 12,721.390 | 12,401.83 97.4880 | 12,748.19 | - 346.36 9.03 | 16.01 | 6.93 |
| T Mobile USA Inc    3.750%  4/15/27 Standard & Poors Rating: BBB Moodys Rating: Baa2 87264ABD6  Asset Minor Code 28 | 10,000.000 | 9,590.20 95.9020 | 10,860.70 | - 1,270.50 61.40 | 47.92 | 3.91 |
| Take Two Interactive 4.000%  4/14/32 Standard & Poors Rating: BBB Moodys Rating: Baa2 874054AH2  Asset Minor Code 28 | 15,000.000 | 13,656.15 91.0410 | 14,790.90 | - 1,134.75 234.60 | 78.33 | 4.39 |
| Ubs Commercial    3.460%  6/15/50 Standard & Poors Rating: N/A Moodys Rating: Aaa 90276EAE7  Asset Minor Code 31 | 20,000.000 | 18,639.60 93.1980 | 18,638.28 | 1.32 1.32 | 57.67 | 3.71 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 168 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

**US bank.**

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 24 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Ubs<br>Commercial 3.2034% 10/15/52<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aa2<br>90278MBD8 Asset Minor Code 31 | 30,000.000 | 25,773.00<br>85.9100 | 25,981.64 | - 208.64<br>409.50 | 80.09 | 3.73 |
| US Airways<br>4.625% 12/03/26<br>Standard & Poors Rating: BBB+<br>Moodys Rating: Ba1<br>90345WAD6 Asset Minor Code 31 | 19,315.950 | 19,085.90<br>98.8090 | 19,315.96 | - 230.06<br>27.05 | 441.72 | 4.68 |
| Ubs Coml Mtg<br>Tr 4.1519% 7/15/51<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>90353DAV7 Asset Minor Code 31 | 2,659.480 | 2,606.50<br>98.0080 | 2,712.67 | - 106.17<br>6.19 | 4.91 | 4.24 |
| United Air<br>Lines 5.800% 7/15/37<br>Standard & Poors Rating: A<br>Moodys Rating: A2<br>90932LAJ6 Asset Minor Code 28 | 25,000.000 | 25,079.75<br>100.3190 | 25,000.00 | 79.75<br>237.50 | 547.78 | 5.78 |
| US Bancorp<br>Mtn 4.548% 7/22/28<br>Standard & Poors Rating: A<br>Moodys Rating: A3<br>91159HJF8 Asset Minor Code 28 | 30,000.000 | 29,197.20<br>97.3240 | 30,000.00 | - 802.80<br>174.60 | 488.91 | 4.67 |
| US Bancorp<br>Mtn 5.678% 1/23/35<br>Standard & Poors Rating: A<br>Moodys Rating: A3<br>91159HJR2 Asset Minor Code 28 | 5,000.000 | 4,992.55<br>99.8510 | 5,000.00 | - 7.45<br>108.00 | 100.94 | 5.69 |
| Vici<br>Properties L P 5.125% 5/15/32<br>Standard & Poors Rating: BBB-<br>Moodys Rating: Ba1<br>925650AD5 Asset Minor Code 28 | 10,000.000 | 9,450.80<br>94.5080 | 9,977.90 | - 527.10<br>159.70 | 22.78 | 5.42 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
169 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 25 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Wells Fargo Mtn 2.572% 2/11/31 Standard & Poors Rating: BBB+ Moodys Rating: A1 95000U2J1 Asset Minor Code 28 | 5,000.000 | 4,303.05 86.0610 | 4,309.80 | - 6.75 72.25 | 39.29 | 2.99 |
| Wells Fargo Co Mtn 3.350% 3/02/33 Standard & Poors Rating: BBB+ Moodys Rating: A1 95000U2U6 Asset Minor Code 28 | 15,000.000 | 12,934.95 86.2330 | 12,712.05 | 222.90 272.55 | 124.23 | 3.88 |
| Wells Fargo Co Mtn 5.574% 7/25/29 Standard & Poors Rating: BBB+ Moodys Rating: A1 95000U3E1 Asset Minor Code 28 | 25,000.000 | 25,141.25 100.5650 | 24,522.50 | 618.75 221.00 | 139.34 | 5.54 |
| **Total Corporate Issues** | **1,326,644.270** | **1,219,995.96** | **1,272,625.95** | **- 52,629.99 14,237.31** | **10,633.48** | **4.10** |

## Foreign Issues

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Aercap Ireland Cap 3.650% 7/21/27 Standard & Poors Rating: BBB Moodys Rating: Baa2 00774MAB1 Asset Minor Code 35 | 20,000.000 | 18,918.60 94.5930 | 20,006.90 | - 1,088.30 168.80 | 263.61 | 3.86 |
| Hsbc Hldgs Plc 1.589% 5/24/27 Standard & Poors Rating: A- Moodys Rating: A3 404280CM9 Asset Minor Code 35 | .000 | .00 92.8020 | .00 | .00 1,677.40 | .00 | 0.00 |
| Natwest Group Plc 1.642% 6/14/27 Standard & Poors Rating: BBB+ Moodys Rating: A3 639057AC2 Asset Minor Code 35 | 15,000.000 | 13,851.00 92.3400 | 15,005.40 | - 1,154.40 101.70 | 114.26 | 1.78 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 170 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

**usbank**

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 26 of 131
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Santander Uk Group 1.673% 6/14/27 Standard & Poors Rating: BBB Moodys Rating: Baa1 80281LAQ8 Asset Minor Code 35 | 25,000.000 | 23,045.75 92.1830 | 24,920.50 | - 1,874.75 254.00 | 194.02 | 1.81 |
| Trans Canada PI 4.625% 3/01/34 Standard & Poors Rating: BBB+ Moodys Rating: Baa2 89352HAM1 Asset Minor Code 33 | .000 | .00 92.9010 | .00 | .00 - 297.90 | .00 | 0.00 |
| Trinity Acquisition 4.400% 3/15/26 Standard & Poors Rating: BBB+ Moodys Rating: Baa3 89641UAC5 Asset Minor Code 35 | 10,000.000 | 9,777.50 97.7750 | 11,150.50 | - 1,373.00 27.40 | 92.89 | 4.50 |
| **Total Foreign Issues** | **70,000.000** | **65,592.85** | **71,083.30** | **- 5,490.45** **1,931.40** | **664.78** | **2.79** |

## Municipal Issues

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Los Angeles Ca Dept 5.516% 7/01/27 Standard & Poors Rating: AA- Moodys Rating: Aa2 544495VX9 Asset Minor Code 39 | 35,000.000 | 35,474.95 101.3570 | 40,703.18 | - 5,228.23 146.30 | 804.42 | 5.44 |
| Massachusetts ST Sch 2.966% 10/15/32 Standard & Poors Rating: AA Moodys Rating: Aa3 576000XM0 Asset Minor Code 39 | 10,000.000 | 8,590.50 85.9050 | 10,810.20 | - 2,219.70 36.90 | 37.90 | 3.45 |
| Massachusetts ST Spl 4.110% 7/15/31 Standard & Poors Rating: N/A Moodys Rating: Aa1 576004HG3 Asset Minor Code 41 | 16,485.690 | 16,020.79 97.1800 | 16,402.50 | - 381.71 81.77 | 255.97 | 4.23 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 171 of 577



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Miami Dade Cnty Fl 3.504% 10/01/31 Standard & Poors Rating: A+ Moodys Rating: N/A 59333P2P2 Asset Minor Code 39 | 5,000.000 | 4,526.75 90.5350 | 5,334.20 | - 807.45 39.10 | 29.20 | 3.87 |
| New York Ny Txbl 3.620% 4/01/31 Standard & Poors Rating: AA Moodys Rating: Aa2 64966MYR4 Asset Minor Code 39 | 15,000.000 | 13,780.20 91.8680 | 16,733.85 | - 2,953.65 96.75 | 90.50 | 3.94 |
| New York N Y 1.700% 3/01/29 Standard & Poors Rating: AA Moodys Rating: Aa2 64966QJK7 Asset Minor Code 39 | 30,000.000 | 25,888.80 86.2960 | 26,977.50 | - 1,088.70 136.20 | 127.50 | 1.97 |
| New York Ny City 5.267% 5/01/27 Standard & Poors Rating: AAA Moodys Rating: Aa1 64971MT44 Asset Minor Code 39 | 45,000.000 | 45,058.05 100.1290 | 50,644.18 | - 5,586.13 137.70 | 197.51 | 5.26 |
| New York ST 2.010% 3/15/30 Standard & Poors Rating: AA+ Moodys Rating: N/A 64985TDG3 Asset Minor Code 39 | 5,000.000 | 4,271.20 85.4240 | 4,231.80 | 39.40 40.80 | 21.22 | 2.35 |
| New York ST 2.540% 3/15/34 Standard & Poors Rating: N/A Moodys Rating: N/A 64985TEX5 Asset Minor Code 39 | 5,000.000 | 4,135.80 82.7160 | 4,754.85 | - 619.05 66.70 | 27.16 | 3.07 |
| New York ST 2.540% 3/15/34 Standard & Poors Rating: AA+ Moodys Rating: N/A 64985TEY3 Asset Minor Code 39 | 10,000.000 | 8,019.40 80.1940 | 9,509.70 | - 1,490.30 103.30 | 54.33 | 3.17 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 172 of 577



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| New York ST<br>Dorm 5.500% 3/15/30<br>Standard & Poors Rating: AA+<br>Moodys Rating: Aa1<br>649902T29 Asset Minor Code 39 | 40,000.000 | 39,905.20<br>99.7630 | 46,899.39 | - 6,994.19<br>105.20 | 464.44 | 5.51 |
| New York ST<br>Urban 5.770% 3/15/39<br>Standard & Poors Rating: AA+<br>Moodys Rating: Aa1<br>650035TD0 Asset Minor Code 39 | 15,000.000 | 15,166.80<br>101.1120 | 18,698.70 | - 3,531.90<br>145.35 | 182.72 | 5.71 |
| University Ca<br>2.247% 5/15/34<br>Standard & Poors Rating: AA<br>Moodys Rating: Aa2<br>91412HJV6 Asset Minor Code 39 | 20,000.000 | 15,654.40<br>78.2720 | 20,497.60 | - 4,843.20<br>259.00 | 19.97 | 2.87 |
| University Mi<br>3.436% 4/01/31<br>Standard & Poors Rating: AAA<br>Moodys Rating: Aaa<br>914455VE7 Asset Minor Code 39 | 25,000.000 | 23,028.00<br>92.1120 | 25,000.00 | - 1,972.00<br>323.75 | 143.17 | 3.73 |
| **Total Municipal Issues** | **276,485.690** | **259,520.84** | **297,197.65** | **- 37,676.81**<br>**1,718.82** | **2,456.01** | **4.37** |
| **Total Assets** | **7,994,579.810** | **6,934,760.23** | **7,061,758.16** | **- 126,997.93**<br>**87,706.12** | **26,460.64** | **5.08** |
| **Accrued Income** | **.000** | **26,460.64** | **26,460.64** | | | |
| **Grand Total** | **7,994,579.810** | **6,961,220.87** | **7,088,218.80** | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
173 of 577



## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account. The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service. The charge for this service has been deducted from your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

@ No current price is available.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.




## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 968,796.640 | First Am Govt Ob Fd Cl Z 31846V567 | | 06/03/24 | 0.05 | 5,604.47 | 4,846.81 | 5,604.47 | 4,846.81 |
| **Total Cash And Equivalents** | | | | | **5,604.47** | **4,846.81** | **5,604.47** | **4,846.81** |
| **US Government Issues** | | | | | | | | |
| 1,856.940 | F H L M C Gd A45796 7.000% 1/01/33 3128K6NM8 | | | | 11.12 | 10.83 | 11.13 | 10.82 |
| .010 | F H L M C Gd G16584 3.500% 8/01/33 3128MFRD2 | | | | 21.50 | 9.91 | 31.41 | .00 |
| 6,465.650 | F H L M C Gd G08844 5.000% 10/01/48 3128MJ5E6 | | | | 26.99 | 26.94 | 26.99 | 26.94 |
| 38,494.290 | F H L M C #Sd7503 3.500% 8/01/49 3132DVKQ7 | | | | 113.48 | 112.28 | 113.48 | 112.28 |
| 22,281.270 | F H L M C #Sd8199 2.000% 2/01/52 3132DWDC4 | | | | 37.34 | 37.14 | 37.34 | 37.14 |
| 57,650.090 | F H L M C #Wa3219 3132WWYR7 | | | | .00 | 100.55 | 100.55 | .00 |
| 43,735.000 | F H L M C #Ra6953 3.000% 3/01/52 3133KNWN9 | | | | 109.62 | 109.34 | 109.62 | 109.34 |
| 12,910.880 | F N M A Gtd Remic 5.345% 1/25/50 3136B72K6 | | | | 11.99 | 64.24 | 64.31 | 11.92 |
| 25,000.000 | F H L M C Mltcl 1.940% 2/25/35 3137FTZL4 | | | | 40.42 | 40.42 | 40.42 | 40.42 |
| 45.220 | F N M A #303826 6.000% 3/01/26 31373UPK7 | | | | .14 | .23 | .24 | .13 |
| 1,457.830 | F N M A #545646 7.000% 9/01/26 31385JET1 | | | | 8.94 | 8.50 | 8.94 | 8.50 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
175 of 577


## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|---|
| 20,000.000 | F N M A #Bl6060 3140HXWW6 | 2.455% | 4/01/40 | | | 40.92 | 42.28 | 40.92 | 42.28 |
| .000 | F N M A #Bm4299 3140J8X57 | 3.000% | 3/01/30 | | | 10.03 | 4.46 | 14.49 | .00 |
| .000 | F N M A #Bm4304 3140J8YA5 | 3.000% | 2/01/30 | | | 9.47 | 4.17 | 13.64 | .00 |
| 7,132.300 | F N M A #Ca1710 3140Q83U7 | 4.500% | 5/01/48 | | | 26.90 | 26.75 | 26.91 | 26.74 |
| 1,897.530 | F N M A #Ca2208 3140Q9N25 | 4.500% | 8/01/48 | | | 7.23 | 7.12 | 7.24 | 7.11 |
| 22,498.780 | F N M A #Fs1598 3140XGX46 | 2.000% | 4/01/52 | | | 37.70 | 37.50 | 37.70 | 37.50 |
| 6,659.140 | F N M A #Fm2318 3140X5SG9 | 3.500% | 9/01/49 | | | 19.57 | 19.42 | 19.57 | 19.42 |
| 2,934.030 | F N M A #764388 31404CF54 | 5.758% | 3/01/34 | | | 14.17 | 14.08 | 14.17 | 14.08 |
| 4,748.490 | F N M A #939419 31413ADY6 | 6.640% | 5/01/37 | | | 18.44 | 34.21 | 26.37 | 26.28 |
| 3,402.260 | F N M A #Ma1561 31418AWX2 | 3.000% | 8/01/33 | | | 7.66 | 8.51 | 8.64 | 7.53 |
| 7,682.940 | F N M A #Ma3811 31418DGV8 | 3.000% | 10/01/49 | | | 19.37 | 19.21 | 19.37 | 19.21 |
| 62,910.680 | F N M A #Ma4733 31418EHK9 | 4.500% | 8/01/52 | | | 237.24 | 235.92 | 237.24 | 235.92 |
| 6,318.090 | G N M A I I #Ma4454 36179S5P8 | 5.000% | 5/20/47 | | | 26.78 | 26.33 | 26.78 | 26.33 |
| 2,631.280 | G N M A I I #Ma4838 36179TLT0 | 4.000% | 11/20/47 | | | 8.86 | 8.77 | 8.86 | 8.77 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 176 of 577

 

## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|---|
| 5,210.960 | G N M A I I #Ma5399 36179T7L3 | 4.500% | 8/20/48 | | | 19.73 | 19.54 | 19.73 | 19.54 |
| 1,987.090 | G N M A I I #Ma5530 36179UEB4 | 5.000% | 10/20/48 | | | 8.38 | 8.28 | 8.38 | 8.28 |
| 1,647.500 | G N M A I I #Ma5651 36179UH47 | 4.000% | 12/20/48 | | | 5.53 | 5.49 | 5.53 | 5.49 |
| 898.670 | G N M A I I #Ma6209 36179U3S9 | 3.000% | 10/20/49 | | | 2.26 | 2.25 | 2.26 | 2.25 |
| 19,707.200 | G N M A Gtd Remic 38384JQR8 | 6.500% | 2/20/54 | | | 39.34 | 107.09 | 107.29 | 39.14 |
| .000 | U S Treasury Nt 91282CJZ5 | 4.000% | 2/15/34 | | | 4,843.96 | 649.67 | 5,493.63 | .00 |
| .000 | U S Treasury Nt 91282CKG5 | 4.125% | 3/31/29 | | | 1,505.85 | 1,356.29 | 2,862.14 | .00 |
| .000 | U S Treasury Nt 91282CKJ9 | 4.500% | 4/15/27 | | | 627.54 | 281.92 | 909.46 | .00 |
| .000 | U S Treasury Nt 91282CKK6 | 4.875% | 4/30/26 | | | 158.44 | 4,640.13 | 3,840.53 | 958.04 |
| 719,000.000 | U S Treasury Nt 91282CKP5 | 4.625% | 4/30/29 | | | 204.48 | 6,244.26 | 2,655.73 | 3,793.01 |
| 646,000.000 | U S Treasury Nt 91282CKQ3 | 4.625% | 5/15/34 | | | .00 | 1,292.35 | - 13.08 | 1,305.43 |
| 310,000.000 | U S Treasury Nt 91282CKR1 | 4.500% | 5/15/27 | | | .00 | 644.43 | .00 | 644.43 |
| 1,163,000.000 | U S Treasury Nt 91282CKS9 | 4.875% | 5/31/26 | | | .00 | 125.45 | .00 | 125.45 |
| 1,304,000.000 | U S Treasury Nt 91282CKT7 | 4.500% | 5/31/29 | | | .00 | 129.84 | .00 | 129.84 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 177 of 577



## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Total US Government Issues** | | | | | **8,281.39** | **16,516.10** | **16,937.93** | **7,859.56** |
| **Corporate Issues** | | | | | | | | |
| 15,000.000 | Air Lease Corp Mtn 3.250% 10/01/29 00914AAE2 | | | | 40.63 | 40.62 | .00 | 81.25 |
| 15,000.000 | Air Lease Corp Mtn 2.200% 1/15/27 00914AAR3 | | | | 97.17 | 27.50 | .00 | 124.67 |
| 20,000.000 | Amcor Finance USA 3.625% 4/28/26 02343UAG0 | | | | 6.04 | 60.42 | .00 | 66.46 |
| 10,000.000 | American Homes 4 L P 3.625% 4/15/32 02666TAE7 | | | | 16.11 | 30.21 | .00 | 46.32 |
| 20,000.000 | American Tower Corp 3.600% 1/15/28 03027XAR1 | | | | 212.00 | 60.00 | .00 | 272.00 |
| 16,000.000 | American Tower Corp 2.700% 4/15/31 03027XBM1 | | | | 19.20 | 36.00 | .00 | 55.20 |
| 20,000.000 | Aon Corp Sr Nt 2.800% 5/15/30 037389BE2 | | | | 258.22 | 46.67 | 280.00 | 24.89 |
| 10,000.000 | Appalachian Power Co 3.300% 6/01/27 037735CW5 | | | | 137.50 | 27.50 | .00 | 165.00 |
| 20,000.000 | Arizona Pub Svc Co 6.350% 12/15/32 040555DE1 | | | | 479.78 | 105.83 | .00 | 585.61 |
| 20,000.000 | Barclays Commercial 6.358% 3/15/57 05554VAE0 | | | | 56.52 | 105.97 | 105.97 | 56.52 |
| 20,000.000 | Bmo 2023-5C1 Mtg 7.11766% 8/17/56 055986AF0 | | | | 118.63 | 118.63 | 118.63 | 118.63 |
| 25,000.000 | Bk Of America Mtn 1.922% 10/24/31 06051GJL4 | | | | 9.34 | 40.04 | .00 | 49.38 |
| 25,000.000 | Bk Of America Mtn 2.299% 7/21/32 06051GKA6 | | | | 223.51 | 55.56 | 71.52 | 207.55 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 178 of 577

 

## INCOME ACCRUAL DETAIL (continued)

| SHARES/<br>FACE AMOUNT | DESCRIPTION | EX<br>DATE | PAY<br>DATE | ANN<br>RATE | BEGINNING<br>ACCRUAL | INCOME<br>EARNED | INCOME<br>RECEIVED | ENDING<br>ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| 12,501.020 | Bank<br>06541UBN5 | 0.446% 12/16/53 | | | 5.31 | 4.65 | 4.90 | 5.06 |
| 30,000.000 | ST Barnabas Hcs<br>06769QAA8 | 4.000% 7/01/28 | | | 400.00 | 100.00 | .00 | 500.00 |
| 30,000.000 | Baylor Scott White<br>072863AE3 | 2.650% 11/15/26 | | | 366.58 | 66.25 | 397.50 | 35.33 |
| 15,000.000 | Broadcom Inc Sr Glbl<br>11135FAS0 | 4.300% 11/15/32 | | | 297.42 | 53.75 | 322.50 | 28.67 |
| 20,000.000 | Cigna Corp<br>125523CL2 | 2.400% 3/15/30 | | | 61.33 | 40.00 | .00 | 101.33 |
| 32,539.890 | Comm Mtg Tr<br>12593PAV4 | 3.505% 8/12/48 | | | 95.04 | 95.04 | 95.04 | 95.04 |
| 20,000.000 | Charter Comm Opt LLC<br>161175BU7 | 2.800% 4/01/31 | | | 46.67 | 46.66 | .00 | 93.33 |
| 30,000.000 | Charter Comm Opt<br>161175BX1 | 2.300% 2/01/32 | | | 172.50 | 57.50 | .00 | 230.00 |
| 6,000.000 | Charter<br>161175CP7 | 6.650% 2/01/34 | | | 189.53 | 33.25 | .00 | 222.78 |
| 20,000.000 | Citigroup Inc<br>172967NE7 | 2.520% 11/03/32 | | | 249.20 | 42.00 | 252.00 | 39.20 |
| 5,000.000 | Commonspirit<br>20268JAF0 | 2.782% 10/01/30 | | | 11.59 | 11.59 | .00 | 23.18 |
| 5,000.000 | Crown Castle<br>22822VAR2 | 3.300% 7/01/30 | | | 55.00 | 13.75 | .00 | 68.75 |
| 15,000.000 | Crown Castle Inc<br>22822VBC4 | 5.100% 5/01/33 | | | 382.50 | 63.75 | 382.50 | 63.75 |
| 31,628.840 | Delta Air Lines<br>247361ZV3 | 4.000% 6/10/28 | | | 495.52 | 105.43 | .00 | 600.95 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
179 of 577



## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| 25,000.000 | Discover Bank 25466AAJ0 | 3.450% | 7/27/26 | | 225.21 | 71.87 | .00 | 297.08 |
| 15,000.000 | Duke Energy 26442UAQ7 | 5.250% | 3/15/33 | | 100.63 | 65.62 | .00 | 166.25 |
| 20,000.000 | Everbank Finl Corp 29977GAA0 | 5.750% | 7/02/25 | | 380.14 | 95.83 | .00 | 475.97 |
| 15,000.000 | Extra Space L P 30225VAF4 | 2.550% | 6/01/31 | | 159.38 | 31.87 | .00 | 191.25 |
| 39,000.000 | Extra Space Storage 30225VAP2 | 2.200% | 10/15/30 | | 38.13 | 71.50 | .00 | 109.63 |
| 15,000.000 | Glp Capital LP Fin 361841AH2 | 5.375% | 4/15/26 | | 35.83 | 67.19 | .00 | 103.02 |
| 15,000.000 | Goldman Sachs 38141GYM0 | 1.948% | 10/21/27 | | 8.12 | 24.35 | .00 | 32.47 |
| 5,000.000 | Goldman Sachs Group 38141GYN8 | 2.650% | 10/21/32 | | 3.68 | 11.04 | .00 | 14.72 |
| 11,000.000 | Hudson Pacific 44409MAA4 | 3.950% | 11/01/27 | | 217.25 | 36.21 | 217.25 | 36.21 |
| 15,000.000 | Invitation Homes L P 46188BAA0 | 2.000% | 8/15/31 | | 63.33 | 25.00 | .00 | 88.33 |
| 41,957.930 | Jpmbb Commercial 46643TBA9 | 3.2312% | 1/15/48 | | 142.26 | 112.98 | 142.26 | 112.98 |
| 10,000.000 | Jpmorgan Chase Co 46647PBX3 | 1.953% | 2/04/32 | | 47.20 | 16.27 | .00 | 63.47 |
| 35,000.000 | Jpmorgan Chase Co Sr 46647PCB0 | 1.578% | 4/22/27 | | 13.81 | 46.02 | .00 | 59.83 |
| 5,000.000 | Jpmorgan Chase 46647PCC8 | 2.580% | 4/22/32 | | 3.23 | 10.75 | .00 | 13.98 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 180 of 577



## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| 15,000.000 | Jpmorgan Chase Co   1.561% 12/10/25 46647PCT1 | | | | 91.71 | 19.51 | .00 | 111.22 |
| 5,000.000 | Lxp Industrial Trust 6.750% 11/15/28 529043AF8 | | | | 157.50 | 28.13 | 170.63 | 15.00 |
| 5,000.000 | Lexington Rlty Tr Sr 2.375% 10/01/31 529537AA0 | | | | 9.90 | 9.89 | .00 | 19.79 |
| 45,000.000 | Warnermedia Hldgs   4.279%  3/15/32 55903VBC6 | | | | .00 | 10.70 | - 395.81 | 406.51 |
| 30,000.000 | Morgan Stanley Mtn   1.794%  2/13/32 6174468U6 | | | | 116.61 | 44.85 | .00 | 161.46 |
| .000 | Morgan Stanley       0.790%  5/30/25 61747YEA9 | | | | 33.14 | 6.36 | 39.50 | .00 |
| 26,416.630 | Morgan Stanley BA   3.077%  3/15/48 61764XBH7 | | | | 67.74 | 67.74 | 67.74 | 67.74 |
| 26,578.810 | New Century Home   6.17477%  8/25/34 64352VFW6 | | | | 27.51 | 142.40 | 138.11 | 31.80 |
| 40,000.000 | Oracle Corp       2.875%  3/25/31 68389XCE3 | | | | 115.00 | 95.83 | .00 | 210.83 |
| 20,000.000 | Pnc Financial      5.068%  1/24/34 693475BM6 | | | | 273.11 | 84.47 | .00 | 357.58 |
| 25,000.000 | Pilgrims Pride      6.250%  7/01/33 72147KAK4 | | | | 833.33 | 181.43 | 363.72 | 651.04 |
| 25,000.000 | Premier Health      2.911% 11/15/26 74052BAA5 | | | | 335.57 | 60.65 | 363.88 | 32.34 |
| 13,154.000 | Abc Financial Co   6.91497%  3/25/37 74978AAD2 | | | | .00 | 54.17 | 36.48 | 17.69 |
| 50,170.330 | Slc Student Loan   5.83725% 12/15/38 784427AF3 | | | | 382.34 | 252.18 | .00 | 634.52 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
181 of 577



## INCOME ACCRUAL DETAIL (continued)

| SHARES/<br>FACE AMOUNT | DESCRIPTION | EX<br>DATE | PAY<br>DATE | ANN<br>RATE | BEGINNING<br>ACCRUAL | INCOME<br>EARNED | INCOME<br>RECEIVED | ENDING<br>ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| 12,721.390 | S L M A<br>78446YAA1 | 6.75895% | 1/25/29 | | 13.88 | 75.06 | 72.93 | 16.01 |
| 10,000.000 | T Mobile USA Inc<br>87264ABD6 | 3.750% | 4/15/27 | | 16.67 | 31.25 | .00 | 47.92 |
| 15,000.000 | Take Two Interactive<br>874054AH2 | 4.000% | 4/14/32 | | 28.33 | 50.00 | .00 | 78.33 |
| 20,000.000 | Ubs Commercial<br>90276EAE7 | 3.460% | 6/15/50 | | .00 | 44.21 | - 13.46 | 57.67 |
| 30,000.000 | Ubs Commercial<br>90278MBD8 | 3.2034% | 10/15/52 | | .00 | 80.09 | .00 | 80.09 |
| 19,315.950 | US Airways<br>90345WAD6 | 4.625% | 12/03/26 | | 367.27 | 74.45 | .00 | 441.72 |
| 2,659.480 | Ubs Coml Mtg Tr<br>90353DAV7 | 4.1519% | 7/15/51 | | 4.91 | 9.20 | 9.20 | 4.91 |
| 25,000.000 | United Air Lines<br>90932LAJ6 | 5.800% | 7/15/37 | | 426.94 | 120.84 | .00 | 547.78 |
| 30,000.000 | US Bancorp Mtn<br>91159HJF8 | 4.548% | 7/22/28 | | 375.21 | 113.70 | .00 | 488.91 |
| 5,000.000 | US Bancorp Mtn<br>91159HJR2 | 5.678% | 1/23/35 | | 77.28 | 23.66 | .00 | 100.94 |
| 10,000.000 | Vici Properties L P<br>925650AD5 | 5.125% | 5/15/32 | | 236.32 | 42.71 | 256.25 | 22.78 |
| 5,000.000 | Wells Fargo Mtn<br>95000U2J1 | 2.572% | 2/11/31 | | 28.58 | 10.71 | .00 | 39.29 |
| 15,000.000 | Wells Fargo Co Mtn<br>95000U2U6 | 3.350% | 3/02/33 | | 82.35 | 41.88 | .00 | 124.23 |
| 25,000.000 | Wells Fargo Co Mtn<br>95000U3E1 | 5.574% | 7/25/29 | | 23.22 | 116.12 | .00 | 139.34 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
182 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 38 of 131
Period from May 1, 2024 to May 31, 2024



## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Total Corporate Issues** | | | | | **10,065.46** | **4,067.26** | **3,499.24** | **10,633.48** |
| **Foreign Issues** | | | | | | | | |
| 20,000.000 | Aercap Ireland Cap 3.650% 7/21/27 00774MAB1 | | | | 202.78 | 60.83 | .00 | 263.61 |
| .000 | Hsbc Hldgs Plc 1.589% 5/24/27 404280CM9 | | | | 311.84 | 23.84 | 335.68 | .00 |
| 15,000.000 | Natwest Group Plc 1.642% 6/14/27 639057AC2 | | | | 93.73 | 20.53 | .00 | 114.26 |
| 25,000.000 | Santander Uk Group 1.673% 6/14/27 80281LAQ8 | | | | 159.17 | 34.85 | .00 | 194.02 |
| .000 | Trans Canada Pl 4.625% 3/01/34 89352HAM1 | | | | 38.54 | 14.78 | 53.32 | .00 |
| 10,000.000 | Trinity Acquisition 4.400% 3/15/26 89641UAC5 | | | | 56.22 | 36.67 | .00 | 92.89 |
| **Total Foreign Issues** | | | | | **862.28** | **191.50** | **389.00** | **664.78** |
| **Municipal Issues** | | | | | | | | |
| 35,000.000 | Los Angeles Ca Dept 5.516% 7/01/27 544495VX9 | | | | 643.53 | 160.89 | .00 | 804.42 |
| 10,000.000 | Massachusetts ST Sch 2.966% 10/15/32 576000XM0 | | | | 13.18 | 24.72 | .00 | 37.90 |
| 16,485.690 | Massachusetts ST Spl 4.110% 7/15/31 576004HG3 | | | | 199.50 | 56.47 | .00 | 255.97 |
| 5,000.000 | Miami Dade Cnty Fl 3.504% 10/01/31 59333P2P2 | | | | 14.60 | 14.60 | .00 | 29.20 |
| 15,000.000 | New York Ny Txbl 3.620% 4/01/31 64966MYR4 | | | | 45.25 | 45.25 | .00 | 90.50 |

Case: 23-30564 Doc# 1224-1 Filed: 06/20/25 Entered: 06/20/25 15:00:00 Page 183 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 39 of 131
Period from May 1, 2024 to May 31, 2024



## INCOME ACCRUAL DETAIL (continued)

| SHARES/<br>FACE AMOUNT | DESCRIPTION | | EX<br>DATE | PAY<br>DATE | ANN<br>RATE | BEGINNING<br>ACCRUAL | INCOME<br>EARNED | INCOME<br>RECEIVED | ENDING<br>ACCRUAL |
|---:|---|---|---|---|---|---:|---:|---:|---:|
| 30,000.000 | New York N Y<br>64966QJK7 | 1.700% | 3/01/29 | | | 85.00 | 42.50 | .00 | 127.50 |
| 45,000.000 | New York Ny City<br>64971MT44 | 5.267% | 5/01/27 | | | 1,185.08 | 197.51 | 1,185.08 | 197.51 |
| 5,000.000 | New York ST<br>64985TDG3 | 2.010% | 3/15/30 | | | 12.84 | 8.38 | .00 | 21.22 |
| 5,000.000 | New York ST<br>64985TEX5 | 2.540% | 3/15/34 | | | 16.58 | 10.58 | .00 | 27.16 |
| 10,000.000 | New York ST<br>64985TEY3 | 2.540% | 3/15/34 | | | 33.17 | 21.16 | .00 | 54.33 |
| 40,000.000 | New York ST Dorm<br>649902T29 | 5.500% | 3/15/30 | | | 281.11 | 183.33 | .00 | 464.44 |
| 15,000.000 | New York ST Urban<br>650035TD0 | 5.770% | 3/15/39 | | | 110.59 | 72.13 | .00 | 182.72 |
| 20,000.000 | University Ca<br>91412HJV6 | 2.247% | 5/15/34 | | | 207.22 | 37.45 | 224.70 | 19.97 |
| 25,000.000 | University Mi<br>914455VE7 | 3.436% | 4/01/31 | | | 71.58 | 71.59 | .00 | 143.17 |
| **Total Municipal Issues** | | | | | | **2,919.23** | **946.56** | **1,409.78** | **2,456.01** |
| **Grand Total** | | | | | | **27,732.83** | **26,568.23** | **27,840.42** | **26,460.64** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
184 of 577



## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| | | |

**Interest**

**Abc Financial Co  6.91497%  3/25/37**
**74978Aad2**

| 05/16/2024 | Paid Accrued Interest On Purchase Of<br>Abc Financial Co  6.29889%  3/25/37<br>Income Debit 63.84- USD | - 63.84 |
| 05/28/2024 | Abc Financial Co  6.91497%  3/25/37<br>$0.00576/Pv On    17,409.57 Pv Due  5/25/24 | 100.32 |

| **Total Abc Financial Co  6.91497%  3/25/37** | | **36.48** |

**Aon Corp Sr Nt       2.800%  5/15/30**
**037389Be2**

| 05/15/2024 | Aon Corp Sr Nt     2.800%  5/15/30<br>0.014 USD/$1 Pv On 20,000 Par Value Due 5/15/24 | 280.00 |

**Bank             0.446%  12/16/53**
**06541Ubn5**

| 05/17/2024 | Bank            0.446%  12/16/53<br>$0.00037/Pv On     13,190.82 Pv Due  5/17/24 | 4.90 |

**Barclays Commercial  6.358%  3/15/57**
**05554Vae0**

| 05/17/2024 | Barclays Commercial  6.358%  3/15/57<br>$0.00530/Pv On     20,000.00 Pv Due  5/17/24 | 105.97 |

**Baylor Scott White   2.650%  11/15/26**
**072863Ae3**

| 05/15/2024 | Baylor Scott White   2.650%  11/15/26<br>0.01325 USD/$1 Pv On 30,000 Par Value Due 5/15/24 | 397.50 |

**Bk Of America Mtn    2.299%  7/21/32**
**06051Gka6**



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/13/2024 | Received Accrued Interest On Sale Of<br>Bk Of America Mtn   2.299%  7/21/32<br>Income Credit 71.52 USD | 71.52 |

**Bmo 2023-5C1 Mtg  7.11766%  8/17/56**
**055986Af0**

| 05/17/2024 | Bmo 2023-5C1 Mtg  7.11766%  8/17/56<br>$0.00593/Pv On    20,000.00 Pv Due  5/17/24 | 118.63 |

**Broadcom Inc Sr Glbl 4.300% 11/15/32**
**11135Fas0**

| 05/15/2024 | 0.0215 USD/$1 Pv On 15,000 Par Value Due 5/15/24 | 322.50 |

**Citigroup Inc      2.520% 11/03/32**
**172967Ne7**

| 05/03/2024 | Citigroup Inc      2.520% 11/03/32<br>0.0126 USD/$1 Pv On 20,000 Par Value Due 5/3/24 | 252.00 |

**Comm Mtg Tr       3.505%  8/12/48**
**12593Pav4**

| 05/10/2024 | Comm Mtg Tr      3.505%  8/12/48 | 95.04 |

**Crown Castle Inc    5.100%  5/01/33**
**22822Vbc4**

| 05/01/2024 | Crown Castle Inc    5.100%  5/01/33<br>0.0255 USD/$1 Pv On 15,000 Par Value Due 5/1/24 | 382.50 |

**F H L M C #Ra6953   3.000%  3/01/52**
**3133Knwn9**

| 05/28/2024 | F H L M C #Ra6953   3.000%  3/01/52<br>April        FHLMC Due  5/25/24 | 109.62 |

**F H L M C #Sd7503   3.500%  8/01/49**
**3132Dvkq7**

| 05/28/2024 | F H L M C #Sd7503   3.500%  8/01/49<br>April        FHLMC Due  5/25/24 | 113.48 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
186 of 577



ADSF CUSTODY - METWEST
ACCOUNT 8803

## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| | **F H L M C #Sd8199   2.000%  2/01/52** | |
| | **3132Dwdc4** | |
| 05/28/2024 | F H L M C #Sd8199   2.000%  2/01/52<br>April        FHLMC Due  5/25/24 | 37.34 |
| | **F H L M C #Wa3219** | |
| | **3132Wwyr7** | |
| 05/28/2024 | April        FHLMC Due  5/25/24 | 100.55 |
| | **F H L M C Gd A45796  7.000%  1/01/33** | |
| | **3128K6Nm8** | |
| 05/15/2024 | F H L M C Gd A45796  7.000%  1/01/33<br>April        FHLMC Due  5/15/24 | 11.13 |
| | **F H L M C Gd G08844  5.000% 10/01/48** | |
| | **3128Mj5E6** | |
| 05/15/2024 | F H L M C Gd G08844  5.000% 10/01/48<br>April        FHLMC Due  5/15/24 | 26.99 |
| | **F H L M C Gd G16584  3.500%  8/01/33** | |
| | **3128Mfrd2** | |
| 05/15/2024 | F H L M C Gd G16584  3.500%  8/01/33<br>April        FHLMC Due  5/15/24 | 21.50 |
| 05/15/2024 | Received Accrued Interest On Sale Of<br>F H L M C Gd G16584  3.500%  8/01/33<br>Income Credit 9.91 USD | 9.91 |
| | **Total F H L M C Gd G16584  3.500%  8/01/33** | **31.41** |
| | **F H L M C Mltcl      1.940%  2/25/35** | |
| | **3137Ftzl4** | |
| 05/28/2024 | F H L M C Mltcl      1.940%  2/25/35<br>$0.00162/Pv On     25,000.00 Pv Due  5/25/24 | 40.42 |
| | **F N M A #Bl6060      2.455%  4/01/40** | |
| | **3140Hxww6** | |



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/28/2024 | F N M A #Bl6060    2.455%  4/01/40<br>5/25/24 Int Pymt | 40.92 |
| **F N M A #Bm4299    3.000%  3/01/30**<br>**3140J8X57** | | |
| 05/15/2024 | Received Accrued Interest On Sale Of<br>F N M A #Bm4299    3.000%  3/01/30<br>Income Credit 4.46 USD | 4.46 |
| 05/28/2024 | F N M A #Bm4299    3.000%  3/01/30<br>P & I Due 05/25/24 | 10.03 |
| **Total F N M A #Bm4299    3.000%  3/01/30** | | **14.49** |
| **F N M A #Bm4304    3.000%  2/01/30**<br>**3140J8Ya5** | | |
| 05/15/2024 | Received Accrued Interest On Sale Of<br>F N M A #Bm4304    3.000%  2/01/30<br>Income Credit 4.17 USD | 4.17 |
| 05/28/2024 | F N M A #Bm4304    3.000%  2/01/30<br>P & I Due 05/25/24 | 9.47 |
| **Total F N M A #Bm4304    3.000%  2/01/30** | | **13.64** |
| **F N M A #Ca1710    4.500%  5/01/48**<br>**3140Q83U7** | | |
| 05/28/2024 | F N M A #Ca1710    4.500%  5/01/48<br>April      FNMA Due  5/25/24 | 26.91 |
| **F N M A #Ca2208    4.500%  8/01/48**<br>**3140Q9N25** | | |
| 05/28/2024 | F N M A #Ca2208    4.500%  8/01/48<br>April      FNMA Due  5/25/24 | 7.24 |
| **F N M A #Fm2318    3.500%  9/01/49**<br>**3140X5SG9** | | |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
188 of 577



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/28/2024 | F N M A #Fm2318   3.500%  9/01/49<br>April      FNMA Due  5/25/24 | 19.57 |
| **F N M A #Fs1598    2.000%  4/01/52**<br>**3140Xgx46** | | |
| 05/28/2024 | F N M A #Fs1598   2.000%  4/01/52<br>April      FNMA Due  5/25/24 | 37.70 |
| **F N M A #Ma1561    3.000%  8/01/33**<br>**31418Awx2** | | |
| 05/28/2024 | F N M A #Ma1561   3.000%  8/01/33<br>April      FNMA Due  5/25/24 | 8.64 |
| **F N M A #Ma3811    3.000% 10/01/49**<br>**31418Dgv8** | | |
| 05/28/2024 | F N M A #Ma3811   3.000% 10/01/49<br>April      FNMA Due  5/25/24 | 19.37 |
| **F N M A #Ma4733    4.500%  8/01/52**<br>**31418Ehk9** | | |
| 05/28/2024 | F N M A #Ma4733   4.500%  8/01/52<br>April      FNMA Due  5/25/24 | 237.24 |
| **F N M A #303826    6.000%  3/01/26**<br>**31373Upk7** | | |
| 05/28/2024 | F N M A #303826   6.000%  3/01/26<br>April      FNMA Due  5/25/24 | .24 |
| **F N M A #545646    7.000%  9/01/26**<br>**31385Jet1** | | |
| 05/28/2024 | F N M A #545646   7.000%  9/01/26<br>April      FNMA Due  5/25/24 | 8.94 |
| **F N M A #764388    5.758%  3/01/34**<br>**31404Cf54** | | |
| 05/28/2024 | F N M A #764388   5.758%  3/01/34<br>April      FNMA Due  5/25/24 | 14.17 |



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| **F N M A #939419    6.640%  5/01/37** | | |
| **31413Ady6** | | |
| 05/28/2024 | F N M A #939419    6.640%  5/01/37 | 26.37 |
| | April      FNMA Due  5/25/24 | |
| **F N M A Gtd Remic   5.345%  1/25/50** | | |
| **3136B72K6** | | |
| 05/28/2024 | F N M A Gtd Remic   5.345%  1/25/50 | 64.31 |
| | $0.00495/Pv On    12,982.81 Pv Due  5/25/24 | |
| **First Am Govt Ob Fd Cl Z** | | |
| **31846V567** | | |
| 05/01/2024 | Interest From 4/1/24   To 4/30/24 | 5,604.47 |
| **G N M A  I I #Ma4454 5.000%  5/20/47** | | |
| **36179S5P8** | | |
| 05/20/2024 | G N M A  I I #Ma4454 5.000%  5/20/47 | 26.78 |
| | April      GNMA Due  5/20/24 | |
| **G N M A  I I #Ma4838 4.000% 11/20/47** | | |
| **36179TIt0** | | |
| 05/20/2024 | G N M A  I I #Ma4838 4.000% 11/20/47 | 8.86 |
| | April      GNMA Due  5/20/24 | |
| **G N M A  I I #Ma5399 4.500%  8/20/48** | | |
| **36179T7L3** | | |
| 05/20/2024 | G N M A  I I #Ma5399 4.500%  8/20/48 | 19.73 |
| | April      GNMA Due  5/20/24 | |
| **G N M A  I I #Ma5530 5.000% 10/20/48** | | |
| **36179Ueb4** | | |
| 05/20/2024 | G N M A  I I #Ma5530 5.000% 10/20/48 | 8.38 |
| | April      GNMA Due  5/20/24 | |
| **G N M A  I I #Ma5651 4.000% 12/20/48** | | |
| **36179Uh47** | | |



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/20/2024 | G N M A  I I #Ma5651 4.000% 12/20/48<br>April    GNMA Due  5/20/24 | 5.53 |
| **G N M A  I I #Ma6209 3.000% 10/20/49**<br>**36179U3S9** | | |
| 05/20/2024 | G N M A  I I #Ma6209 3.000% 10/20/49<br>April    GNMA Due  5/20/24 | 2.26 |
| **G N M A Gtd Remic   6.500%  2/20/54**<br>**38384Jqr8** | | |
| 05/20/2024 | G N M A Gtd Remic   6.500%  2/20/54<br>$0.00542/Pv On   19,808.26 Pv Due  5/20/24 | 107.29 |
| **Hsbc Hldgs Plc     1.589%  5/24/27**<br>**404280Cm9** | | |
| 05/13/2024 | Received Accrued Interest On Sale Of<br>Hsbc Hldgs Plc    1.589%  5/24/27<br>Income Credit 335.68 USD | 335.68 |
| **Hudson Pacific     3.950% 11/01/27**<br>**44409Maa4** | | |
| 05/01/2024 | Hudson Pacific    3.950% 11/01/27<br>0.01975 USD/$1 Pv On 11,000 Par Value Due 5/1/24 | 217.25 |
| **Jpmbb Commercial   3.2312%  1/15/48**<br>**46643Tba9** | | |
| 05/17/2024 | Jpmbb Commercial   3.2312%  1/15/48<br>$0.00269/Pv On   52,833.27 Pv Due  5/17/24 | 142.26 |
| **Lxp Industrial Trust 6.750% 11/15/28**<br>**529043Af8** | | |
| 05/15/2024 | 0.034125 USD/$1 Pv On 5,000 Par Value Due 5/15/24 | 170.63 |
| **Morgan Stanley     0.790%  5/30/25**<br>**61747Yea9** | | |
| 05/30/2024 | Morgan Stanley     0.790%  5/30/25<br>0.00395 USD/$1 Pv On 10,000 Par Value Due 5/30/24 | 39.50 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
191 of 577



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| **Morgan Stanley BA   3.077%  3/15/48** | | |
| **61764Xbh7** | | |
| 05/17/2024 | Morgan Stanley BA   3.077%  3/15/48<br>$0.00256/Pv On    26,416.63 Pv Due  5/17/24 | 67.74 |
| **New Century Home  6.17477%  8/25/34** | | |
| **64352Vfw6** | | |
| 05/28/2024 | New Century Home  6.17477%  8/25/34<br>$0.00515/Pv On    26,839.44 Pv Due  5/25/24 | 138.11 |
| **New York Ny City    5.267%  5/01/27** | | |
| **64971Mt44** | | |
| 05/01/2024 | New York Ny City    5.267%  5/01/27<br>0.026335 USD/$1 Pv On 45,000 Par Value Due 5/1/24 | 1,185.08 |
| **Pilgrims Pride       6.250%  7/01/33** | | |
| **72147Kak4** | | |
| 05/20/2024 | Received Accrued Interest On Sale Of<br>Pilgrims Pride      6.250%  7/01/33<br>Income Credit 120.66 USD | 120.66 |
| 05/21/2024 | Received Accrued Interest On Sale Of<br>Pilgrims Pride      6.250%  7/01/33<br>Income Credit 243.06 USD | 243.06 |
| **Total Pilgrims Pride      6.250%  7/01/33** | | **363.72** |
| **Premier Health      2.911% 11/15/26** | | |
| **74052BAA5** | | |
| 05/15/2024 | Premier Health      2.911% 11/15/26<br>0.014555 USD/$1 Pv On 25,000 Par Value Due 5/15/24 | 363.88 |
| **S L M A       6.75895%  1/25/29** | | |
| **78446Yaa1** | | |
| 05/28/2024 | S L M A       6.75895%  1/25/29<br>$0.00563/Pv On    12,948.28 Pv Due  5/25/24 | 72.93 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
192 of 577



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Trans Canada Pl    4.625%  3/01/34**
**89352Ham1**

| 05/24/2024 | Received Accrued Interest On Sale Of<br>Trans Canada Pl    4.625%  3/01/34<br>Income Credit 53.32 USD | 53.32 |

**U S Treasury Nt    4.000%  2/15/34**
**91282Cjz5**

| 05/01/2024 | Paid Accrued Interest On Purchase Of<br>U S Treasury Nt    4.000%  2/15/34<br>Income Debit 350.77- USD | - 350.77 |
| 05/06/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.000%  2/15/34<br>Income Credit 231.43 USD | 231.43 |
| 05/07/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.000%  2/15/34<br>Income Credit 378.46 USD | 378.46 |
| 05/07/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.000%  2/15/34<br>Income Credit 477.58 USD | 477.58 |
| 05/08/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.000%  2/15/34<br>Income Credit 483.41 USD | 483.41 |
| 05/10/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.000%  2/15/34<br>Income Credit 728.57 USD | 728.57 |
| 05/10/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.000%  2/15/34<br>Income Credit 971.43 USD | 971.43 |
| 05/10/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.000%  2/15/34<br>Income Credit 485.71 USD | 485.71 |

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 49 of 131
Period from May 1, 2024 to May 31, 2024

## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/13/2024 | Received Accrued Interest On Sale Of U S Treasury Nt 4.000% 2/15/34 Income Credit 502.86 USD | 502.86 |
| 05/13/2024 | Received Accrued Interest On Sale Of U S Treasury Nt 4.000% 2/15/34 Income Credit 502.86 USD | 502.86 |
| 05/14/2024 | Received Accrued Interest On Sale Of U S Treasury Nt 4.000% 2/15/34 Income Credit 264.07 USD | 264.07 |
| 05/14/2024 | Received Accrued Interest On Sale Of U S Treasury Nt 4.000% 2/15/34 Income Credit 254.29 USD | 254.29 |
| 05/15/2024 | Received Accrued Interest On Sale Of U S Treasury Nt 4.000% 2/15/34 Income Credit 138.46 USD | 138.46 |
| 05/15/2024 | Received Accrued Interest On Sale Of U S Treasury Nt 4.000% 2/15/34 Income Credit 148.35 USD | 148.35 |
| 05/15/2024 | Received Accrued Interest On Sale Of U S Treasury Nt 4.000% 2/15/34 Income Credit 138.46 USD | 138.46 |
| 05/15/2024 | Received Accrued Interest On Sale Of U S Treasury Nt 4.000% 2/15/34 Income Credit 138.46 USD | 138.46 |
| **Total U S Treasury Nt 4.000% 2/15/34** | | **5,493.63** |

**U S Treasury Nt 4.125% 3/31/29**
**91282Ckg5**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/28/2024 | Received Accrued Interest On Sale Of U S Treasury Nt 4.125% 3/31/29 Income Credit 222.25 USD | 222.25 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
194 of 577



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/29/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.125% 3/31/29<br>Income Credit 458.82 USD | 458.82 |
| 05/29/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.125% 3/31/29<br>Income Credit 226.09 USD | 226.09 |
| 05/29/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.125% 3/31/29<br>Income Credit 458.82 USD | 458.82 |
| 05/29/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.125% 3/31/29<br>Income Credit 458.82 USD | 458.82 |
| 05/29/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.125% 3/31/29<br>Income Credit 226.09 USD | 226.09 |
| 05/29/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.125% 3/31/29<br>Income Credit 272.63 USD | 272.63 |
| 05/29/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.125% 3/31/29<br>Income Credit 538.62 USD | 538.62 |

| **Total U S Treasury Nt 4.125% 3/31/29** | | **2,862.14** |
|------|------|------|

**U S Treasury Nt 4.500% 4/15/27**
**91282Ckj9**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/03/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.500% 4/15/27<br>Income Credit 57.54 USD | 57.54 |
| 05/06/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.500% 4/15/27<br>Income Credit 67.13 USD | 67.13 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
195 of 577

02465604
54- -01-B -62 -158-04
0101  -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 51 of 131
Period from May 1, 2024 to May 31, 2024

## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/08/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.500%  4/15/27<br>Income Credit 149.88 USD | 149.88 |
| 05/08/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.500%  4/15/27<br>Income Credit 76.35 USD | 76.35 |
| 05/08/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.500%  4/15/27<br>Income Credit 93.32 USD | 93.32 |
| 05/08/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.500%  4/15/27<br>Income Credit 93.32 USD | 93.32 |
| 05/10/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.500%  4/15/27<br>Income Credit 141.39 USD | 141.39 |
| 05/10/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.500%  4/15/27<br>Income Credit 101.43 USD | 101.43 |
| 05/10/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.500%  4/15/27<br>Income Credit 129.10 USD | 129.10 |
| **Total U S Treasury Nt    4.500%  4/15/27** | | **909.46** |
| **U S Treasury Nt    4.625%  4/30/29**<br>**91282Ckp5** | | |
| 05/01/2024 | Paid Accrued Interest On Purchase Of<br>U S Treasury Nt    4.625%  4/30/29<br>Income Debit 0.75- USD | - .75 |
| 05/13/2024 | Paid Accrued Interest On Purchase Of<br>U S Treasury Nt    4.625%  4/30/29<br>Income Debit 19.61- USD | - 19.61 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
196 of 577

 

## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/29/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.625% 4/30/29<br>Income Credit 211.39 USD | 211.39 |
| 05/29/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.625% 4/30/29<br>Income Credit 207.75 USD | 207.75 |
| 05/30/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.625% 4/30/29<br>Income Credit 422.28 USD | 422.28 |
| 05/30/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.625% 4/30/29<br>Income Credit 211.14 USD | 211.14 |
| 05/30/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.625% 4/30/29<br>Income Credit 852.11 USD | 852.11 |
| 05/31/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.625% 4/30/29<br>Income Credit 109.09 USD | 109.09 |
| 05/31/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.625% 4/30/29<br>Income Credit 222.08 USD | 222.08 |
| 05/31/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.625% 4/30/29<br>Income Credit 440.25 USD | 440.25 |
| **Total U S Treasury Nt 4.625% 4/30/29** | | **2,655.73** |

**U S Treasury Nt 4.625% 5/15/34**
**91282Ckq3**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/20/2024 | Paid Accrued Interest On Purchase Of<br>U S Treasury Nt 4.625% 5/15/34<br>Income Debit 2.38- USD | - 2.38 |

Case: 23-30564 Doc# 1224-1 Filed: 06/20/25 Entered: 06/20/25 15:00:00 Page
197 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 53 of 131
Period from May 1, 2024 to May 31, 2024

## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/21/2024 | Paid Accrued Interest On Purchase Of<br>U S Treasury Nt    4.625% 5/15/34<br>Income Debit 6.42- USD | - 6.42 |
| 05/24/2024 | Paid Accrued Interest On Purchase Of<br>U S Treasury Nt    4.625% 5/15/34<br>Income Debit 4.28- USD | - 4.28 |
| **Total U S Treasury Nt    4.625%  5/15/34** | | **- 13.08** |

**U S Treasury Nt    4.875%  4/30/26**
**91282Ckk6**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/07/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.875%  4/30/26<br>Income Credit 25.04 USD | 25.04 |
| 05/13/2024 | Paid Accrued Interest On Purchase Of<br>U S Treasury Nt    4.875%  4/30/26<br>Income Debit 74.05- USD | - 74.05 |
| 05/29/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.875%  4/30/26<br>Income Credit 503.26 USD | 503.26 |
| 05/29/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.875%  4/30/26<br>Income Credit 338.07 USD | 338.07 |
| 05/30/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.875%  4/30/26<br>Income Credit 433.19 USD | 433.19 |
| 05/30/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.875%  4/30/26<br>Income Credit 870.35 USD | 870.35 |
| 05/30/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    4.875%  4/30/26<br>Income Credit 874.32 USD | 874.32 |



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/30/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt 4.875% 4/30/26<br>Income Credit 870.35 USD | 870.35 |
| **Total U S Treasury Nt 4.875% 4/30/26** | | **3,840.53** |
| **Ubs Coml Mtg Tr 4.1519% 7/15/51**<br>**90353Dav7** | | |
| 05/17/2024 | Ubs Coml Mtg Tr 4.1519% 7/15/51<br>$0.00346/Pv On 2,659.48 Pv Due 5/17/24 | 9.20 |
| **Ubs Commercial 3.460% 6/15/50**<br>**90276Eae7** | | |
| 05/08/2024 | Paid Accrued Interest On Purchase Of<br>Ubs Commercial 3.460% 6/15/50<br>Income Debit 13.46- USD | - 13.46 |
| **University Ca 2.247% 5/15/34**<br>**91412Hjv6** | | |
| 05/15/2024 | University Ca 2.247% 5/15/34<br>0.011235 USD/$1 Pv On 20,000 Par Value Due 5/15/24 | 224.70 |
| **Vici Properties L P 5.125% 5/15/32**<br>**925650Ad5** | | |
| 05/15/2024 | Vici Properties L P 5.125% 5/15/32<br>0.025625 USD/$1 Pv On 10,000 Par Value Due 5/15/24 | 256.25 |
| **Warnermedia Hldgs 4.279% 3/15/32**<br>**55903Vbc6** | | |
| 05/29/2024 | Paid Accrued Interest On Purchase Of<br>Warnermedia Hldgs 4.279% 3/15/32<br>Income Debit 395.81- USD | - 395.81 |
| **Total Interest** | | **27,840.42** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
199 of 577



## PLAN EXPENSES

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Administrative Expenses**

**Investment Advisory And Management Fees**

**Management Fee**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/30/2024 | Paid To  Metropolitan West Asset Mgmt LLC<br>To 1793 Per Dir Dtd 5/29/2024<br>Inv. Sms6420324.1 Dtd 4/15/2024<br>Fp 1/1/2024 - 3/31/2024 | - 4,881.16 |

| | | |
|------|-------------|------|
| **Total Management Fee** | | **- 4,881.16** |
| **Total Investment Advisory And Management Fees** | | **- 4,881.16** |
| **Total Administrative Expenses** | | **- 4,881.16** |
| **Total Plan Expenses** | | **- 4,881.16** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 200 of 577



## CORPORATE CHANGES AND ADJUSTMENTS

| DATE | DESCRIPTION | SHARES OR FACE AMOUNT | FEDERAL TAX COST | MARKET VALUE | REALIZED/ UNREALIZED GAIN/LOSS |
|---|---|---|---|---|---|
| **Adjustments** | | | | | |
| 05/15/2024 | Par Value Of F H L M C Gd G16584 3.5% 8/01/33 Adjusted By 0.01 Par Value Old Par Value 7,282.73/New Par Value 7,282.74 3128MFRD2 | .01 | .00 | .00 | .00 |
| **Total Adjustments** | | **.01** | **.00** | **.00** | **.00** |
| **Total Corporate Changes And Adjustments** | | **.01** | **.00** | **.00** | **.00** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 201 of 577

ADSF CUSTODY - METWEST
ACCOUNT 8803

## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| **Cash And Equivalents** | | | | | |
| 05/02/2024 | Purchased 5,604.47 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/2/24 31846V567 | 5,604.470 | .00 | - 5,604.47 | 5,604.47 |
| 05/03/2024 | Purchased 26,098.29 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/3/24 31846V567 | 26,098.290 | .00 | - 26,098.29 | 26,098.29 |
| 05/06/2024 | Purchased 51,174.91 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/6/24 31846V567 | 51,174.910 | .00 | - 51,174.91 | 51,174.91 |
| 05/07/2024 | Purchased 119,225.19 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/7/24 31846V567 | 119,225.190 | .00 | - 119,225.19 | 119,225.19 |
| 05/08/2024 | Purchased 178,887.24 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/8/24 31846V567 | 178,887.240 | .00 | - 178,887.24 | 178,887.24 |
| 05/10/2024 | Purchased 347,889.07 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/10/24 31846V567 | 347,889.070 | .00 | - 347,889.07 | 347,889.07 |
| 05/10/2024 | Purchased 95.04 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/10/24 31846V567 | 95.040 | .00 | - 95.04 | 95.04 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 202 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 58 of 131
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | CASH | FEDERAL<br>TAX COST |
|------|-------------|------------------------|------------|------|---------------------|
| 05/13/2024 | Purchased<br>87,794.36 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/13/24<br>31846V567 | 87,794.360 | .00 | - 87,794.36 | 87,794.36 |
| 05/14/2024 | Purchased<br>51,468.67 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/14/24<br>31846V567 | 51,468.670 | .00 | - 51,468.67 | 51,468.67 |
| 05/15/2024 | Purchased<br>6,906.04 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/15/24<br>31846V567 | 6,906.040 | .00 | - 6,906.04 | 6,906.04 |
| 05/17/2024 | Purchased<br>12,013.84 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/17/24<br>31846V567 | 12,013.840 | .00 | - 12,013.84 | 12,013.84 |
| 05/20/2024 | Purchased<br>2,060.11 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/20/24<br>31846V567 | 2,060.110 | .00 | - 2,060.11 | 2,060.11 |
| 05/21/2024 | Purchased<br>1,451.54 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/21/24<br>31846V567 | 1,451.540 | .00 | - 1,451.54 | 1,451.54 |
| 05/24/2024 | Purchased 728.88<br>Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/24/24<br>31846V567 | 728.880 | .00 | - 728.88 | 728.88 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
203 of 577



ADSF CUSTODY - METWEST
ACCOUNT 8803

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| 05/28/2024 | Purchased 36,790.68 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/28/24 31846V567 | 36,790.680 | .00 | - 36,790.68 | 36,790.68 |
| 05/28/2024 | Purchased 4,852.68 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/28/24 31846V567 | 4,852.680 | .00 | - 4,852.68 | 4,852.68 |
| 05/29/2024 | Purchased 688,507.51 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/29/24 31846V567 | 688,507.510 | .00 | - 688,507.51 | 688,507.51 |
| 05/30/2024 | Purchased 1,173,494.94 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/30/24 31846V567 | 1,173,494.940 | .00 | - 1,173,494.94 | 1,173,494.94 |
| **Total First Am Govt Ob Fd Cl Z** | | **2,795,043.460** | **.00** | **- 2,795,043.46** | **2,795,043.46** |
| **Total Cash And Equivalents** | | **2,795,043.460** | **.00** | **- 2,795,043.46** | **2,795,043.46** |
| **US Government Issues** | | | | | |
| 05/06/2024 | Purchased 50,000 Par Value Of F N M A Tba 30Yr 2.500% 6/15/51 Trade Date 5/6/24 Purchased Through Citigroup Global Markets Inc. Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F022667 | 50,000.000 | .00 | - 40,357.42 | 40,357.42 |
| **Total F N M A Tba 30Yr 2.500% 6/15/51** | | **50,000.000** | **.00** | **- 40,357.42** | **40,357.42** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
204 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|------------------:|
| 05/03/2024 | Purchased 50,000 Par Value Of F N M A Tba 30Yr    3.000%  6/15/47 Trade Date 5/3/24 Purchased Through BofA Securities, Inc./Fxd Inc Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F030660 | 50,000.000 | .00 | - 42,058.59 | 42,058.59 |
| 05/06/2024 | Purchased 50,000 Par Value Of F N M A Tba 30Yr    3.000%  6/15/47 Trade Date 5/6/24 Purchased Through Citigroup Global Markets Inc. Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F030660 | 50,000.000 | .00 | - 42,109.38 | 42,109.38 |
| **Total F N M A Tba 30Yr    3.000%  6/15/47** | | **100,000.000** | **.00** | **- 84,167.97** | **84,167.97** |
| 05/01/2024 | Purchased 25,000 Par Value Of F N M A Tba 30Yr    4.000%  6/15/45 Trade Date 5/1/24 Purchased Through Mizuho Securities USA Fxd Inc Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F040669 | 25,000.000 | .00 | - 22,383.79 | 22,383.79 |
| 05/03/2024 | Purchased 25,000 Par Value Of F N M A Tba 30Yr    4.000%  6/15/45 Trade Date 5/3/24 Purchased Through BofA Securities, Inc./Fxd Inc Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F040669 | 25,000.000 | .00 | - 22,734.38 | 22,734.38 |


## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | CASH | FEDERAL<br>TAX COST |
|------|------------|----------------------:|-----------:|-----:|--------------------:|
| 05/07/2024 | Purchased<br>100,000 Par Value Of<br>F N M A Tba 30Yr    4.000%  6/15/45<br>Trade Date 5/7/24<br>Purchased Through Goldman Sachs & Co. LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F040669 | 100,000.000 | .00 | - 91,253.91 | 91,253.91 |
| **Total F N M A Tba 30Yr   4.000%  6/15/45** | | **150,000.000** | **.00** | **- 136,372.08** | **136,372.08** |
| 05/29/2024 | Purchased 25,000<br>Par Value Of<br>F N M A Tba 30Yr    4.000%  7/15/44<br>Trade Date 5/29/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F040677 | 25,000.000 | .00 | - 22,472.66 | 22,472.66 |
| 05/29/2024 | Purchased<br>100,000 Par Value Of<br>F N M A Tba 30Yr    4.000%  7/15/44<br>Trade Date 5/29/24<br>Purchased Through Goldman Sachs & Co. LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F040677 | 100,000.000 | .00 | - 89,902.34 | 89,902.34 |
| 05/29/2024 | Purchased 25,000<br>Par Value Of<br>F N M A Tba 30Yr    4.000%  7/15/44<br>Trade Date 5/29/24<br>Purchased Through Mizuho Securities USA Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F040677 | 25,000.000 | .00 | - 22,459.96 | 22,459.96 |



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| **Total F N M A Tba 30Yr** | **4.000% 7/15/44** | **150,000.000** | **.00** | **- 134,834.96** | **134,834.96** |
| 05/01/2024 | Purchased 100,000 Par Value Of F N M A Tba 30Yr 4.500% 6/15/48 Trade Date 5/1/24 Purchased Through Morgan Stanley & Co. LLC Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F042665 | 100,000.000 | .00 | - 92,349.61 | 92,349.61 |
| 05/02/2024 | Purchased 25,000 Par Value Of F N M A Tba 30Yr 4.500% 6/15/48 Trade Date 5/2/24 Purchased Through BofA Securities, Inc./Fxd Inc Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F042665 | 25,000.000 | .00 | - 23,269.53 | 23,269.53 |
| **Total F N M A Tba 30Yr** | **4.500% 6/15/48** | **125,000.000** | **.00** | **- 115,619.14** | **115,619.14** |
| 05/30/2024 | Purchased 100,000 Par Value Of F N M A Tba 30Yr 4.500% 7/15/44 Trade Date 5/30/24 Purchased Through Morgan Stanley & Co. LLC Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F042673 | 100,000.000 | .00 | - 93,339.84 | 93,339.84 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
207 of 577



ADSF CUSTODY - METWEST
ACCOUNT 8803

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| 05/30/2024 | Purchased 25,000 Par Value Of F N M A Tba 30Yr   4.500%  7/15/44 Trade Date 5/30/24 Purchased Through BofA Securities, Inc./Fxd Inc Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F042673 | 25,000.000 | .00 | - 23,316.41 | 23,316.41 |
| **Total F N M A Tba 30Yr   4.500%  7/15/44** | | **125,000.000** | **.00** | **- 116,656.25** | **116,656.25** |
| 05/01/2024 | Purchased 25,000 Par Value Of F N M A Tba 30Yr   5.000%  6/15/53 Trade Date 5/1/24 Purchased Through BofA Securities, Inc./Fxd Inc Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F050668 | 25,000.000 | .00 | - 23,727.54 | 23,727.54 |
| 05/01/2024 | Purchased 50,000 Par Value Of F N M A Tba 30Yr   5.000%  6/15/53 Trade Date 5/1/24 Purchased Through Morgan Stanley & Co. LLC Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F050668 | 50,000.000 | .00 | - 47,489.26 | 47,489.26 |
| **Total F N M A Tba 30Yr   5.000%  6/15/53** | | **75,000.000** | **.00** | **- 71,216.80** | **71,216.80** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
208 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/31/2024 | Purchased 25,000 Par Value Of F N M A Tba 30Yr    5.000%  7/15/45 Trade Date 5/31/24 Purchased Through BofA Securities, Inc./Fxd Inc Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F050676 | 25,000.000 | .00 | - 24,044.92 | 24,044.92 |
| 05/31/2024 | Purchased 50,000 Par Value Of F N M A Tba 30Yr    5.000%  7/15/45 Trade Date 5/31/24 Purchased Through Morgan Stanley & Co. LLC Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F050676 | 50,000.000 | .00 | - 48,101.56 | 48,101.56 |
| **Total F N M A Tba 30Yr    5.000%  7/15/45** | | **75,000.000** | **.00** | **- 72,146.48** | **72,146.48** |
| 05/06/2024 | Purchased 50,000 Par Value Of FHLMC Tba 30Yr    2.000%  6/15/51 Trade Date 5/6/24 Purchased Through J.P. Morgan Securities LLC Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F020661 | 50,000.000 | .00 | - 38,515.63 | 38,515.63 |
| **Total FHLMC Tba 30Yr    2.000%  6/15/51** | | **50,000.000** | **.00** | **- 38,515.63** | **38,515.63** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 209 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| 05/22/2024 | Purchased 22,489.09 Par Value Of G N M A I I #Ma8201 4.500%  8/20/52 Trade Date 5/22/24 Purchased Through BofA Securities, Inc./Fxd Inc Paid 0.00 USD Load Paid 53.41- USD Misc Fee2 Paid 0.00 USD Exchange Fee EBR Pending Transaction 36179XDE3 | 22,489.090 | .00 | - 21,435.79 | 21,435.79 |
| **Total G N M A  I I #Ma8201 4.500%  8/20/52** | | **22,489.090** | **.00** | **- 21,435.79** | **21,435.79** |
| 05/07/2024 | Purchased 50,000 Par Value Of G N M A  I I Tba    4.500%  6/15/45 Trade Date 5/7/24 Purchased Through J.P. Morgan Securities LLC Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 21H042661 | 50,000.000 | .00 | - 47,384.77 | 47,384.77 |
| 05/07/2024 | Purchased 25,000 Par Value Of G N M A  I I Tba    4.500%  6/15/45 Trade Date 5/7/24 Purchased Through Wells Fargo Securities, LLC Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 21H042661 | 25,000.000 | .00 | - 23,692.38 | 23,692.38 |
| 05/13/2024 | Purchased 25,000 Par Value Of G N M A  I I Tba    4.500%  6/15/45 Trade Date 5/13/24 Purchased Through J.P. Morgan Securities LLC Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 21H042661 | 25,000.000 | .00 | - 23,685.55 | 23,685.55 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
210 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | CASH | FEDERAL<br>TAX COST |
|------|-------------|------------------------|------------|------|---------------------|
| **Total G N M A I I Tba 4.500% 6/15/45** | | **100,000.000** | **.00** | **- 94,762.70** | **94,762.70** |
| 05/06/2024 | Purchased 25,000<br>Par Value Of<br>GNMA II Tba 30Yr 2.500% 6/15/49<br>Trade Date 5/6/24<br>Purchased Through Wells Fargo Securities, LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>21H022663 | 25,000.000 | .00 | - 20,828.13 | 20,828.13 |
| **Total GNMA II Tba 30Yr 2.500% 6/15/49** | | **25,000.000** | **.00** | **- 20,828.13** | **20,828.13** |
| 05/13/2024 | Purchased 25,000<br>Par Value Of<br>GNMA II Tba 30Yr 5.000% 6/15/52<br>Trade Date 5/13/24<br>Purchased Through Wells Fargo Securities, LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>21H050664 | 25,000.000 | .00 | - 24,291.02 | 24,291.02 |
| 05/13/2024 | Purchased 50,000<br>Par Value Of<br>GNMA II Tba 30Yr 5.000% 6/15/52<br>Trade Date 5/13/24<br>Purchased Through Citigroup Global Markets Inc.<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>21H050664 | 50,000.000 | .00 | - 48,613.28 | 48,613.28 |
| **Total GNMA II Tba 30Yr 5.000% 6/15/52** | | **75,000.000** | **.00** | **- 72,904.30** | **72,904.30** |

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 67 of 131
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/02/2024 | Purchased 25,000<br>Par Value Of<br>U S Treasury Nt   4.750%  5/15/27<br>Trade Date 5/2/24<br>Purchased Through Citadel Securities LLC<br>Swift External Ref#: 4635529AA<br>25,000 Par Value At 99.20136 %<br>91282CKR1 | 25,000.000 | .00 | - 24,800.34 | 24,800.34 |
| 05/03/2024 | Purchased 25,000<br>Par Value Of<br>U S Treasury Nt   4.750%  5/15/27<br>Trade Date 5/3/24<br>Purchased Through Citigroup Global Markets Inc.<br>Swift External Ref#: 4635379AA<br>25,000 Par Value At 99.6038 %<br>91282CKR1 | 25,000.000 | .00 | - 24,900.95 | 24,900.95 |
| 05/07/2024 | Purchased 32,000<br>Par Value Of<br>U S Treasury Nt   4.750%  5/15/27<br>Trade Date 5/7/24<br>Purchased Through Ubs Securities LLC<br>Swift External Ref#: 4633589AA<br>32,000 Par Value At 99.67853125 %<br>91282CKR1 | 32,000.000 | .00 | - 31,897.13 | 31,897.13 |
| 05/07/2024 | Purchased 32,000<br>Par Value Of<br>U S Treasury Nt   4.750%  5/15/27<br>Trade Date 5/7/24<br>Purchased Through Ubs Securities LLC<br>Swift External Ref#: 4634383AA<br>32,000 Par Value At 99.67853125 %<br>91282CKR1 | 32,000.000 | .00 | - 31,897.13 | 31,897.13 |

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 68 of 131
Period from May 1, 2024 to May 31, 2024



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| 05/07/2024 | Purchased 26,000<br>Par Value Of<br>U S Treasury Nt  4.750%  5/15/27<br>Trade Date 5/7/24<br>Purchased Through Goldman Sachs & Co. LLC<br>Swift External Ref#: 4635679AA<br>26,000 Par Value At 99.70061538 %<br>91282CKR1 | 26,000.000 | .00 | - 25,922.16 | 25,922.16 |
| 05/07/2024 | Purchased 52,000<br>Par Value Of<br>U S Treasury Nt  4.750%  5/15/27<br>Trade Date 5/7/24<br>Purchased Through SG Americas Securities, LLC<br>Swift External Ref#: 4635226AA<br>52,000 Par Value At 99.66225 %<br>91282CKR1 | 52,000.000 | .00 | - 51,824.37 | 51,824.37 |
| 05/09/2024 | Purchased 45,000<br>Par Value Of<br>U S Treasury Nt  4.750%  5/15/27<br>Trade Date 5/9/24<br>Purchased Through Ubs Securities LLC<br>Swift External Ref#: 4637883AA<br>45,000 Par Value At 99.75 %<br>91282CKR1 | 45,000.000 | .00 | - 44,887.50 | 44,887.50 |
| 05/09/2024 | Purchased 32,000<br>Par Value Of<br>U S Treasury Nt  4.750%  5/15/27<br>Trade Date 5/9/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4637327AA<br>32,000 Par Value At 99.75 %<br>91282CKR1 | 32,000.000 | .00 | - 31,920.00 | 31,920.00 |

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 69 of 131
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/09/2024 | Purchased 41,000<br>Par Value Of<br>U S Treasury Nt   4.750% 5/15/27<br>Trade Date 5/9/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4640270AA<br>41,000 Par Value At 99.75 %<br>91282CKR1 | 41,000.000 | .00 | - 40,897.50 | 40,897.50 |
| **Total U S Treasury Nt   4.500% 5/15/27** | | **310,000.000** | **.00** | **- 308,947.08** | **308,947.08** |
| 05/24/2024 | Purchased 33,000<br>Par Value Of<br>U S Treasury Nt   4.500% 5/31/29<br>Trade Date 5/24/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4678789AA<br>33,000 Par Value At 99.95566667 %<br>91282CKT7 | 33,000.000 | .00 | - 32,985.37 | 32,985.37 |
| 05/28/2024 | Purchased 66,000<br>Par Value Of<br>U S Treasury Nt   4.500% 5/31/29<br>Trade Date 5/28/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4673015AA<br>66,000 Par Value At 100.08871212 %<br>91282CKT7 | 66,000.000 | .00 | - 66,058.55 | 66,058.55 |
| 05/28/2024 | Purchased 57,000<br>Par Value Of<br>U S Treasury Nt   4.500% 5/31/29<br>Trade Date 5/28/24<br>Purchased Through Nomura Securities/Fix Income<br>Swift External Ref#: 4674825AA<br>57,000 Par Value At 99.86710526 %<br>91282CKT7 | 57,000.000 | .00 | - 56,924.25 | 56,924.25 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
214 of 577



ADSF CUSTODY - METWEST
ACCOUNT 8803

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| 05/28/2024 | Purchased 66,000<br>Par Value Of<br>U S Treasury Nt      4.500%  5/31/29<br>Trade Date 5/28/24<br>Purchased Through Citadel Securities LLC<br>Swift External Ref#: 4674532AA<br>66,000 Par Value At 99.86710606 %<br>91282CKT7 | 66,000.000 | .00 | - 65,912.29 | 65,912.29 |
| 05/28/2024 | Purchased 66,000<br>Par Value Of<br>U S Treasury Nt      4.500%  5/31/29<br>Trade Date 5/28/24<br>Purchased Through Citadel Securities LLC<br>Swift External Ref#: 4674705AA<br>66,000 Par Value At 99.86710606 %<br>91282CKT7 | 66,000.000 | .00 | - 65,912.29 | 65,912.29 |
| 05/28/2024 | Purchased 78,000<br>Par Value Of<br>U S Treasury Nt      4.500%  5/31/29<br>Trade Date 5/28/24<br>Purchased Through Wells Fargo Securities, LLC<br>Swift External Ref#: 4676189AA<br>78,000 Par Value At 100.270493 %<br>91282CKT7 | 78,000.000 | .00 | - 78,210.99 | 78,210.99 |
| 05/28/2024 | Purchased 33,000<br>Par Value Of<br>U S Treasury Nt      4.500%  5/31/29<br>Trade Date 5/28/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4678961AA<br>33,000 Par Value At 99.91139394 %<br>91282CKT7 | 33,000.000 | .00 | - 32,970.76 | 32,970.76 |

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 71 of 131
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | CASH | FEDERAL<br>TAX COST |
|------|-------------|------------------------|------------|------|---------------------|
| 05/28/2024 | Purchased 33,000<br>Par Value Of<br>U S Treasury Nt     4.500%  5/31/29<br>Trade Date 5/28/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4678707AA<br>33,000 Par Value At 100.08869697 %<br>91282CKT7 | 33,000.000 | .00 | - 33,029.27 | 33,029.27 |
| 05/28/2024 | Purchased 39,000<br>Par Value Of<br>U S Treasury Nt     4.500%  5/31/29<br>Trade Date 5/28/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4678880AA<br>39,000 Par Value At 99.82287179 %<br>91282CKT7 | 39,000.000 | .00 | - 38,930.92 | 38,930.92 |
| 05/29/2024 | Purchased<br>111,000 Par Value Of<br>U S Treasury Nt     4.500%  5/31/29<br>Trade Date 5/29/24<br>Purchased Through Wells Fargo Securities, LLC<br>Swift External Ref#: 4679548AA<br>111,000 Par Value At 99.40626126 %<br>91282CKT7 | 111,000.000 | .00 | - 110,340.95 | 110,340.95 |
| 05/29/2024 | Purchased 55,000<br>Par Value Of<br>U S Treasury Nt     4.500%  5/31/29<br>Trade Date 5/29/24<br>Purchased Through Nomura Securities/Fix Income<br>Swift External Ref#: 4682519AA<br>55,000 Par Value At 99.41405455 %<br>91282CKT7 | 55,000.000 | .00 | - 54,677.73 | 54,677.73 |



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| 05/29/2024 | Purchased<br>223,000 Par Value Of<br>U S Treasury Nt    4.500%  5/31/29<br>Trade Date 5/29/24<br>Purchased Through Goldman Sachs & Co. LLC<br>Swift External Ref#: 4680988AA<br>223,000 Par Value At 99.375 %<br>91282CKT7 | 223,000.000 | .00 | - 221,606.25 | 221,606.25 |
| 05/30/2024 | Purchased 28,000<br>Par Value Of<br>U S Treasury Nt    4.500%  5/31/29<br>Trade Date 5/30/24<br>Purchased Through Bnkofmont,Chbrnch/Cm<br>Swift External Ref#: 4685108AA<br>28,000 Par Value At 99.70646429 %<br>91282CKT7 | 28,000.000 | .00 | - 27,917.81 | 27,917.81 |
| 05/30/2024 | Purchased<br>112,000 Par Value Of<br>U S Treasury Nt    4.500%  5/31/29<br>Trade Date 5/30/24<br>Purchased Through Nomura Securities/Fix Income<br>Swift External Ref#: 4684796AA<br>112,000 Par Value At 99.71875 %<br>91282CKT7 | 112,000.000 | .00 | - 111,685.00 | 111,685.00 |
| 05/30/2024 | Purchased 56,000<br>Par Value Of<br>U S Treasury Nt    4.500%  5/31/29<br>Trade Date 5/30/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4685590AA<br>56,000 Par Value At 99.71094643 %<br>91282CKT7 | 56,000.000 | .00 | - 55,838.13 | 55,838.13 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 217 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 73 of 131
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/31/2024 | Purchased 32,000 Par Value Of U S Treasury Nt 4.500% 5/31/29 Trade Date 5/31/24 Purchased Through Rbc Capital Markets, LLC Swift External Ref#: 4689080AA 32,000 Par Value At 99.9921875 % 91282CKT7 | 32,000.000 | .00 | - 31,997.50 | 31,997.50 |
| 05/31/2024 | Purchased 54,000 Par Value Of U S Treasury Nt 4.500% 5/31/29 Trade Date 5/31/24 Purchased Through Deutsche Bank Securities, Inc. Swift External Ref#: 4691552AA 54,000 Par Value At 99.91405556 % 91282CKT7 | 54,000.000 | .00 | - 53,953.59 | 53,953.59 |
| 05/31/2024 | Purchased 54,000 Par Value Of U S Treasury Nt 4.500% 5/31/29 Trade Date 5/31/24 Purchased Through Deutsche Bank Securities, Inc. Swift External Ref#: 4690715AA 54,000 Par Value At 99.89844444 % 91282CKT7 | 54,000.000 | .00 | - 53,945.16 | 53,945.16 |
| 05/31/2024 | Purchased 108,000 Par Value Of U S Treasury Nt 4.500% 5/31/29 Trade Date 5/31/24 Purchased Through Goldman Sachs & Co. LLC Swift External Ref#: 4691286AA 108,000 Par Value At 99.914063 % 91282CKT7 | 108,000.000 | .00 | - 107,907.18 | 107,907.18 |
| **Total U S Treasury Nt 4.500% 5/31/29** | | **1,304,000.000** | **.00** | **- 1,300,803.99** | **1,300,803.99** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 218 of 577

 

ADSF CUSTODY - METWEST
ACCOUNT 8803

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/09/2024 | Purchased 12,000<br>Par Value Of<br>U S Treasury Nt  4.625%  4/30/29<br>Trade Date 5/9/24<br>Purchased Through Citigroup Global Markets Inc.<br>Swift External Ref#: 4640138AA<br>12,000 Par Value At 100.60158333 %<br>91282CKP5 | 12,000.000 | .00 | - 12,072.19 | 12,072.19 |
| **Total U S Treasury Nt  4.625%  4/30/29** | | **12,000.000** | **.00** | **- 12,072.19** | **12,072.19** |
| 05/03/2024 | Purchased 25,000<br>Par Value Of<br>U S Treasury Nt  4.625%  5/15/34<br>Trade Date 5/3/24<br>Purchased Through Citadel Securities LLC<br>Swift External Ref#: 4639152AA<br>25,000 Par Value At 99.10564 %<br>91282CKQ3 | 25,000.000 | .00 | - 24,776.41 | 24,776.41 |
| 05/06/2024 | Purchased 40,000<br>Par Value Of<br>U S Treasury Nt  4.625%  5/15/34<br>Trade Date 5/6/24<br>Purchased Through Bnkofmont,Chbrnch/Cm<br>Swift External Ref#: 4639317AA<br>40,000 Par Value At 98.999575 %<br>91282CKQ3 | 40,000.000 | .00 | - 39,599.83 | 39,599.83 |
| 05/06/2024 | Purchased 50,000<br>Par Value Of<br>U S Treasury Nt  4.625%  5/15/34<br>Trade Date 5/6/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4639480AA<br>50,000 Par Value At 99.24064 %<br>91282CKQ3 | 50,000.000 | .00 | - 49,620.32 | 49,620.32 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
219 of 577



ADSF CUSTODY - METWEST
ACCOUNT 8803

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/07/2024 | Purchased 50,000 Par Value Of U S Treasury Nt    4.625%  5/15/34 Trade Date 5/7/24 Purchased Through BofA Securities, Inc./Fxd Inc Swift External Ref#: 4639648AA 50,000 Par Value At 99.5196 % 91282CKQ3 | 50,000.000 | .00 | - 49,759.80 | 49,759.80 |
| 05/09/2024 | Purchased 75,000 Par Value Of U S Treasury Nt    4.625%  5/15/34 Trade Date 5/9/24 Purchased Through Nomura Securities/Fix Income Swift External Ref#: 4637698AA 75,000 Par Value At 99 % 91282CKQ3 | 75,000.000 | .00 | - 74,250.00 | 74,250.00 |
| 05/09/2024 | Purchased 100,000 Par Value Of U S Treasury Nt    4.625%  5/15/34 Trade Date 5/9/24 Purchased Through Nomura Securities/Fix Income Swift External Ref#: 4638830AA 100,000 Par Value At 99 % 91282CKQ3 | 100,000.000 | .00 | - 99,000.00 | 99,000.00 |
| 05/09/2024 | Purchased 50,000 Par Value Of U S Treasury Nt    4.625%  5/15/34 Trade Date 5/9/24 Purchased Through SG Americas Securities, LLC Swift External Ref#: 4636817AA 50,000 Par Value At 99 % 91282CKQ3 | 50,000.000 | .00 | - 49,500.00 | 49,500.00 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 220 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| 05/10/2024 | Purchased 50,000<br>Par Value Of<br>U S Treasury Nt     4.625%  5/15/34<br>Trade Date 5/10/24<br>Purchased Through Citadel Securities LLC<br>Swift External Ref#: 4644163AA<br>50,000 Par Value At 99.09376 %<br>91282CKQ3 | 50,000.000 | .00 | - 49,546.88 | 49,546.88 |
| 05/10/2024 | Purchased 50,000<br>Par Value Of<br>U S Treasury Nt     4.625%  5/15/34<br>Trade Date 5/10/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4644860AA<br>50,000 Par Value At 99.10938 %<br>91282CKQ3 | 50,000.000 | .00 | - 49,554.69 | 49,554.69 |
| 05/13/2024 | Purchased 26,000<br>Par Value Of<br>U S Treasury Nt     4.625%  5/15/34<br>Trade Date 5/13/24<br>Purchased Through Hsbc Securities, Inc.<br>Swift External Ref#: 4649545AA<br>26,000 Par Value At 99.11103846 %<br>91282CKQ3 | 26,000.000 | .00 | - 25,768.87 | 25,768.87 |
| 05/13/2024 | Purchased 25,000<br>Par Value Of<br>U S Treasury Nt     4.625%  5/15/34<br>Trade Date 5/13/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4651005AA<br>25,000 Par Value At 99.12728 %<br>91282CKQ3 | 25,000.000 | .00 | - 24,781.82 | 24,781.82 |

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 77 of 131
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| 05/14/2024 | Purchased 13,000<br>Par Value Of<br>U S Treasury Nt    4.625% 5/15/34<br>Trade Date 5/14/24<br>Purchased Through SG Americas Securities, LLC<br>Swift External Ref#: 4651786AA<br>13,000 Par Value At 99 %<br>91282CKQ3 | 13,000.000 | .00 | - 12,870.00 | 12,870.00 |
| 05/14/2024 | Purchased 14,000<br>Par Value Of<br>U S Treasury Nt    4.625% 5/15/34<br>Trade Date 5/14/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4652130AA<br>14,000 Par Value At 99 %<br>91282CKQ3 | 14,000.000 | .00 | - 13,860.00 | 13,860.00 |
| 05/14/2024 | Purchased 13,000<br>Par Value Of<br>U S Treasury Nt    4.625% 5/15/34<br>Trade Date 5/14/24<br>Purchased Through Morgan Stanley & Co. LLC<br>Swift External Ref#: 4652504AA<br>13,000 Par Value At 99.375 %<br>91282CKQ3 | 13,000.000 | .00 | - 12,918.75 | 12,918.75 |
| 05/14/2024 | Purchased 13,000<br>Par Value Of<br>U S Treasury Nt    4.625% 5/15/34<br>Trade Date 5/14/24<br>Purchased Through Hsbc Securities, Inc.<br>Swift External Ref#: 4653383AA<br>13,000 Par Value At 99.30338462 %<br>91282CKQ3 | 13,000.000 | .00 | - 12,909.44 | 12,909.44 |

 

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| 05/16/2024 | Purchased 4,000<br>Par Value Of<br>U S Treasury Nt    4.625% 5/15/34<br>Trade Date 5/16/24<br>Purchased Through Barclays Capital Inc. Fixed In<br>Swift External Ref#: 4658358AA<br>4,000 Par Value At 100 %<br>91282CKQ3 | 4,000.000 | .00 | - 4,000.00 | 4,000.00 |
| 05/17/2024 | Purchased 9,000<br>Par Value Of<br>U S Treasury Nt    4.625% 5/15/34<br>Trade Date 5/17/24<br>Purchased Through Citadel Securities LLC<br>Swift External Ref#: 4660183AA<br>9,000 Par Value At 99.63666667 %<br>91282CKQ3 | 9,000.000 | .00 | - 8,967.30 | 8,967.30 |
| 05/22/2024 | Purchased 4,000<br>Par Value Of<br>U S Treasury Nt    4.625% 5/15/34<br>Trade Date 5/22/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4665292AA<br>4,000 Par Value At 99.57025 %<br>91282CKQ3 | 4,000.000 | .00 | - 3,982.81 | 3,982.81 |
| 05/31/2024 | Purchased 35,000<br>Par Value Of<br>U S Treasury Nt    4.625% 5/15/34<br>Trade Date 5/31/24<br>Purchased Through Goldman Sachs & Co. LLC<br>Swift External Ref#: 4688930AA<br>35,000 Par Value At 99.06251429 %<br>91282CKQ3 | 35,000.000 | .00 | - 34,671.88 | 34,671.88 |
| **Total U S Treasury Nt    4.625% 5/15/34** | | **646,000.000** | **.00** | **- 640,338.80** | **640,338.80** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
223 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| 05/09/2024 | Purchased 43,000<br>Par Value Of<br>U S Treasury Nt    4.875%  4/30/26<br>Trade Date 5/9/24<br>Purchased Through Citadel Securities LLC<br>Swift External Ref#: 4641096AA<br>43,000 Par Value At 100.11718605 %<br>91282CKK6 | 43,000.000 | .00 | - 43,050.39 | 43,050.39 |
| **Total U S Treasury Nt    4.875%  4/30/26** | | **43,000.000** | **.00** | **- 43,050.39** | **43,050.39** |
| 05/28/2024 | Purchased 85,000<br>Par Value Of<br>U S Treasury Nt    4.875%  5/31/26<br>Trade Date 5/28/24<br>Purchased Through Rbc Capital Markets, LLC<br>Swift External Ref#: 4675799AA<br>85,000 Par Value At 99.85877647 %<br>91282CKS9 | 85,000.000 | .00 | - 84,879.96 | 84,879.96 |
| 05/28/2024 | Purchased<br>126,000 Par Value Of<br>U S Treasury Nt    4.875%  5/31/26<br>Trade Date 5/28/24<br>Purchased Through Ubs Securities LLC<br>Swift External Ref#: 4675281AA<br>126,000 Par Value At 99.90842063 %<br>91282CKS9 | 126,000.000 | .00 | - 125,884.61 | 125,884.61 |
| 05/29/2024 | Purchased<br>105,000 Par Value Of<br>U S Treasury Nt    4.875%  5/31/26<br>Trade Date 5/29/24<br>Purchased Through Ubs Securities LLC<br>Swift External Ref#: 4676835AA<br>105,000 Par Value At 99.875 %<br>91282CKS9 | 105,000.000 | .00 | - 104,868.75 | 104,868.75 |



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| 05/29/2024 | Purchased<br>211,000 Par Value Of<br>U S Treasury Nt   4.875%  5/31/26<br>Trade Date 5/29/24<br>Purchased Through Morgan Stanley & Co. LLC<br>Swift External Ref#: 4677645AA<br>211,000 Par Value At 99.83593839 %<br>91282CKS9 | 211,000.000 | .00 | - 210,653.83 | 210,653.83 |
| 05/29/2024 | Purchased<br>210,000 Par Value Of<br>U S Treasury Nt   4.875%  5/31/26<br>Trade Date 5/29/24<br>Purchased Through Goldman Sachs & Co. LLC<br>Swift External Ref#: 4679208AA<br>210,000 Par Value At 99.8125 %<br>91282CKS9 | 210,000.000 | .00 | - 209,606.25 | 209,606.25 |
| 05/29/2024 | Purchased<br>210,000 Par Value Of<br>U S Treasury Nt   4.875%  5/31/26<br>Trade Date 5/29/24<br>Purchased Through Barclays Capital Inc. Fixed In<br>Swift External Ref#: 4677166AA<br>210,000 Par Value At 99.848514 %<br>91282CKS9 | 210,000.000 | .00 | - 209,681.88 | 209,681.88 |
| 05/31/2024 | Purchased 36,000<br>Par Value Of<br>U S Treasury Nt   4.875%  5/31/26<br>Trade Date 5/31/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4688344AA<br>36,000 Par Value At 100.00780556 %<br>91282CKS9 | 36,000.000 | .00 | - 36,002.81 | 36,002.81 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
225 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | CASH | FEDERAL<br>TAX COST |
|------|-------------|------------------------|------------|------|---------------------|
| 05/31/2024 | Purchased<br>180,000 Par Value Of<br>U S Treasury Nt    4.875%  5/31/26<br>Trade Date 5/31/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4687871AA<br>180,000 Par Value At 100 %<br>91282CKS9 | 180,000.000 | .00 | - 180,000.00 | 180,000.00 |
| **Total U S Treasury Nt    4.875%  5/31/26** | | **1,163,000.000** | **.00** | **- 1,161,578.09** | **1,161,578.09** |
| 05/02/2024 | Purchased 50,000<br>Par Value Of<br>Umbs Tba 30Yr      5.500%  6/15/53<br>Trade Date 5/2/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F052664 | 50,000.000 | .00 | - 48,761.72 | 48,761.72 |
| **Total Umbs Tba 30Yr      5.500%  6/15/53** | | **50,000.000** | **.00** | **- 48,761.72** | **48,761.72** |
| **Total Government Issues** | | **4,650,489.090** | **.00** | **- 4,535,369.91** | **4,535,369.91** |
| **Corporate Issues** | | | | | |
| 05/14/2024 | Purchased<br>17,409.57 Par Value Of<br>Abc Financial Co   6.29889%  3/25/37<br>Trade Date 5/14/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4654854AA<br>17,409.57 Par Value At 98.9999753 %<br>74978AAD2 | 17,409.570 | .00 | - 17,235.47 | 17,235.47 |
| **Total Abc Financial Co  6.91497%  3/25/37** | | **17,409.570** | **.00** | **- 17,235.47** | **17,235.47** |



ADSF CUSTODY - METWEST
ACCOUNT 8803

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| 05/06/2024 | Purchased 20,000 Par Value Of Ubs Commercial    3.460%  6/15/50 Trade Date 5/6/24 Purchased Through SG Americas Securities, LLC Swift External Ref#: 4630614AA 20,000 Par Value At 93.1914 % 90276EAE7 | 20,000.000 | .00 | - 18,638.28 | 18,638.28 |
| **Total Ubs Commercial    3.460%  6/15/50** | | **20,000.000** | **.00** | **- 18,638.28** | **18,638.28** |
| 05/28/2024 | Purchased 45,000 Par Value Of Warnermedia Hldgs    4.279%  3/15/32 Trade Date 5/28/24 Purchased Through Rbc Capital Markets, LLC Swift External Ref#: 4676037AA 45,000 Par Value At 87.017 % 55903VBC6 | 45,000.000 | .00 | - 39,157.65 | 39,157.65 |
| **Total Warnermedia Hldgs   4.279%  3/15/32** | | **45,000.000** | **.00** | **- 39,157.65** | **39,157.65** |
| **Total Corporate Issues** | | **82,409.570** | **.00** | **- 75,031.40** | **75,031.40** |
| **Total Purchases** | | **7,527,942.120** | **.00** | **- 7,405,444.77** | **7,405,444.77** |

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 83 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| **Cash And Equivalents** | | | | | | |
| 05/01/2024 | Sold 70,364.42 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/1/24 31846V567 | - 70,364.420 | .00 | 70,364.42 | - 70,364.42 | .00 |
| 05/15/2024 | Sold 832,848.67 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/15/24 31846V567 | - 832,848.670 | .00 | 832,848.67 | - 832,848.67 | .00 |
| 05/16/2024 | Sold 17,299.31 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/16/24 31846V567 | - 17,299.310 | .00 | 17,299.31 | - 17,299.31 | .00 |
| 05/30/2024 | Sold 4,841.66 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/30/24 31846V567 | - 4,841.660 | .00 | 4,841.66 | - 4,841.66 | .00 |
| 05/31/2024 | Sold 1,685,751.15 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/31/24 31846V567 | - 1,685,751.150 | .00 | 1,685,751.15 | - 1,685,751.15 | .00 |
| 05/31/2024 | Sold 113,665.82 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/31/24 31846V567 | - 113,665.820 | .00 | 113,665.82 | - 113,665.82 | .00 |
| **Total First Am Govt Ob Fd Cl Z** | | **- 2,724,771.030** | **.00** | **2,724,771.03** | **- 2,724,771.03** | **.00** |
| **Total Cash And Equivalents** | | **- 2,724,771.030** | **.00** | **2,724,771.03** | **- 2,724,771.03** | **.00** |

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 84 of 131
Period from May 1, 2024 to May 31, 2024

 

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| **US Government Issues** | | | | | | |
| 05/28/2024 | Paid Down 111.92 Par Value Of F H L M C #Ra6953  3.000%  3/01/52 For Record Date Of April    Due 5/25/24 April    FHLMC Due  5/25/24 3133KNWN9 | - 111.920 | .00 | 111.92 | - 102.44 | 9.48 |
| **Total F H L M C #Ra6953 3.000%  3/01/52** | | **- 111.920** | **.00** | **111.92** | **- 102.44** | **9.48** |
| 05/28/2024 | Paid Down 414.27 Par Value Of F H L M C #Sd7503  3.500%  8/01/49 For Record Date Of April    Due 5/25/24 April    FHLMC Due  5/25/24 3132DVKQ7 | - 414.270 | .00 | 414.27 | - 437.64 | - 23.37 |
| **Total F H L M C #Sd7503 3.500%  8/01/49** | | **- 414.270** | **.00** | **414.27** | **- 437.64** | **- 23.37** |
| 05/28/2024 | Paid Down 124.68 Par Value Of F H L M C #Sd8199  2.000%  2/01/52 For Record Date Of April    Due 5/25/24 April    FHLMC Due  5/25/24 3132DWDC4 | - 124.680 | .00 | 124.68 | - 109.31 | 15.37 |
| **Total F H L M C #Sd8199 2.000%  2/01/52** | | **- 124.680** | **.00** | **124.68** | **- 109.31** | **15.37** |
| 05/28/2024 | Paid Down 79.26 Par Value Of F H L M C #Wa3219 For Record Date Of April    Due 5/25/24 April    FHLMC Due  5/25/24 3132WWYR7 | - 79.260 | .00 | 79.26 | - 71.96 | 7.30 |
| **Total F H L M C #Wa3219** | | **- 79.260** | **.00** | **79.26** | **- 71.96** | **7.30** |

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

ADSF CUSTODY - METWEST
ACCOUNT 8803



Page 85 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| 05/15/2024 | Paid Down<br>51.86 Par Value Of<br>F H L M C Gd A45796  7.000%  1/01/33<br>For Record Date Of April    Due 5/15/24<br>April     FHLMC Due  5/15/24<br>3128K6NM8 | - 51.860 | .00 | 51.86 | - 54.24 | - 2.38 |
| **Total F H L M C Gd A45796 7.000%  1/01/33** | | **- 51.860** | **.00** | **51.86** | **- 54.24** | **- 2.38** |
| 05/15/2024 | Paid Down<br>12.26 Par Value Of<br>F H L M C Gd G08844  5.000% 10/01/48<br>For Record Date Of April    Due 5/15/24<br>April     FHLMC Due  5/15/24<br>3128MJ5E6 | - 12.260 | .00 | 12.26 | - 12.83 | - .57 |
| **Total F H L M C Gd G08844 5.000% 10/01/48** | | **- 12.260** | **.00** | **12.26** | **- 12.83** | **- .57** |
| 05/01/2024 | Sold<br>-7,369.86 Par Value Of<br>F H L M C Gd G16584  3.500%  8/01/33<br>Trade Date 4/26/24<br>Sold Through Citigroup Global Markets Inc.<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Reversal Reason Code<br>Rev Expl       <        h    ≤   q    u<br>EBR Pending Transaction<br>3128MFRD2 | 7,369.860 | .00 | - 6,978.62 | 7,476.66 | 498.04 |
| 05/01/2024 | Sold<br>7,282.74 Par Value Of<br>F H L M C Gd G16584  3.500%  8/01/33<br>Trade Date 4/26/24<br>Sold Through Citigroup Global Markets Inc.<br>Swift Internal Ref#: 2024051591122495<br>Swift External Ref#: 4631528AA<br>7,282.74 Par Value At 94.69142109 %<br>3128MFRD2 | - 7,282.740 | .00 | 6,896.13 | - 7,388.27 | - 492.14 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
230 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

**US bank**



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 86 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/15/2024 | Paid Down<br>87.12 Par Value Of<br>F H L M C Gd G16584  3.500%  8/01/33<br>For Record Date Of April     Due 5/15/24<br>April     FHLMC Due  5/15/24<br>3128MFRD2 | - 87.120 | .00 | 87.12 | - 88.38 | - 1.26 |
| | **Total F H L M C Gd G16584 3.500%  8/01/33** | **.000** | **.00** | **4.63** | **.01** | **4.64** |
| 05/01/2024 | Sold<br>-4,010.23 Par Value Of<br>F N M A #Bm4299     3.000%  3/01/30<br>Trade Date 4/24/24<br>Sold Through Stonex Financial Inc./Bd Rates<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Reversal Reason Code<br>Rev Expl     <          h    ≤    q    u<br>EBR Pending Transaction<br>3140J8X57 | 4,010.230 | .00 | - 3,898.07 | 4,084.49 | 186.42 |
| 05/01/2024 | Sold<br>3,822.39 Par Value Of<br>F N M A #Bm4299     3.000%  3/01/30<br>Trade Date 4/24/24<br>Sold Through Stonex Financial Inc./Bd Rates<br>Swift External Ref#: 4631565AA<br>3,822.39 Par Value At 97.20305882 %<br>3140J8X57 | - 3,822.390 | .00 | 3,715.48 | - 3,893.17 | - 177.69 |
| 05/28/2024 | Paid Down<br>187.85 Par Value Of<br>F N M A #Bm4299     3.000%  3/01/30<br>P & I Due 05/25/24<br>3140J8X57 | - 187.850 | .00 | 187.85 | - 191.33 | - 3.48 |
| | **Total F N M A #Bm4299 3.000%  3/01/30** | **-.010** | **.00** | **5.26** | **- .01** | **5.25** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
231 of 577



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|---------------------|------------|----------------------|------------------|--------------------|
| 05/01/2024 | Sold<br>-3,786.54 Par Value Of<br>F N M A #Bm4304    3.000%  2/01/30<br>Trade Date 4/24/24<br>Sold Through Stonex Financial Inc./Bd Rates<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Reversal Reason Code<br>Rev Expl    <    h    ≤    q    u<br>EBR Pending Transaction<br>3140J8YA5 | 3,786.540 | .00 | - 3,680.63 | 3,854.57 | 173.94 |
| 05/01/2024 | Sold<br>3,578.44 Par Value Of<br>F N M A #Bm4304    3.000%  2/01/30<br>Trade Date 4/24/24<br>Sold Through Stonex Financial Inc./Bd Rates<br>Swift External Ref#: 4631002AA<br>3,578.44 Par Value At 97.20297113 %<br>3140J8YA5 | - 3,578.440 | .00 | 3,478.35 | - 3,642.73 | - 164.38 |
| 05/28/2024 | Paid Down<br>208.1 Par Value Of<br>F N M A #Bm4304    3.000%  2/01/30<br>P & I Due 05/25/24<br>3140J8YA5 | - 208.100 | .00 | 208.10 | - 211.84 | - 3.74 |
| **Total F N M A #Bm4304 3.000%  2/01/30** | | **.000** | **.00** | **5.82** | **.00** | **5.82** |
| 05/28/2024 | Paid Down<br>44.71 Par Value Of<br>F N M A #Ca1710    4.500%  5/01/48<br>For Record Date Of April    Due 5/25/24<br>April    FNMA Due  5/25/24<br>3140Q83U7 | - 44.710 | .00 | 44.71 | - 46.49 | - 1.78 |
| **Total F N M A #Ca1710 4.500%  5/01/48** | | **- 44.710** | **.00** | **44.71** | **- 46.49** | **- 1.78** |



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| 05/28/2024 | Paid Down<br>34.34 Par Value Of<br>F N M A #Ca2208   4.500%  8/01/48<br>For Record Date Of April   Due 5/25/24<br>April   FNMA Due  5/25/24<br>3140Q9N25 | - 34.340 | .00 | 34.34 | - 35.73 | - 1.39 |
| **Total F N M A #Ca2208 4.500%  8/01/48** | | **- 34.340** | **.00** | **34.34** | **- 35.73** | **- 1.39** |
| 05/28/2024 | Paid Down<br>50.74 Par Value Of<br>F N M A #Fm2318   3.500%  9/01/49<br>For Record Date Of April   Due 5/25/24<br>April   FNMA Due  5/25/24<br>3140X5SG9 | - 50.740 | .00 | 50.74 | - 53.81 | - 3.07 |
| **Total F N M A #Fm2318 3.500%  9/01/49** | | **- 50.740** | **.00** | **50.74** | **- 53.81** | **- 3.07** |
| 05/28/2024 | Paid Down<br>120.57 Par Value Of<br>F N M A #Fs1598   2.000%  4/01/52<br>For Record Date Of April   Due 5/25/24<br>April   FNMA Due  5/25/24<br>3140XGX46 | - 120.570 | .00 | 120.57 | - 106.20 | 14.37 |
| **Total F N M A #Fs1598 2.000%  4/01/52** | | **- 120.570** | **.00** | **120.57** | **- 106.20** | **14.37** |
| 05/28/2024 | Paid Down<br>53.67 Par Value Of<br>F N M A #Ma1561   3.000%  8/01/33<br>For Record Date Of April   Due 5/25/24<br>April   FNMA Due  5/25/24<br>31418AWX2 | - 53.670 | .00 | 53.67 | - 53.36 | .31 |
| **Total F N M A #Ma1561 3.000%  8/01/33** | | **- 53.670** | **.00** | **53.67** | **- 53.36** | **.31** |

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 89 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| 05/28/2024 | Paid Down<br>66.61 Par Value Of<br>F N M A #Ma3811    3.000% 10/01/49<br>For Record Date Of April    Due 5/25/24<br>April    FNMA Due  5/25/24<br>31418DGV8 | - 66.610 | .00 | 66.61 | - 66.86 | - .25 |
| **Total F N M A #Ma3811 3.000% 10/01/49** | | **- 66.610** | **.00** | **66.61** | **- 66.86** | **- .25** |
| 05/28/2024 | Paid Down<br>353.69 Par Value Of<br>F N M A #Ma4733    4.500%  8/01/52<br>For Record Date Of April    Due 5/25/24<br>April    FNMA Due  5/25/24<br>31418EHK9 | - 353.690 | .00 | 353.69 | - 339.87 | 13.82 |
| **Total F N M A #Ma4733 4.500%  8/01/52** | | **- 353.690** | **.00** | **353.69** | **- 339.87** | **13.82** |
| 05/28/2024 | Paid Down<br>2.8 Par Value Of<br>F N M A #303826    6.000%  3/01/26<br>For Record Date Of April    Due 5/25/24<br>April    FNMA Due  5/25/24<br>31373UPK7 | - 2.800 | .00 | 2.80 | - 2.82 | - .02 |
| **Total F N M A #303826 6.000%  3/01/26** | | **- 2.800** | **.00** | **2.80** | **- 2.82** | **- .02** |
| 05/28/2024 | Paid Down<br>75.44 Par Value Of<br>F N M A #545646    7.000%  9/01/26<br>For Record Date Of April    Due 5/25/24<br>April    FNMA Due  5/25/24<br>31385JET1 | - 75.440 | .00 | 75.44 | - 75.41 | .03 |
| **Total F N M A #545646 7.000%  9/01/26** | | **- 75.440** | **.00** | **75.44** | **- 75.41** | **.03** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
234 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 90 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | TRANSACTION<br>PROCEEDS | FEDERAL<br>TAX COST | REALIZED<br>GAIN/LOSS |
|------|-------------|----------------------:|-----------:|------------------------:|--------------------:|----------------------:|
| 05/28/2024 | Paid Down<br>18.05 Par Value Of<br>F N M A #764388    5.758%  3/01/34<br>For Record Date Of April    Due 5/25/24<br>April    FNMA Due  5/25/24<br>31404CF54 | - 18.050 | .00 | 18.05 | - 18.03 | .02 |
| **Total F N M A #764388 5.758% 3/01/34** | | **- 18.050** | **.00** | **18.05** | **- 18.03** | **.02** |
| 05/28/2024 | Paid Down<br>17.96 Par Value Of<br>F N M A #939419    6.640%  5/01/37<br>For Record Date Of April    Due 5/25/24<br>April    FNMA Due  5/25/24<br>31413ADY6 | - 17.960 | .00 | 17.96 | - 17.97 | - .01 |
| **Total F N M A #939419 6.640% 5/01/37** | | **- 17.960** | **.00** | **17.96** | **- 17.97** | **- .01** |
| 05/28/2024 | Paid Down<br>71.93 Par Value Of<br>F N M A Gtd Remic    5.345%  1/25/50<br>Trade Date 5/25/24<br>3136B72K6 | - 71.930 | .00 | 71.93 | - 71.72 | .21 |
| **Total F N M A Gtd Remic 5.345%  1/25/50** | | **- 71.930** | **.00** | **71.93** | **- 71.72** | **.21** |
| 05/06/2024 | Sold 50,000<br>Par Value Of<br>F N M A Tba 30Yr    2.500%  5/15/44<br>Trade Date 5/6/24<br>Sold Through Citigroup Global Markets Inc.<br>Swift External Reff#: 4629638AA<br>50,000 Par Value At 80.64062 %<br>01F022659 | - 50,000.000 | .00 | 40,320.31 | - 40,929.69 | - 609.38 |
| **Total F N M A Tba 30Yr 2.500%  5/15/44** | | **- 50,000.000** | **.00** | **40,320.31** | **- 40,929.69** | **- 609.38** |

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 91 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/01/2024 | Sold 25,000 Par Value Of F N M A Tba 30Yr 4.000% 5/15/44 Trade Date 5/1/24 Sold Through Mizuho Securities USA Fxd Inc Swift External Ref#: 4618521AA 25,000 Par Value At 89.5 % 01F040651 | - 25,000.000 | .00 | 22,375.00 | - 22,950.20 | - 575.20 |
| 05/03/2024 | Sold 25,000 Par Value Of F N M A Tba 30Yr 4.000% 5/15/44 Trade Date 5/3/24 Sold Through BofA Securities, Inc./Fxd Inc Swift External Ref#: 4624656AA 25,000 Par Value At 90.89064 % 01F040651 | - 25,000.000 | .00 | 22,722.66 | - 22,908.20 | - 185.54 |
| 05/07/2024 | Sold 100,000 Par Value Of F N M A Tba 30Yr 4.000% 5/15/44 Trade Date 5/7/24 Sold Through Goldman Sachs & Co. LLC Swift External Ref#: 4632455AA 100,000 Par Value At 91.20313 % 01F040651 | - 100,000.000 | .00 | 91,203.13 | - 91,629.88 | - 426.75 |
| **Total F N M A Tba 30Yr 4.000% 5/15/44** | | **- 150,000.000** | **.00** | **136,300.79** | **- 137,488.28** | **- 1,187.49** |
| 05/29/2024 | Sold 25,000 Par Value Of F N M A Tba 30Yr 4.000% 6/15/45 Trade Date 5/29/24 Sold Through BofA Securities, Inc./Fxd Inc Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F040669 | - 25,000.000 | .00 | 22,465.82 | - 22,728.68 | - 262.86 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 236 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 92 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/29/2024 | Sold<br>100,000 Par Value Of<br>F N M A Tba 30Yr  4.000%  6/15/45<br>Trade Date 5/29/24<br>Sold Through Goldman Sachs & Co. LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F040669 | - 100,000.000 | .00 | 89,875.00 | - 90,914.72 | - 1,039.72 |
| 05/29/2024 | Sold 25,000<br>Par Value Of<br>F N M A Tba 30Yr  4.000%  6/15/45<br>Trade Date 5/29/24<br>Sold Through Mizuho Securities USA Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F040669 | - 25,000.000 | .00 | 22,453.13 | - 22,728.68 | - 275.55 |
| **Total F N M A Tba 30Yr 4.000%  6/15/45** | | **- 150,000.000** | **.00** | **134,793.95** | **- 136,372.08** | **- 1,578.13** |
| 05/01/2024 | Sold<br>100,000 Par Value Of<br>F N M A Tba 30Yr  4.500%  5/25/44<br>Trade Date 5/1/24<br>Sold Through Morgan Stanley & Co. LLC<br>Swift External Ref#: 4618678AA<br>100,000 Par Value At 92.32031 %<br>01F042657 | - 100,000.000 | .00 | 92,320.31 | - 94,572.27 | - 2,251.96 |
| 05/02/2024 | Sold 25,000<br>Par Value Of<br>F N M A Tba 30Yr  4.500%  5/25/44<br>Trade Date 5/2/24<br>Sold Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4622976AA<br>25,000 Par Value At 93.04688 %<br>01F042657 | - 25,000.000 | .00 | 23,261.72 | - 23,620.12 | - 358.40 |
| **Total F N M A Tba 30Yr 4.500%  5/25/44** | | **- 125,000.000** | **.00** | **115,582.03** | **- 118,192.39** | **- 2,610.36** |



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/30/2024 | Sold<br>100,000 Par Value Of<br>F N M A Tba 30Yr 4.500% 6/15/48<br>Trade Date 5/30/24<br>Sold Through Morgan Stanley & Co. LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F042665 | - 100,000.000 | .00 | 93,328.13 | - 92,495.31 | 832.82 |
| 05/30/2024 | Sold 25,000<br>Par Value Of<br>F N M A Tba 30Yr 4.500% 6/15/48<br>Trade Date 5/30/24<br>Sold Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F042665 | - 25,000.000 | .00 | 23,312.99 | - 23,123.83 | 189.16 |
| **Total F N M A Tba 30Yr 4.500% 6/15/48** | | **- 125,000.000** | **.00** | **116,641.12** | **- 115,619.14** | **1,021.98** |
| 05/01/2024 | Sold 25,000<br>Par Value Of<br>F N M A Tba 30Yr 5.000% 5/15/53<br>Trade Date 5/1/24<br>Sold Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4619564AA<br>25,000 Par Value At 94.90624 %<br>01F050650 | - 25,000.000 | .00 | 23,726.56 | - 24,144.53 | - 417.97 |
| 05/01/2024 | Sold 50,000<br>Par Value Of<br>F N M A Tba 30Yr 5.000% 5/15/53<br>Trade Date 5/1/24<br>Sold Through Morgan Stanley & Co. LLC<br>Swift External Ref#: 4619744AA<br>50,000 Par Value At 94.97656 %<br>01F050650 | - 50,000.000 | .00 | 47,488.28 | - 48,289.06 | - 800.78 |
| **Total F N M A Tba 30Yr 5.000% 5/15/53** | | **- 75,000.000** | **.00** | **71,214.84** | **- 72,433.59** | **- 1,218.75** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
238 of 577

02465604
54- -01-B -62 -158-04
0101  -14-02870-04

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 94 of 131
Period from May 1, 2024 to May 31, 2024



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|---------------------|------------|----------------------|------------------|--------------------|
| 05/31/2024 | Sold 25,000 Par Value Of F N M A Tba 30Yr    5.000%  6/15/53 Trade Date 5/31/24 Sold Through BofA Securities, Inc./Fxd Inc Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F050668 | - 25,000.000 | .00 | 24,042.97 | - 23,738.93 | 304.04 |
| 05/31/2024 | Sold 50,000 Par Value Of F N M A Tba 30Yr    5.000%  6/15/53 Trade Date 5/31/24 Sold Through Morgan Stanley & Co. LLC Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F050668 | - 50,000.000 | .00 | 48,097.66 | - 47,477.87 | 619.79 |
| **Total F N M A Tba 30Yr 5.000%  6/15/53** | | **- 75,000.000** | **.00** | **72,140.63** | **- 71,216.80** | **923.83** |
| 05/06/2024 | Sold 50,000 Par Value Of FNMA Tba 30Yr    2.000%  5/15/50 Trade Date 5/6/24 Sold Through J.P. Morgan Securities LLC Swift External Ref#: 4629082AA 50,000 Par Value At 76.9414 % 01F020653 | - 50,000.000 | .00 | 38,470.70 | - 39,239.26 | - 768.56 |
| **Total FNMA Tba 30Yr 2.000%  5/15/50** | | **- 50,000.000** | **.00** | **38,470.70** | **- 39,239.26** | **- 768.56** |
| 05/03/2024 | Sold 50,000 Par Value Of FNMA Tba 30Yr    3.000%  5/15/48 Trade Date 5/3/24 Sold Through BofA Securities, Inc./Fxd Inc Swift External Ref#: 4626320AA 50,000 Par Value At 84.0625 % 01F030652 | - 50,000.000 | .00 | 42,031.25 | - 42,662.11 | - 630.86 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
239 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 95 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/06/2024 | Sold 50,000 Par Value Of FNMA Tba 30Yr 3.000% 5/15/48 Trade Date 5/6/24 Sold Through Citigroup Global Markets Inc. Swift External Ref#: 4629976AA 50,000 Par Value At 84.16406 % 01F030652 | - 50,000.000 | .00 | 42,082.03 | - 42,691.41 | - 609.38 |
| **Total FNMA Tba 30Yr 3.000% 5/15/48** | | **- 100,000.000** | **.00** | **84,113.28** | **- 85,353.52** | **- 1,240.24** |
| 05/02/2024 | Sold 50,000 Par Value Of FNMA Tba 30Yr 5.500% 5/15/53 Trade Date 5/2/24 Sold Through BofA Securities, Inc./Fxd Inc Swift External Ref#: 4621114AA 50,000 Par Value At 97.5332 % 01F052656 | - 50,000.000 | .00 | 48,766.60 | - 49,322.27 | - 555.67 |
| **Total FNMA Tba 30Yr 5.500% 5/15/53** | | **- 50,000.000** | **.00** | **48,766.60** | **- 49,322.27** | **- 555.67** |
| 05/20/2024 | Paid Down 109.42 Par Value Of G N M A I I #Ma4454 5.000% 5/20/47 For Record Date Of April Due 5/20/24 April GNMA Due 5/20/24 36179S5P8 | - 109.420 | .00 | 109.42 | - 116.53 | - 7.11 |
| **Total G N M A I I #Ma4454 5.000% 5/20/47** | | **- 109.420** | **.00** | **109.42** | **- 116.53** | **- 7.11** |
| 05/20/2024 | Paid Down 26.61 Par Value Of G N M A I I #Ma4838 4.000% 11/20/47 For Record Date Of April Due 5/20/24 April GNMA Due 5/20/24 36179TLT0 | - 26.610 | .00 | 26.61 | - 26.72 | - .11 |
| **Total G N M A I I #Ma4838 4.000% 11/20/47** | | **- 26.610** | **.00** | **26.61** | **- 26.72** | **- .11** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 240 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 96 of 131
Period from May 1, 2024 to May 31, 2024



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/20/2024 | Paid Down 50.92 Par Value Of G N M A I I #Ma5399 4.500% 8/20/48 For Record Date Of April Due 5/20/24 April GNMA Due 5/20/24 36179T7L3 | - 50.920 | .00 | 50.92 | - 52.71 | - 1.79 |
| **Total G N M A I I #Ma5399 4.500% 8/20/48** | | **- 50.920** | **.00** | **50.92** | **- 52.71** | **- 1.79** |
| 05/20/2024 | Paid Down 23.65 Par Value Of G N M A I I #Ma5530 5.000% 10/20/48 For Record Date Of April Due 5/20/24 April GNMA Due 5/20/24 36179UEB4 | - 23.650 | .00 | 23.65 | - 24.70 | - 1.05 |
| **Total G N M A I I #Ma5530 5.000% 10/20/48** | | **- 23.650** | **.00** | **23.65** | **- 24.70** | **- 1.05** |
| 05/20/2024 | Paid Down 11.81 Par Value Of G N M A I I #Ma5651 4.000% 12/20/48 For Record Date Of April Due 5/20/24 April GNMA Due 5/20/24 36179UH47 | - 11.810 | .00 | 11.81 | - 12.04 | - .23 |
| **Total G N M A I I #Ma5651 4.000% 12/20/48** | | **- 11.810** | **.00** | **11.81** | **- 12.04** | **- .23** |
| 05/20/2024 | Paid Down 6.29 Par Value Of G N M A I I #Ma6209 3.000% 10/20/49 For Record Date Of April Due 5/20/24 April GNMA Due 5/20/24 36179U3S9 | - 6.290 | .00 | 6.29 | - 6.33 | - .04 |
| **Total G N M A I I #Ma6209 3.000% 10/20/49** | | **- 6.290** | **.00** | **6.29** | **- 6.33** | **- .04** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
241 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 97 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/07/2024 | Sold 50,000 Par Value Of G N M A I I Tba 4.500% 5/15/44 Trade Date 5/7/24 Sold Through J.P. Morgan Securities LLC Swift External Ref#: 4632286AA 50,000 Par Value At 94.73632 % 21H042653 | - 50,000.000 | .00 | 47,368.16 | - 46,999.02 | 369.14 |
| 05/07/2024 | Sold 25,000 Par Value Of G N M A I I Tba 4.500% 5/15/44 Trade Date 5/7/24 Sold Through Wells Fargo Securities, LLC Swift External Ref#: 4632626AA 25,000 Par Value At 94.73632 % 21H042653 | - 25,000.000 | .00 | 23,684.08 | - 23,561.53 | 122.55 |
| 05/13/2024 | Sold 25,000 Par Value Of G N M A I I Tba 4.500% 5/15/44 Trade Date 5/13/24 Sold Through J.P. Morgan Securities LLC Swift External Ref#: 4649729AA 25,000 Par Value At 94.70704 % 21H042653 | - 25,000.000 | .00 | 23,676.76 | - 23,561.52 | 115.24 |
| **Total G N M A  I I Tba 4.500%  5/15/44** | | **- 100,000.000** | **.00** | **94,729.00** | **- 94,122.07** | **606.93** |
| 05/22/2024 | Sold 25,000 Par Value Of G N M A I I Tba 4.500% 6/15/45 Trade Date 5/22/24 Sold Through BofA Securities, Inc./Fxd Inc Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 21H042661 | - 25,000.000 | .00 | 23,789.06 | - 23,690.68 | 98.38 |
| **Total G N M A  I I Tba 4.500%  6/15/45** | | **- 25,000.000** | **.00** | **23,789.06** | **- 23,690.68** | **98.38** |

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 98 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| 05/20/2024 | Paid Down<br>101.06 Par Value Of<br>G N M A Gtd Remic   6.500%  2/20/54<br>Trade Date 5/20/24<br>38384JQR8 | - 101.060 | .00 | 101.06 | - 101.00 | .06 |
| | **Total G N M A Gtd Remic 6.500%  2/20/54** | **- 101.060** | **.00** | **101.06** | **- 101.00** | **.06** |
| 05/06/2024 | Sold 25,000<br>Par Value Of<br>GNMA II Tba 30Yr    2.500%  5/15/50<br>Trade Date 5/6/24<br>Sold Through Wells Fargo Securities, LLC<br>Swift External Ref#: 4628643AA<br>25,000 Par Value At 83.25392 %<br>21H022655 | - 25,000.000 | .00 | 20,813.48 | - 20,804.69 | 8.79 |
| | **Total GNMA II Tba 30Yr 2.500%  5/15/50** | **- 25,000.000** | **.00** | **20,813.48** | **- 20,804.69** | **8.79** |
| 05/13/2024 | Sold 25,000<br>Par Value Of<br>GNMA II Tba 30Yr    5.000%  5/15/53<br>Trade Date 5/13/24<br>Sold Through Wells Fargo Securities, LLC<br>Swift External Ref#: 4647951AA<br>25,000 Par Value At 97.1582 %<br>21H050656 | - 25,000.000 | .00 | 24,289.55 | - 24,425.78 | - 136.23 |
| 05/13/2024 | Sold 50,000<br>Par Value Of<br>GNMA II Tba 30Yr    5.000%  5/15/53<br>Trade Date 5/13/24<br>Sold Through Citigroup Global Markets Inc.<br>Swift External Ref#: 4648743AA<br>50,000 Par Value At 97.21876 %<br>21H050656 | - 50,000.000 | .00 | 48,609.38 | - 48,437.50 | 171.88 |
| | **Total GNMA II Tba 30Yr 5.000%  5/15/53** | **- 75,000.000** | **.00** | **72,898.93** | **- 72,863.28** | **35.65** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 243 of 577



ADSF CUSTODY - METWEST
ACCOUNT 8803

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | TRANSACTION<br>PROCEEDS | FEDERAL<br>TAX COST | REALIZED<br>GAIN/LOSS |
|------|-------------|------------------------|------------|-------------------------|---------------------|------------------------|
| 05/03/2024 | Sold 26,000<br>Par Value Of<br>U S Treasury Nt     4.000%  2/15/34<br>Trade Date 5/3/24<br>Sold Through Citadel Securities LLC<br>Swift External Ref#: 4624331AA<br>26,000 Par Value At 96.09376923 %<br>91282CJZ5 | - 26,000.000 | .00 | 24,984.38 | - 25,441.41 | - 457.03 |
| 05/06/2024 | Sold 42,000<br>Par Value Of<br>U S Treasury Nt     4.000%  2/15/34<br>Trade Date 5/6/24<br>Sold Through Bnkofmont,Chbrnch/Cm<br>Swift External Ref#: 4628753AA<br>42,000 Par Value At 96 %<br>91282CJZ5 | - 42,000.000 | .00 | 40,320.00 | - 40,965.11 | - 645.11 |
| 05/06/2024 | Sold 53,000<br>Par Value Of<br>U S Treasury Nt     4.000%  2/15/34<br>Trade Date 5/6/24<br>Sold Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4627802AA<br>53,000 Par Value At 96.23011321 %<br>91282CJZ5 | - 53,000.000 | .00 | 51,001.96 | - 51,690.86 | - 688.90 |
| 05/07/2024 | Sold 53,000<br>Par Value Of<br>U S Treasury Nt     4.000%  2/15/34<br>Trade Date 5/7/24<br>Sold Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4633737AA<br>53,000 Par Value At 96.50364151 %<br>91282CJZ5 | - 53,000.000 | .00 | 51,146.93 | - 52,015.82 | - 868.89 |



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/09/2024 | Sold 78,000<br>Par Value Of<br>U S Treasury Nt 4.000% 2/15/34<br>Trade Date 5/9/24<br>Sold Through Nomura Securities/Fix Income<br>Swift External Ref#: 4637509AA<br>78,000 Par Value At 96.00391026 %<br>91282CJZ5 | - 78,000.000 | .00 | 74,883.05 | - 76,680.16 | - 1,797.11 |
| 05/09/2024 | Sold<br>104,000 Par Value Of<br>U S Treasury Nt 4.000% 2/15/34<br>Trade Date 5/9/24<br>Sold Through Nomura Securities/Fix Income<br>Swift External Ref#: 4638667AA<br>104,000 Par Value At 96.00390385 %<br>91282CJZ5 | - 104,000.000 | .00 | 99,844.06 | - 101,446.88 | - 1,602.82 |
| 05/09/2024 | Sold 52,000<br>Par Value Of<br>U S Treasury Nt 4.000% 2/15/34<br>Trade Date 5/9/24<br>Sold Through SG Americas Securities, LLC<br>Swift External Ref#: 4636978AA<br>52,000 Par Value At 96.00390385 %<br>91282CJZ5 | - 52,000.000 | .00 | 49,922.03 | - 50,945.63 | - 1,023.60 |
| 05/10/2024 | Sold 52,000<br>Par Value Of<br>U S Treasury Nt 4.000% 2/15/34<br>Trade Date 5/10/24<br>Sold Through Citadel Securities LLC<br>Swift External Ref#: 4644365AA<br>52,000 Par Value At 96.10288462 %<br>91282CJZ5 | - 52,000.000 | .00 | 49,973.50 | - 51,424.81 | - 1,451.31 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
245 of 577

02465604
54- -01-B -62 -158-04
0101  -14-02870-04

ADSF CUSTODY - METWEST
ACCOUNT 8803



Page 101 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/10/2024 | Sold 52,000<br>Par Value Of<br>U S Treasury Nt    4.000%  2/15/34<br>Trade Date 5/10/24<br>Sold Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4644678AA<br>52,000 Par Value At 96.11794231 %<br>91282CJZ5 | - 52,000.000 | .00 | 49,981.33 | - 51,540.94 | - 1,559.61 |
| 05/13/2024 | Sold 27,000<br>Par Value Of<br>U S Treasury Nt    4.000%  2/15/34<br>Trade Date 5/13/24<br>Sold Through Hsbc Securities, Inc.<br>Swift External Ref#: 4649369AA<br>27,000 Par Value At 96.125 %<br>91282CJZ5 | - 27,000.000 | .00 | 25,953.75 | - 26,554.69 | - 600.94 |
| 05/13/2024 | Sold 26,000<br>Par Value Of<br>U S Treasury Nt    4.000%  2/15/34<br>Trade Date 5/13/24<br>Sold Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4650848AA<br>26,000 Par Value At 96.14061538 %<br>91282CJZ5 | - 26,000.000 | .00 | 24,996.56 | - 25,581.56 | - 585.00 |
| 05/14/2024 | Sold 14,000<br>Par Value Of<br>U S Treasury Nt    4.000%  2/15/34<br>Trade Date 5/14/24<br>Sold Through SG Americas Securities, LLC<br>Swift External Ref#: 4651611AA<br>14,000 Par Value At 96.0195 %<br>91282CJZ5 | - 14,000.000 | .00 | 13,442.73 | - 13,541.14 | - 98.41 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
246 of 577



ADSF CUSTODY - METWEST
ACCOUNT 8803

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|---------------------|------------|----------------------|------------------|--------------------|
| 05/14/2024 | Sold 15,000<br>Par Value Of<br>U S Treasury Nt    4.000%  2/15/34<br>Trade Date 5/14/24<br>Sold Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4651959AA<br>15,000 Par Value At 96.01953333 %<br>91282CJZ5 | - 15,000.000 | .00 | 14,402.93 | - 14,235.11 | 167.82 |
| 05/14/2024 | Sold 14,000<br>Par Value Of<br>U S Treasury Nt    4.000%  2/15/34<br>Trade Date 5/14/24<br>Sold Through Morgan Stanley & Co. LLC<br>Swift External Ref#: 4652314AA<br>14,000 Par Value At 96.38071429 %<br>91282CJZ5 | - 14,000.000 | .00 | 13,493.30 | - 13,278.13 | 215.17 |
| 05/14/2024 | Sold 14,000<br>Par Value Of<br>U S Treasury Nt    4.000%  2/15/34<br>Trade Date 5/14/24<br>Sold Through Hsbc Securities, Inc.<br>Swift External Ref#: 4653192AA<br>14,000 Par Value At 96.3125 %<br>91282CJZ5 | - 14,000.000 | .00 | 13,483.75 | - 13,278.12 | 205.63 |
| **Total U S Treasury Nt 4.000%  2/15/34** | | **- 622,000.000** | **.00** | **597,830.26** | **- 608,620.37** | **- 10,790.11** |
| 05/24/2024 | Sold 34,000<br>Par Value Of<br>U S Treasury Nt    4.125%  3/31/29<br>Trade Date 5/24/24<br>Sold Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4671851AA<br>34,000 Par Value At 98.22805882 %<br>91282CKG5 | - 34,000.000 | .00 | 33,397.54 | - 33,830.00 | - 432.46 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
247 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 103 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | TRANSACTION<br>PROCEEDS | FEDERAL<br>TAX COST | REALIZED<br>GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/28/2024 | Sold 69,000<br>Par Value Of<br>U S Treasury Nt 4.125% 3/31/29<br>Trade Date 5/28/24<br>Sold Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4672926AA<br>69,000 Par Value At 98.35927536 %<br>91282CKG5 | - 69,000.000 | .00 | 67,867.90 | - 68,655.00 | - 787.10 |
| 05/28/2024 | Sold 34,000<br>Par Value Of<br>U S Treasury Nt 4.125% 3/31/29<br>Trade Date 5/28/24<br>Sold Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4673268AA<br>34,000 Par Value At 98.35929412 %<br>91282CKG5 | - 34,000.000 | .00 | 33,442.16 | - 33,830.00 | - 387.84 |
| 05/28/2024 | Sold 69,000<br>Par Value Of<br>U S Treasury Nt 4.125% 3/31/29<br>Trade Date 5/28/24<br>Sold Through Citadel Securities LLC<br>Swift External Ref#: 4674383AA<br>69,000 Par Value At 98.154 %<br>91282CKG5 | - 69,000.000 | .00 | 67,726.26 | - 68,655.01 | - 928.75 |
| 05/28/2024 | Sold 69,000<br>Par Value Of<br>U S Treasury Nt 4.125% 3/31/29<br>Trade Date 5/28/24<br>Sold Through Citadel Securities LLC<br>Swift External Ref#: 4674623AA<br>69,000 Par Value At 98.154 %<br>91282CKG5 | - 69,000.000 | .00 | 67,726.26 | - 68,715.42 | - 989.16 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
248 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

US bank 

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 104 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|---------------------|------------|----------------------|------------------|--------------------|
| 05/28/2024 | Sold 34,000<br>Par Value Of<br>U S Treasury Nt 4.125% 3/31/29<br>Trade Date 5/28/24<br>Sold Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4674028AA<br>34,000 Par Value At 98.19314706 %<br>91282CKG5 | - 34,000.000 | .00 | 33,385.67 | - 33,878.45 | - 492.78 |
| 05/28/2024 | Sold 41,000<br>Par Value Of<br>U S Treasury Nt 4.125% 3/31/29<br>Trade Date 5/28/24<br>Sold Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4675442AA<br>41,000 Par Value At 98.11019512 %<br>91282CKG5 | - 41,000.000 | .00 | 40,225.18 | - 40,854.23 | - 629.05 |
| 05/28/2024 | Sold 81,000<br>Par Value Of<br>U S Treasury Nt 4.125% 3/31/29<br>Trade Date 5/28/24<br>Sold Through Wells Fargo Securities, LLC<br>Swift External Ref#: 4676100AA<br>81,000 Par Value At 98.54687654 %<br>91282CKG5 | - 81,000.000 | .00 | 79,822.97 | - 79,346.44 | 476.53 |
| **Total U S Treasury Nt 4.125% 3/31/29** | | **- 431,000.000** | **.00** | **423,593.94** | **- 427,764.55** | **- 4,170.61** |
| 05/02/2024 | Sold 26,000<br>Par Value Of<br>U S Treasury Nt 4.500% 4/15/27<br>Trade Date 5/2/24<br>Sold Through Citadel Securities LLC<br>Swift External Ref#: 4620708AA<br>26,000 Par Value At 99.1875 %<br>91282CKJ9 | - 26,000.000 | .00 | 25,788.75 | - 26,000.25 | - 211.50 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
249 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 105 of 131
Period from May 1, 2024 to May 31, 2024



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | TRANSACTION<br>PROCEEDS | FEDERAL<br>TAX COST | REALIZED<br>GAIN/LOSS |
|------|-------------|------------------------|------------|-------------------------|---------------------|-----------------------|
| 05/03/2024 | Sold 26,000<br>Par Value Of<br>U S Treasury Nt    4.500%  4/15/27<br>Trade Date 5/3/24<br>Sold Through Citigroup Global Markets Inc.<br>Swift External Ref#: 4624787AA<br>26,000 Par Value At 99.5845 %<br>91282CKJ9 | - 26,000.000 | .00 | 25,891.97 | - 25,974.14 | - 82.17 |
| 05/07/2024 | Sold 53,000<br>Par Value Of<br>U S Treasury Nt    4.500%  4/15/27<br>Trade Date 5/7/24<br>Sold Through SG Americas Securities, LLC<br>Swift External Ref#: 4631887AA<br>53,000 Par Value At 99.64062264 %<br>91282CKJ9 | - 53,000.000 | .00 | 52,809.53 | - 52,935.58 | - 126.05 |
| 05/07/2024 | Sold 27,000<br>Par Value Of<br>U S Treasury Nt    4.500%  4/15/27<br>Trade Date 5/7/24<br>Sold Through Goldman Sachs & Co. LLC<br>Swift External Ref#: 4633208AA<br>27,000 Par Value At 99.67822222 %<br>91282CKJ9 | - 27,000.000 | .00 | 26,913.12 | - 26,966.65 | - 53.53 |
| 05/07/2024 | Sold 33,000<br>Par Value Of<br>U S Treasury Nt    4.500%  4/15/27<br>Trade Date 5/7/24<br>Sold Through Ubs Securities LLC<br>Swift External Ref#: 4633903AA<br>33,000 Par Value At 99.65624242 %<br>91282CKJ9 | - 33,000.000 | .00 | 32,886.56 | - 32,954.88 | - 68.32 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
250 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 106 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|---------------------|------------|----------------------|------------------|--------------------|
| 05/07/2024 | Sold 33,000<br>Par Value Of<br>U S Treasury Nt    4.500%  4/15/27<br>Trade Date 5/7/24<br>Sold Through Ubs Securities LLC<br>Swift External Ref#: 4634213AA<br>33,000 Par Value At 99.65624242 %<br>91282CKJ9 | - 33,000.000 | .00 | 32,886.56 | - 32,949.64 | - 63.08 |
| 05/09/2024 | Sold 46,000<br>Par Value Of<br>U S Treasury Nt    4.500%  4/15/27<br>Trade Date 5/9/24<br>Sold Through Ubs Securities LLC<br>Swift External Ref#: 4638034AA<br>46,000 Par Value At 99.73606522 %<br>91282CKJ9 | - 46,000.000 | .00 | 45,878.59 | - 45,929.80 | - 51.21 |
| 05/09/2024 | Sold 33,000<br>Par Value Of<br>U S Treasury Nt    4.500%  4/15/27<br>Trade Date 5/9/24<br>Sold Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4637175AA<br>33,000 Par Value At 99.73827273 %<br>91282CKJ9 | - 33,000.000 | .00 | 32,913.63 | - 32,764.96 | 148.67 |
| 05/09/2024 | Sold 42,000<br>Par Value Of<br>U S Treasury Nt    4.500%  4/15/27<br>Trade Date 5/9/24<br>Sold Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4640420AA<br>42,000 Par Value At 99.73828571 %<br>91282CKJ9 | - 42,000.000 | .00 | 41,890.08 | - 41,833.83 | 56.25 |
| **Total U S Treasury Nt 4.500%  4/15/27** | | **- 319,000.000** | **.00** | **317,858.79** | **- 318,309.73** | **- 450.94** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
251 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 107 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| 05/28/2024 | Sold 58,000<br>Par Value Of<br>U S Treasury Nt    4.625%  4/30/29<br>Trade Date 5/28/24<br>Sold Through Nomura Securities/Fix Income<br>Swift External Ref#: 4674979AA<br>58,000 Par Value At 100.34581034 %<br>91282CKP5 | - 58,000.000 | .00 | 58,200.57 | - 57,926.44 | 274.13 |
| 05/28/2024 | Sold 57,000<br>Par Value Of<br>U S Treasury Nt    4.625%  4/30/29<br>Trade Date 5/28/24<br>Sold Through Rbc Capital Markets, LLC<br>Swift External Ref#: 4676068AA<br>57,000 Par Value At 100.16796491 %<br>91282CKP5 | - 57,000.000 | .00 | 57,095.74 | - 56,931.78 | 163.96 |
| 05/29/2024 | Sold<br>112,000 Par Value Of<br>U S Treasury Nt    4.625%  4/30/29<br>Trade Date 5/29/24<br>Sold Through Wells Fargo Securities, LLC<br>Swift External Ref#: 4679397AA<br>112,000 Par Value At 99.890625 %<br>91282CKP5 | - 112,000.000 | .00 | 111,877.50 | - 111,802.25 | 75.25 |
| 05/29/2024 | Sold 56,000<br>Par Value Of<br>U S Treasury Nt    4.625%  4/30/29<br>Trade Date 5/29/24<br>Sold Through Nomura Securities/Fix Income<br>Swift External Ref#: 4682364AA<br>56,000 Par Value At 99.89855357 %<br>91282CKP5 | - 56,000.000 | .00 | 55,943.19 | - 55,901.12 | 42.07 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
252 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 108 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|---------------------|------------|----------------------|------------------|--------------------|
| 05/29/2024 | Sold 226,000 Par Value Of U S Treasury Nt 4.625% 4/30/29 Trade Date 5/29/24 Sold Through Goldman Sachs & Co. LLC Swift External Ref#: 4681147AA 226,000 Par Value At 99.85994248 % 91282CKP5 | - 226,000.000 | .00 | 225,683.47 | - 225,609.20 | 74.27 |
| 05/30/2024 | Sold 28,000 Par Value Of U S Treasury Nt 4.625% 4/30/29 Trade Date 5/30/24 Sold Through Bnkofmont,Chbrnch/Cm Swift External Ref#: 4685279AA 28,000 Par Value At 100.1875 % 91282CKP5 | - 28,000.000 | .00 | 28,052.50 | - 27,969.83 | 82.67 |
| 05/30/2024 | Sold 57,000 Par Value Of U S Treasury Nt 4.625% 4/30/29 Trade Date 5/30/24 Sold Through Deutsche Bank Securities, Inc. Swift External Ref#: 4685431AA 57,000 Par Value At 100.19189474 % 91282CKP5 | - 57,000.000 | .00 | 57,109.38 | - 56,911.93 | 197.45 |
| 05/30/2024 | Sold 113,000 Par Value Of U S Treasury Nt 4.625% 4/30/29 Trade Date 5/30/24 Sold Through Nomura Securities/Fix Income Swift External Ref#: 4686799AA 113,000 Par Value At 100.19961947 % 91282CKP5 | - 113,000.000 | .00 | 113,225.57 | - 112,830.20 | 395.37 |



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/31/2024 | Sold 55,000<br>Par Value Of<br>U S Treasury Nt 4.625% 4/30/29<br>Trade Date 5/31/24<br>Sold Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4690882AA<br>55,000 Par Value At 100.36921818 %<br>91282CKP5 | - 55,000.000 | .00 | 55,203.07 | - 54,941.35 | 261.72 |
| 05/31/2024 | Sold 55,000<br>Par Value Of<br>U S Treasury Nt 4.625% 4/30/29<br>Trade Date 5/31/24<br>Sold Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4691941AA<br>55,000 Par Value At 100.38856364 %<br>91282CKP5 | - 55,000.000 | .00 | 55,213.71 | - 54,938.41 | 275.30 |
| 05/31/2024 | Sold<br>109,000 Par Value Of<br>U S Treasury Nt 4.625% 4/30/29<br>Trade Date 5/31/24<br>Sold Through Goldman Sachs & Co. LLC<br>Swift External Ref#: 4691091AA<br>109,000 Par Value At 100.38856881 %<br>91282CKP5 | - 109,000.000 | .00 | 109,423.54 | - 108,847.52 | 576.02 |
| **Total U S Treasury Nt 4.625% 4/30/29** | | **- 926,000.000** | **.00** | **927,028.24** | **- 924,610.03** | **2,418.21** |
| 05/06/2024 | Sold 27,000<br>Par Value Of<br>U S Treasury Nt 4.875% 4/30/26<br>Trade Date 5/6/24<br>Sold Through Citadel Securities LLC<br>Swift External Ref#: 4630531AA<br>27,000 Par Value At 100.08203704 %<br>91282CKK6 | - 27,000.000 | .00 | 27,022.15 | - 26,984.54 | 37.61 |

Case: 23-30564  Doc# 1224-1  Filed: 06/20/25  Entered: 06/20/25 15:00:00  Page
254 of 577



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/28/2024 | Sold 131,000 Par Value Of U S Treasury Nt 4.875% 4/30/26 Trade Date 5/28/24 Sold Through Ubs Securities LLC Swift External Ref#: 4675140AA 131,000 Par Value At 99.86719084 % 91282CKK6 | - 131,000.000 | .00 | 130,826.02 | - 130,920.40 | - 94.38 |
| 05/28/2024 | Sold 88,000 Par Value Of U S Treasury Nt 4.875% 4/30/26 Trade Date 5/28/24 Sold Through Rbc Capital Markets, LLC Swift External Ref#: 4675654AA 88,000 Par Value At 99.82031818 % 91282CKK6 | - 88,000.000 | .00 | 87,841.88 | - 87,942.00 | - 100.12 |
| 05/29/2024 | Sold 109,000 Par Value Of U S Treasury Nt 4.875% 4/30/26 Trade Date 5/29/24 Sold Through Ubs Securities LLC Swift External Ref#: 4676976AA 109,000 Par Value At 99.83397248 % 91282CKK6 | - 109,000.000 | .00 | 108,819.03 | - 108,928.16 | - 109.13 |
| 05/29/2024 | Sold 219,000 Par Value Of U S Treasury Nt 4.875% 4/30/26 Trade Date 5/29/24 Sold Through Barclays Capital Inc. Fixed In Swift External Ref#: 4677309AA 219,000 Par Value At 99.80859361 % 91282CKK6 | - 219,000.000 | .00 | 218,580.82 | - 218,868.34 | - 287.52 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
255 of 577

02465604
54- -01-B -62 -158-04
0101  -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 111 of 131
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/29/2024 | Sold 220,000 Par Value Of U S Treasury Nt    4.875%  4/30/26 Trade Date 5/29/24 Sold Through Morgan Stanley & Co. LLC Swift External Ref#: 4677782AA 220,000 Par Value At 99.79650455 % 91282CKK6 | - 220,000.000 | .00 | 219,552.31 | - 219,855.16 | - 302.85 |
| 05/29/2024 | Sold 219,000 Par Value Of U S Treasury Nt    4.875%  4/30/26 Trade Date 5/29/24 Sold Through Goldman Sachs & Co. LLC Swift External Ref#: 4679067AA 219,000 Par Value At 99.77391781 % 91282CKK6 | - 219,000.000 | .00 | 218,504.88 | - 218,736.15 | - 231.27 |
| 05/31/2024 | Sold 188,000 Par Value Of U S Treasury Nt    4.875%  4/30/26 Trade Date 5/31/24 Sold Through Deutsche Bank Securities, Inc. Swift External Ref#: 4688041AA 188,000 Par Value At 99.95784043 % 91282CKK6 | - 188,000.000 | .00 | 187,920.74 | - 187,796.92 | 123.82 |
| 05/31/2024 | Sold 38,000 Par Value Of U S Treasury Nt    4.875%  4/30/26 Trade Date 5/31/24 Sold Through Deutsche Bank Securities, Inc. Swift External Ref#: 4688194AA 38,000 Par Value At 99.96534211 % 91282CKK6 | - 38,000.000 | .00 | 37,986.83 | - 38,044.53 | - 57.70 |
| **Total U S Treasury Nt 4.875%  4/30/26** | | **- 1,239,000.000** | **.00** | **1,237,054.66** | **- 1,238,076.20** | **- 1,021.54** |
| **Total Government Issues** | | **- 4,714,034.530** | **.00** | **4,575,990.84** | **- 4,597,045.34** | **- 21,054.50** |

**Corporate Issues**



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| 05/28/2024 | Paid Down<br>4,255.57 Par Value Of<br>Abc Financial Co  6.91497%  3/25/37<br>Trade Date 5/25/24<br>74978AAD2 | - 4,255.570 | .00 | 4,255.57 | - 4,213.01 | 42.56 |
| **Total Abc Financial Co 6.91497%  3/25/37** | | **- 4,255.570** | **.00** | **4,255.57** | **- 4,213.01** | **42.56** |
| 05/17/2024 | Paid Down<br>689.8 Par Value Of<br>Bank       0.446% 12/16/53<br>Trade Date 5/17/24<br>06541UBN5 | - 689.800 | .00 | 689.80 | - 681.61 | 8.19 |
| **Total Bank 0.446% 12/16/53** | | **- 689.800** | **.00** | **689.80** | **- 681.61** | **8.19** |
| 05/09/2024 | Sold 10,000<br>Par Value Of<br>Bk Of America Mtn   2.299%  7/21/32<br>Trade Date 5/9/24<br>Sold Through BofA Securities, Inc./Fxd Inc<br>Swift External Ref#: 4640091AA<br>10,000 Par Value At 80.913 %<br>06051GKA6 | - 10,000.000 | .00 | 8,091.30 | - 8,896.30 | - 805.00 |
| **Total Bk Of America Mtn 2.299%  7/21/32** | | **- 10,000.000** | **.00** | **8,091.30** | **- 8,896.30** | **- 805.00** |
| 05/17/2024 | Paid Down<br>10,875.34 Par Value Of<br>Jpmbb Commercial   3.2312%  1/15/48<br>Trade Date 5/17/24<br>46643TBA9 | - 10,875.340 | .00 | 10,875.34 | - 11,321.83 | - 446.49 |
| **Total Jpmbb Commercial 3.2312%  1/15/48** | | **- 10,875.340** | **.00** | **10,875.34** | **- 11,321.83** | **- 446.49** |



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| 05/30/2024 | Full Call<br>10,000 $1 Pv<br>Morgan Stanley 0.790% 5/30/25<br>On 05/30/24 At 1.00 USD<br>Lt Capital Gain Of 522.40 USD On Federal Cost<br>Federal Tax Cost 9,477.60 USD<br>Corporate Action Id: 554263<br>61747YEA9 | - 10,000.000 | .00 | 10,000.00 | - 9,477.60 | 522.40 |
| **Total Morgan Stanley 0.790% 5/30/25** | | **- 10,000.000** | **.00** | **10,000.00** | **- 9,477.60** | **522.40** |
| 05/28/2024 | Paid Down<br>260.63 Par Value Of<br>New Century Home 6.17477% 8/25/34<br>Trade Date 5/25/24<br>64352VFW6 | - 260.630 | .00 | 260.63 | - 250.16 | 10.47 |
| **Total New Century Home 6.17477% 8/25/34** | | **- 260.630** | **.00** | **260.63** | **- 250.16** | **10.47** |
| 05/16/2024 | Sold 5,000<br>Par Value Of<br>Pilgrims Pride 6.250% 7/01/33<br>Trade Date 5/16/24<br>Sold Through Deutsche Bank Securities, Inc.<br>Swift External Ref#: 4658563AA<br>5,000 Par Value At 102.063 %<br>72147KAK4 | - 5,000.000 | .00 | 5,103.15 | - 4,965.60 | 137.55 |
| 05/17/2024 | Sold 10,000<br>Par Value Of<br>Pilgrims Pride 6.250% 7/01/33<br>Trade Date 5/17/24<br>Sold Through Rbc Capital Markets, LLC<br>Swift External Ref#: 4659919AA<br>10,000 Par Value At 101.822 %<br>72147KAK4 | - 10,000.000 | .00 | 10,182.20 | - 9,931.20 | 251.00 |
| **Total Pilgrims Pride 6.250% 7/01/33** | | **- 15,000.000** | **.00** | **15,285.35** | **- 14,896.80** | **388.55** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
258 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 114 of 131
Period from May 1, 2024 to May 31, 2024



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| 05/28/2024 | Paid Down<br>226.89 Par Value Of<br>S L M A        6.75895%  1/25/29<br>Trade Date 5/25/24<br>78446YAA1 | - 226.890 | .00 | 226.89 | - 227.37 | - .48 |
| | **Total S L M A 6.75895% 1/25/29** | **- 226.890** | **.00** | **226.89** | **- 227.37** | **- .48** |
| | **Total Corporate Issues** | **- 51,308.230** | **.00** | **49,684.88** | **- 49,964.68** | **- 279.80** |
| | **Foreign Issues** | | | | | |
| 05/09/2024 | Sold 45,000<br>Par Value Of<br>Hsbc Hldgs Plc        1.589%  5/24/27<br>Trade Date 5/9/24<br>Sold Through Barclays Capital Inc. Fixed In<br>Swift External Ref#: 4640979AA<br>45,000 Par Value At 92.76 %<br>404280CM9 | - 45,000.000 | .00 | 41,742.00 | - 42,907.75 | - 1,165.75 |
| | **Total Hsbc Hldgs Plc 1.589% 5/24/27** | **- 45,000.000** | **.00** | **41,742.00** | **- 42,907.75** | **- 1,165.75** |
| 05/22/2024 | Sold 5,000<br>Par Value Of<br>Trans Canada Pl        4.625%  3/01/34<br>Trade Date 5/22/24<br>Sold Through Citigroup Global Markets Inc.<br>Swift External Ref#: 4665314AA<br>5,000 Par Value At 93.253 %<br>89352HAM1 | - 5,000.000 | .00 | 4,662.65 | - 4,242.20 | 420.45 |
| | **Total Trans Canada Pl 4.625% 3/01/34** | **- 5,000.000** | **.00** | **4,662.65** | **- 4,242.20** | **420.45** |
| | **Total Foreign Issues** | **- 50,000.000** | **.00** | **46,404.65** | **- 47,149.95** | **- 745.30** |
| | **Total Sales And Maturities** | **- 7,540,113.790** | **.00** | **7,396,851.40** | **- 7,418,931.00** | **- 22,079.60** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
259 of 577



## SALES AND MATURITIES MESSAGES

Realized gain/loss should not be used for tax purposes.

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
260 of 577



## PENDING TRADES

| TRADE DATE | SETTLE DATE | DESCRIPTION | SHARES/ PAR VALUE | FEDERAL TAX COST | CASH |
|---|---|---|---|---|---|
| **Purchases** | | | | | |
| 04/30/2024 | 06/20/2024 | Purchased 25,000 Par Value Of<br>GNMA II Tba 30Yr   5.500%  6/15/53<br>Trade Date 4/30/24<br>Purchased Through Wells Fargo Securities, LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Reversed By Trx 2604435 Batch 000000 On 5/2/24<br>Reversal Posted By  Xx<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>21H052660 | 25,000.000 | 24,509.77 | - 24,509.77 |
| 04/30/2024 | 06/20/2024 | Purchased -25,000 Par Value Of<br>GNMA II Tba 30Yr   5.500%  6/15/53<br>Trade Date 4/30/24<br>Purchased Through Wells Fargo Securities, LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Reversal Of Trx 2601317 Batch 000000 From 6/20/24<br>Reversal Posted By  Xx<br>Reversal Reason Code<br>Rev Expl      <          h    ≤    q    u<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>21H052660 | - 25,000.000 | - 24,509.77 | 24,509.77 |
| 04/30/2024 | 06/20/2024 | Purchased 25,000 Par Value Of<br>GNMA II Tba 30Yr   5.500%  6/15/53<br>Trade Date 4/30/24<br>Purchased Through Wells Fargo Securities, LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>21H052660 | 25,000.000 | 24,509.77 | - 24,509.77 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 261 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 117 of 131
Period from May 1, 2024 to May 31, 2024

## PENDING TRADES (continued)

| TRADE DATE | SETTLE DATE | DESCRIPTION | SHARES/ PAR VALUE | FEDERAL TAX COST | CASH |
|---|---|---|---|---|---|
| 05/01/2024 | 06/13/2024 | Purchased 25,000 Par Value Of<br>F N M A Tba 30Yr 4.000% 6/15/45<br>Trade Date 5/1/24<br>Purchased Through Mizuho Securities USA Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F040669 | 25,000.000 | 22,383.79 | - 22,383.79 |
| 05/01/2024 | 06/13/2024 | Purchased 100,000 Par Value Of<br>F N M A Tba 30Yr 4.500% 6/15/48<br>Trade Date 5/1/24<br>Purchased Through Morgan Stanley & Co. LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F042665 | 100,000.000 | 92,349.61 | - 92,349.61 |
| 05/01/2024 | 06/13/2024 | Purchased 25,000 Par Value Of<br>F N M A Tba 30Yr 5.000% 6/15/53<br>Trade Date 5/1/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F050668 | 25,000.000 | 23,727.54 | - 23,727.54 |
| 05/01/2024 | 06/13/2024 | Purchased 50,000 Par Value Of<br>F N M A Tba 30Yr 5.000% 6/15/53<br>Trade Date 5/1/24<br>Purchased Through Morgan Stanley & Co. LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F050668 | 50,000.000 | 47,489.26 | - 47,489.26 |



ADSF CUSTODY - METWEST
ACCOUNT 8803

## PENDING TRADES (continued)

| TRADE DATE | SETTLE DATE | DESCRIPTION | SHARES/ PAR VALUE | FEDERAL TAX COST | CASH |
|---|---|---|---|---|---|
| 05/02/2024 | 06/13/2024 | Purchased 50,000 Par Value Of<br>Umbs Tba 30Yr      5.500%  6/15/53<br>Trade Date 5/2/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F052664 | 50,000.000 | 48,761.72 | - 48,761.72 |
| 05/02/2024 | 06/13/2024 | Purchased 25,000 Par Value Of<br>F N M A Tba 30Yr    4.500%  6/15/48<br>Trade Date 5/2/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F042665 | 25,000.000 | 23,269.53 | - 23,269.53 |
| 05/03/2024 | 06/13/2024 | Purchased 25,000 Par Value Of<br>F N M A Tba 30Yr    4.000%  6/15/45<br>Trade Date 5/3/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F040669 | 25,000.000 | 22,734.38 | - 22,734.38 |
| 05/03/2024 | 06/13/2024 | Purchased 50,000 Par Value Of<br>F N M A Tba 30Yr    3.000%  6/15/47<br>Trade Date 5/3/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F030660 | 50,000.000 | 42,058.59 | - 42,058.59 |



ADSF CUSTODY - METWEST
ACCOUNT 8803

## PENDING TRADES (continued)

| TRADE DATE | SETTLE DATE | DESCRIPTION | SHARES/ PAR VALUE | FEDERAL TAX COST | CASH |
|---|---|---|---|---|---|
| 05/06/2024 | 06/13/2024 | Purchased 50,000 Par Value Of<br>FHLMC Tba 30Yr    2.000%  6/15/51<br>Trade Date 5/6/24<br>Purchased Through J.P. Morgan Securities LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F020661 | 50,000.000 | 38,515.63 | - 38,515.63 |
| 05/06/2024 | 06/13/2024 | Purchased 50,000 Par Value Of<br>F N M A Tba 30Yr    3.000%  6/15/47<br>Trade Date 5/6/24<br>Purchased Through Citigroup Global Markets Inc.<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F030660 | 50,000.000 | 42,109.38 | - 42,109.38 |
| 05/06/2024 | 06/20/2024 | Purchased 25,000 Par Value Of<br>GNMA II Tba 30Yr    2.500%  6/15/49<br>Trade Date 5/6/24<br>Purchased Through Wells Fargo Securities, LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>21H022663 | 25,000.000 | 20,828.13 | - 20,828.13 |
| 05/06/2024 | 06/13/2024 | Purchased 50,000 Par Value Of<br>F N M A Tba 30Yr    2.500%  6/15/51<br>Trade Date 5/6/24<br>Purchased Through Citigroup Global Markets Inc.<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F022667 | 50,000.000 | 40,357.42 | - 40,357.42 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 264 of 577



## PENDING TRADES (continued)

| TRADE DATE | SETTLE DATE | DESCRIPTION | SHARES/ PAR VALUE | FEDERAL TAX COST | CASH |
|---|---|---|---|---|---|
| 05/07/2024 | 06/13/2024 | Purchased 100,000 Par Value Of<br>F N M A Tba 30Yr   4.000%  6/15/45<br>Trade Date 5/7/24<br>Purchased Through Goldman Sachs & Co. LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F040669 | 100,000.000 | 91,253.91 | - 91,253.91 |
| 05/07/2024 | 06/20/2024 | Purchased 50,000 Par Value Of<br>G N M A I I Tba   4.500%  6/15/45<br>Trade Date 5/7/24<br>Purchased Through J.P. Morgan Securities LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>21H042661 | 50,000.000 | 47,384.77 | - 47,384.77 |
| 05/07/2024 | 06/20/2024 | Purchased 25,000 Par Value Of<br>G N M A I I Tba   4.500%  6/15/45<br>Trade Date 5/7/24<br>Purchased Through Wells Fargo Securities, LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>21H042661 | 25,000.000 | 23,692.38 | - 23,692.38 |
| 05/13/2024 | 06/20/2024 | Purchased 25,000 Par Value Of<br>G N M A I I Tba   4.500%  6/15/45<br>Trade Date 5/13/24<br>Purchased Through J.P. Morgan Securities LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>21H042661 | 25,000.000 | 23,685.55 | - 23,685.55 |



## PENDING TRADES (continued)

| TRADE DATE | SETTLE DATE | DESCRIPTION | SHARES/ PAR VALUE | FEDERAL TAX COST | CASH |
|---|---|---|---|---|---|
| 05/13/2024 | 06/20/2024 | Purchased 25,000 Par Value Of<br>GNMA II Tba 30Yr  5.000%  6/15/52<br>Trade Date 5/13/24<br>Purchased Through Wells Fargo Securities, LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>21H050664 | 25,000.000 | 24,291.02 | - 24,291.02 |
| 05/13/2024 | 06/20/2024 | Purchased 50,000 Par Value Of<br>GNMA II Tba 30Yr  5.000%  6/15/52<br>Trade Date 5/13/24<br>Purchased Through Citigroup Global Markets Inc.<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>21H050664 | 50,000.000 | 48,613.28 | - 48,613.28 |
| 05/22/2024 | 06/20/2024 | Purchased 22,489.09 Par Value Of<br>G N M A  I I #Ma8201 4.500%  8/20/52<br>Trade Date 5/22/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 53.41- USD Misc Fee2<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>36179XDE3 | 22,489.090 | 21,435.79 | - 21,435.79 |
| 05/29/2024 | 07/15/2024 | Purchased 25,000 Par Value Of<br>F N M A Tba 30Yr   4.000%  7/15/44<br>Trade Date 5/29/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F040677 | 25,000.000 | 22,472.66 | - 22,472.66 |



## PENDING TRADES (continued)

| TRADE DATE | SETTLE DATE | DESCRIPTION | SHARES/ PAR VALUE | FEDERAL TAX COST | CASH |
|---|---|---|---|---|---|
| 05/29/2024 | 07/15/2024 | Purchased 100,000 Par Value Of<br>F N M A Tba 30Yr 4.000% 7/15/44<br>Trade Date 5/29/24<br>Purchased Through Goldman Sachs & Co. LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F040677 | 100,000.000 | 89,902.34 | - 89,902.34 |
| 05/29/2024 | 07/15/2024 | Purchased 25,000 Par Value Of<br>F N M A Tba 30Yr 4.000% 7/15/44<br>Trade Date 5/29/24<br>Purchased Through Mizuho Securities USA Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F040677 | 25,000.000 | 22,459.96 | - 22,459.96 |
| 05/30/2024 | 07/15/2024 | Purchased 100,000 Par Value Of<br>F N M A Tba 30Yr 4.500% 7/15/44<br>Trade Date 5/30/24<br>Purchased Through Morgan Stanley & Co. LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F042673 | 100,000.000 | 93,339.84 | - 93,339.84 |
| 05/30/2024 | 07/15/2024 | Purchased 25,000 Par Value Of<br>F N M A Tba 30Yr 4.500% 7/15/44<br>Trade Date 5/30/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F042673 | 25,000.000 | 23,316.41 | - 23,316.41 |



ADSF CUSTODY - METWEST
ACCOUNT 8803

## PENDING TRADES (continued)

| TRADE DATE | SETTLE DATE | DESCRIPTION | SHARES/ PAR VALUE | FEDERAL TAX COST | CASH |
|---|---|---|---|---|---|
| 05/31/2024 | 07/15/2024 | Purchased 25,000 Par Value Of<br>F N M A Tba 30Yr 5.000% 7/15/45<br>Trade Date 5/31/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F050676 | 25,000.000 | 24,044.92 | - 24,044.92 |
| 05/31/2024 | 07/15/2024 | Purchased 50,000 Par Value Of<br>F N M A Tba 30Yr 5.000% 7/15/45<br>Trade Date 5/31/24<br>Purchased Through Morgan Stanley & Co. LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>Posted Thru Fundweb Networking<br>EBR Pending Transaction<br>01F050676 | 50,000.000 | 48,101.56 | - 48,101.56 |
| 05/31/2024 | 06/03/2024 | Purchased 35,000 Par Value Of<br>U S Treasury Nt 4.625% 5/15/34<br>Trade Date 5/31/24<br>Purchased Through Goldman Sachs & Co. LLC<br>Purchased On The Icap Electronic Broking (US)<br>Swift External Ref#: 4688930AA<br>35,000 Par Value At 99.06251429 %<br>91282CKQ3 | 35,000.000 | 34,671.88 | - 34,671.88 |
| 05/31/2024 | 06/03/2024 | Purchased 32,000 Par Value Of<br>U S Treasury Nt 4.500% 5/31/29<br>Trade Date 5/31/24<br>Purchased Through Rbc Capital Markets, LLC<br>Purchased On The Icap Electronic Broking (US)<br>Swift External Ref#: 4689080AA<br>32,000 Par Value At 99.9921875 %<br>91282CKT7 | 32,000.000 | 31,997.50 | - 31,997.50 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
268 of 577



## PENDING TRADES (continued)

| TRADE DATE | SETTLE DATE | DESCRIPTION | SHARES/ PAR VALUE | FEDERAL TAX COST | CASH |
|---|---|---|---|---|---|
| 05/31/2024 | 06/03/2024 | Purchased 54,000 Par Value Of<br>U S Treasury Nt    4.500%  5/31/29<br>Trade Date 5/31/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Purchased On The Icap Electronic Broking (US)<br>Swift External Ref#: 4691552AA<br>54,000 Par Value At 99.91405556 %<br>91282CKT7 | 54,000.000 | 53,953.59 | - 53,953.59 |
| 05/31/2024 | 06/03/2024 | Purchased 54,000 Par Value Of<br>U S Treasury Nt    4.500%  5/31/29<br>Trade Date 5/31/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Purchased On The Icap Electronic Broking (US)<br>Swift External Ref#: 4690715AA<br>54,000 Par Value At 99.89844444 %<br>91282CKT7 | 54,000.000 | 53,945.16 | - 53,945.16 |
| 05/31/2024 | 06/03/2024 | Purchased 108,000 Par Value Of<br>U S Treasury Nt    4.500%  5/31/29<br>Trade Date 5/31/24<br>Purchased Through Goldman Sachs & Co. LLC<br>Purchased On The Icap Electronic Broking (US)<br>Swift External Ref#: 4691286AA<br>108,000 Par Value At 99.914063 %<br>91282CKT7 | 108,000.000 | 107,907.18 | - 107,907.18 |
| 05/31/2024 | 06/03/2024 | Purchased 36,000 Par Value Of<br>U S Treasury Nt    4.875%  5/31/26<br>Trade Date 5/31/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Purchased On The Icap Electronic Broking (US)<br>Swift External Ref#: 4688344AA<br>36,000 Par Value At 100.00780556 %<br>91282CKS9 | 36,000.000 | 36,002.81 | - 36,002.81 |



## PENDING TRADES (continued)

| TRADE DATE | SETTLE DATE | DESCRIPTION | SHARES/ PAR VALUE | FEDERAL TAX COST | CASH |
|---|---|---|---|---|---|
| 05/31/2024 | 06/03/2024 | Purchased 180,000 Par Value Of<br>U S Treasury Nt    4.875%  5/31/26<br>Trade Date 5/31/24<br>Purchased Through Deutsche Bank Securities, Inc.<br>Purchased On The Icap Electronic Broking (US)<br>Swift External Ref#: 4687871AA<br>180,000 Par Value At 100 %<br>91282CKS9 | 180,000.000 | 180,000.00 | - 180,000.00 |
| **Total Purchases** | | | **1,696,489.090** | **1,591,567.26** | **- 1,591,567.26** |
| **Sales** | | | | | |
| 05/22/2024 | 06/20/2024 | Sold 25,000 Par Value Of<br>G N M A  I I Tba    4.500%  6/15/45<br>Trade Date 5/22/24<br>Sold Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>21H042661 | - 25,000.000 | - 23,690.68 | 23,789.06 |
| 05/29/2024 | 06/13/2024 | Sold 25,000 Par Value Of<br>F N M A Tba 30Yr    4.000%  6/15/45<br>Trade Date 5/29/24<br>Sold Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F040669 | - 25,000.000 | - 22,728.68 | 22,465.82 |
| 05/29/2024 | 06/13/2024 | Sold 100,000 Par Value Of<br>F N M A Tba 30Yr    4.000%  6/15/45<br>Trade Date 5/29/24<br>Sold Through Goldman Sachs & Co. LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F040669 | - 100,000.000 | - 90,914.72 | 89,875.00 |



ADSF CUSTODY - METWEST
ACCOUNT 8803

## PENDING TRADES (continued)

| TRADE DATE | SETTLE DATE | DESCRIPTION | SHARES/ PAR VALUE | FEDERAL TAX COST | CASH |
|---|---|---|---|---|---|
| 05/29/2024 | 06/13/2024 | Sold 25,000 Par Value Of<br>F N M A Tba 30Yr  4.000%  6/15/45<br>Trade Date 5/29/24<br>Sold Through Mizuho Securities USA Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F040669 | - 25,000.000 | - 22,728.68 | 22,453.13 |
| 05/30/2024 | 06/13/2024 | Sold 100,000 Par Value Of<br>F N M A Tba 30Yr  4.500%  6/15/48<br>Trade Date 5/30/24<br>Sold Through Morgan Stanley & Co. LLC<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F042665 | - 100,000.000 | - 92,495.31 | 93,328.13 |
| 05/30/2024 | 06/13/2024 | Sold 25,000 Par Value Of<br>F N M A Tba 30Yr  4.500%  6/15/48<br>Trade Date 5/30/24<br>Sold Through BofA Securities, Inc./Fxd Inc<br>Paid 0.00 USD Load<br>Paid 0.00 USD Exchange Fee<br>EBR Pending Transaction<br>01F042665 | - 25,000.000 | - 23,123.83 | 23,312.99 |
| 05/31/2024 | 06/03/2024 | Sold 55,000 Par Value Of<br>U S Treasury Nt  4.625%  4/30/29<br>Trade Date 5/31/24<br>Sold Through Deutsche Bank Securities, Inc.<br>Sold On The Icap Electronic Broking (US)<br>Swift External Ref#: 4690882AA<br>55,000 Par Value At 100.36921818 %<br>91282CKP5 | - 55,000.000 | - 54,941.35 | 55,203.07 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
271 of 577



## PENDING TRADES (continued)

| TRADE DATE | SETTLE DATE | DESCRIPTION | SHARES/ PAR VALUE | FEDERAL TAX COST | CASH |
|---|---|---|---|---|---|
| 05/31/2024 | 06/03/2024 | Sold 55,000 Par Value Of<br>U S Treasury Nt    4.625%  4/30/29<br>Trade Date 5/31/24<br>Sold Through Deutsche Bank Securities, Inc.<br>Sold On The Icap Electronic Broking (US)<br>Swift External Ref#: 4691941AA<br>55,000 Par Value At 100.38856364 %<br>91282CKP5 | - 55,000.000 | - 54,938.41 | 55,213.71 |
| 05/31/2024 | 06/03/2024 | Sold 109,000 Par Value Of<br>U S Treasury Nt    4.625%  4/30/29<br>Trade Date 5/31/24<br>Sold Through Goldman Sachs & Co. LLC<br>Sold On The Icap Electronic Broking (US)<br>Swift External Ref#: 4691091AA<br>109,000 Par Value At 100.38856881 %<br>91282CKP5 | - 109,000.000 | - 108,847.52 | 109,423.54 |
| 05/31/2024 | 06/03/2024 | Sold 188,000 Par Value Of<br>U S Treasury Nt    4.875%  4/30/26<br>Trade Date 5/31/24<br>Sold Through Deutsche Bank Securities, Inc.<br>Sold On The No Market (E.G. Unlisted)<br>Swift External Ref#: 4688041AA<br>188,000 Par Value At 99.95784043 %<br>91282CKK6 | - 188,000.000 | - 187,796.92 | 187,920.74 |
| 05/31/2024 | 06/03/2024 | Sold 38,000 Par Value Of<br>U S Treasury Nt    4.875%  4/30/26<br>Trade Date 5/31/24<br>Sold Through Deutsche Bank Securities, Inc.<br>Sold On The No Market (E.G. Unlisted)<br>Swift External Ref#: 4688194AA<br>38,000 Par Value At 99.96534211 %<br>91282CKK6 | - 38,000.000 | - 38,044.53 | 37,986.83 |



ADSF CUSTODY - METWEST
ACCOUNT 8803

## PENDING TRADES (continued)

| TRADE DATE | SETTLE DATE | DESCRIPTION | SHARES/ PAR VALUE | FEDERAL TAX COST | CASH |
|---|---|---|---|---|---|
| 05/31/2024 | 06/13/2024 | Sold 25,000 Par Value Of F N M A Tba 30Yr    5.000%  6/15/53 Trade Date 5/31/24 Sold Through BofA Securities, Inc./Fxd Inc Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F050668 | - 25,000.000 | - 23,738.93 | 24,042.97 |
| 05/31/2024 | 06/13/2024 | Sold 50,000 Par Value Of F N M A Tba 30Yr    5.000%  6/15/53 Trade Date 5/31/24 Sold Through Morgan Stanley & Co. LLC Paid 0.00 USD Load Paid 0.00 USD Exchange Fee EBR Pending Transaction 01F050668 | - 50,000.000 | - 47,477.87 | 48,097.66 |
| **Total Sales** | | | **- 820,000.000** | **- 791,467.43** | **793,112.65** |
| **Net Trades Pending Settlement** | | | **876,489.090** | **800,099.83** | **- 798,454.61** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
273 of 577

02465604
54- -01-B -62 -158-04
0101 -14-02870-04



ADSF CUSTODY - METWEST
ACCOUNT 8803

## BROKER COMMISSIONS

| BROKER/PARTY SHARES/ UNITS | DATE | DESCRIPTION | PURCHASE COST/ SALE PROCEEDS | BROKER COMMISSION | OTHER EXPENSE | TOTAL COST/ NET PROCEEDS |
|---|---|---|---|---|---|---|
| **BofA Securities, Inc./Fxd Inc** | | | | | | |
| 22,489.090 | 05/22/2024 | Bought G N M A  I I #Ma8201 4.500%  8/20/52 36179XDE3 | 21,435.79 | .00 | - 53.41 | 21,435.79 |
| **Total BofA Securities, Inc./Fxd Inc** | | | **21,435.79** | **.00** | **- 53.41** | **21,435.79** |
| # Trades/Commission Per Share | | | 1 | .00 | | |
| **Grand Total** | | | **21,435.79** | **.00** | **- 53.41** | **21,435.79** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
274 of 577

02465604
54- -01-B -62 -158-04
0101  -14-02870-04

ADSF CUSTODY - METWEST
ACCOUNT 8803

Page 130 of 131
Period from May 1, 2024 to May 31, 2024



## BOND SUMMARY

| | PAR VALUE | MARKET VALUE | PERCENTAGE OF CATEGORY |
|---|---|---|---|
| **MATURITY SUMMARY** | | | |
| 2024 | .00 | .00 | 0.00 |
| 2025 | 35,000.00 | 33,694.05 | 0.49 |
| 2026 | 1,308,819.00 | 1,302,551.15 | 19.26 |
| 2027 | 546,000.00 | 533,479.19 | 7.89 |
| 2028 | 116,628.84 | 110,281.46 | 1.64 |
| 2029 | 2,105,721.39 | 2,103,621.38 | 31.10 |
| 2030 | 134,000.00 | 119,433.29 | 1.77 |
| 2031 | 202,485.69 | 174,216.32 | 2.58 |
| 2032 | 250,000.00 | 214,640.50 | 3.17 |
| 2033 | 75,259.21 | 72,570.18 | 1.07 |
| 2034 - 2038 | 917,235.75 | 880,788.60 | 13.02 |
| 2039 - 2043 | 35,000.00 | 29,190.20 | 0.43 |
| 2044 - 2048 | 659,204.85 | 611,844.54 | 9.04 |
| 2049 - 2053 | 580,721.24 | 517,217.26 | 7.64 |
| OVER  2053 | 59,707.20 | 60,890.08 | 0.90 |
| **Total** | **7,025,783.17** | **6,764,418.20** | **100.00** |
| **MOODY'S RATING** | | | |
| Aaa | 1,899,399.28 | 1,889,225.59 | 27.92 |
| Aa1 | 116,485.69 | 116,150.84 | 1.71 |
| Aa2 | 156,578.81 | 141,969.53 | 2.10 |
| Aa3 | 86,628.84 | 80,137.96 | 1.18 |
| A1 | 220,000.00 | 194,907.70 | 2.88 |
| A2 | 45,000.00 | 43,014.35 | 0.64 |
| A3 | 95,000.00 | 87,943.00 | 1.30 |
| Baa1 | 125,000.00 | 117,401.10 | 1.74 |
| Baa2 | 214,000.00 | 187,113.14 | 2.77 |
| Baa3 | 126,000.00 | 114,132.33 | 1.69 |
| Ba1 | 124,037.34 | 110,626.46 | 1.64 |
| Ba2 | 25,000.00 | 25,262.00 | 0.37 |
| N/A | 3,792,653.21 | 3,656,534.20 | 54.06 |
| **Total** | **7,025,783.17** | **6,764,418.20** | **100.00** |

**S&P RATING**

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
275 of 577



ADSF CUSTODY - METWEST
ACCOUNT 8803

## BOND SUMMARY (continued)

| | PAR VALUE | MARKET VALUE | PERCENTAGE OF CATEGORY |
|---|---|---|---|
| AAA | 70,000.00 | 68,086.05 | 1.01 |
| AA+ | 159,903.14 | 155,108.05 | 2.29 |
| AA | 75,000.00 | 63,913.90 | 0.94 |
| AA- | 135,000.00 | 133,231.75 | 1.97 |
| A+ | 36,628.84 | 33,144.21 | 0.49 |
| A | 75,000.00 | 74,176.80 | 1.10 |
| A- | 210,000.00 | 182,126.00 | 2.69 |
| BBB+ | 213,315.95 | 194,104.14 | 2.87 |
| BBB | 245,000.00 | 223,183.85 | 3.30 |
| BBB- | 197,000.00 | 175,717.02 | 2.60 |
| BB+ | 11,000.00 | 9,435.69 | 0.14 |
| N/A | 5,597,935.24 | 5,452,190.74 | 80.60 |
| **Total** | **7,025,783.17** | **6,764,418.20** | **100.00** |





## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024656
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022072 14  SP      000638730075017 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02466204
54- -01-B -62 -158-04
0101  -13-02870-04



**Account Number: 8804**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022078 06 SP     000638730075023 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

02466204
54- -01-B -62 -158-04
0101 -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 2 of 52
Period from May 1, 2024 to May 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 20 |
| Investment Activity | 23 |
| Plan Expenses | 25 |
| Purchases | 26 |
| Sales And Maturities | 42 |
| Broker Commissions | 46 |



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

## MARKET AND COST RECONCILIATION

| | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **5,685,391.03** | **4,803,913.97** |
| **Investment Activity** | | |
| Interest | 1,282.48 | 1,282.48 |
| Dividends | 7,454.87 | 7,454.87 |
| Realized Gain/Loss | 44,630.99 | 44,630.99 |
| Change In Unrealized Gain/Loss | 174,377.14 | .00 |
| Net Accrued Income (Current-Prior) | 4,188.58 | 4,188.58 |
| **Total Investment Activity** | **231,934.06** | **57,556.92** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 14,720.35 | - 14,720.35 |
| **Total Plan Expenses** | **- 14,720.35** | **- 14,720.35** |
| **Net Change In Market And Cost** | **217,213.71** | **42,836.57** |
| **Ending Market And Cost** | **5,902,604.74** | **4,846,750.54** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **- 28,424.43** |
| | |
| **Investment Activity** | |
| Interest | 1,282.48 |
| Dividends | 7,454.87 |
| Cash Equivalent Purchases | - 22,022.54 |
| Purchases | - 149,092.48 |
| Cash Equivalent Sales | 141,090.84 |
| Sales/Maturities | 64,431.61 |
| **Total Investment Activity** | **43,144.78** |
| **Plan Expenses** | |
| Administrative Expenses* | - 14,720.35 |
| **Total Plan Expenses** | **- 14,720.35** |
| **Net Change In Cash** | **28,424.43** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
283 of 577



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 198,700.71 | 198,700.71 | 3.36 |
| Domestic Common Stocks | 4,874,111.15 | 4,007,507.68 | 82.58 |
| Foreign Stocks | 527,654.15 | 376,645.82 | 8.94 |
| Mutual Funds-Equity | 293,833.80 | 255,591.40 | 4.98 |
| Total Assets | 5,894,299.81 | 4,838,445.61 | 99.86 |
| Accrued Income | 8,304.93 | 8,304.93 | 0.14 |
| Grand Total | 5,902,604.74 | 4,846,750.54 | 100.00 |

**Estimated Annual Income**     109,389.72



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.





## ASSET DETAIL

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt<br>Ob Fd Cl Z<br>31846V567   Asset Minor Code 1 | 198,700.710 | 198,700.71<br>1.0000 | 198,700.71 | .00<br>.00 | 1,022.61 | 5.18 |
| **Total Money Markets** | **198,700.710** | **198,700.71** | **198,700.71** | **.00**<br>**.00** | **1,022.61** | **5.18** |
| **Total Cash And Equivalents** | **198,700.710** | **198,700.71** | **198,700.71** | **.00**<br>**.00** | **1,022.61** | **5.18** |
| **Domestic Common Stocks** | | | | | | |
| **Consumer Discretionary** | | | | | | |
| *Home Building* | | | | | | |
| Installed<br>Building Products<br>45780R101   Asset Minor Code 42 | 465.000 | 98,505.60<br>211.8400 | 42,377.96 | 56,127.64<br>- 11,119.50 | .00 | 0.66 |
| Skyline<br>Champion Corp<br>830830105   Asset Minor Code 42 | 1,270.000 | 88,404.70<br>69.6100 | 86,748.04 | 1,656.66<br>- 6,832.60 | .00 | 0.00 |
| *Total Home Building* | *1,735.000* | *186,910.30* | *129,126.00* | *57,784.30*<br>*- 17,952.10* | *.00* | *0.34* |
| *Housewares & Specialties* | | | | | | |
| Core Main Inc<br>Cl A<br>21874C102   Asset Minor Code 42 | 1,715.000 | 98,715.40<br>57.5600 | 37,766.74 | 60,948.66<br>- 7,955.19 | .00 | 0.00 |
| *Leisure Products* | | | | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
285 of 577

02466204
54- -01-B -62 -158-04
0101 -13-02870-04

**US bank.**

ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 7 of 52
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Academy Sports Outdoors Inc Com 00402L107  Asset Minor Code 42 | 1,260.000 | 72,689.40 57.6900 | 73,965.12 | - 1,275.72 - 762.63 | .00 | 0.66 |
| **Total Consumer Discretionary** | **4,710.000** | **358,315.10** | **240,857.86** | **117,457.24 - 26,669.92** | **.00** | **0.31** |
| **Consumer Staples** | | | | | | |
| *Personal Products* | | | | | | |
| Coty Inc Com Cl A 222070203  Asset Minor Code 42 | 6,160.000 | 63,817.60 10.3600 | 58,988.38 | 4,829.22 - 5,828.23 | .00 | 0.00 |
| *Soft Drinks* | | | | | | |
| Coca Cola Bottling Co Cons 191098102  Asset Minor Code 42 | 100.000 | 98,104.00 981.0400 | 71,399.66 | 26,704.34 15,504.00 | .00 | 0.20 |
| **Total Consumer Staples** | **6,260.000** | **161,921.60** | **130,388.04** | **31,533.56 9,675.77** | **.00** | **0.12** |
| **Energy** | | | | | | |
| *Integrated Oil & Gas* | | | | | | |
| Murphy Oil Corp 626717102  Asset Minor Code 42 | 1,875.000 | 80,231.25 42.7900 | 73,613.82 | 6,617.43 - 3,466.99 | 562.50 | 2.80 |
| Chord Energy Corporation 674215207  Asset Minor Code 42 | 560.000 | 103,829.60 185.4100 | 86,666.58 | 17,163.02 4,712.57 | 1,646.40 | 2.70 |
| *Total Integrated Oil & Gas* | *2,435.000* | *184,060.85* | *160,280.40* | *23,780.45 1,245.58* | *2,208.90* | *2.74* |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 286 of 577

02466204
54- -01-B -62 -158-04
0101 -13-02870-04

 

ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 8 of 52
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| *Oil & Gas Drilling* | | | | | | |
| Patterson U T I Energy Inc 703481101  Asset Minor Code 42 | 5,065.000 | 55,816.30 11.0200 | 74,769.29 | - 18,952.99 1,013.00 | .00 | 2.90 |
| *Oil & Gas Exploration & Prod* | | | | | | |
| Antero Resources Corp 03674X106  Asset Minor Code 42 | 2,000.000 | 71,260.00 35.6300 | 56,455.82 | 14,804.18 3,238.24 | .00 | 0.00 |
| Matador Resources Co 576485205  Asset Minor Code 42 | 1,350.000 | 85,657.50 63.4500 | 79,503.34 | 6,154.16 1,548.00 | 270.00 | 1.26 |
| *Total Oil & Gas Exploration & Prod* | *3,350.000* | *156,917.50* | *135,959.16* | *20,958.34 4,786.24* | *270.00* | *0.68* |
| **Total Energy** | **10,850.000** | **396,794.65** | **371,008.85** | **25,785.80 7,044.82** | **2,478.90** | **1.95** |
| **Financials** | | | | | | |
| *Diversified Banks* | | | | | | |
| Comerica Inc 200340107  Asset Minor Code 42 | 2,255.000 | 115,546.20 51.2400 | 110,823.85 | 4,722.35 2,412.85 | .00 | 5.54 |
| *Investment Banking & Brokerage* | | | | | | |
| Artisan Partners Asset Manag 04316A108  Asset Minor Code 42 | 2,230.000 | 98,186.90 44.0300 | 83,035.17 | 15,151.73 6,891.74 | .00 | 5.79 |
| Evercore Inc 29977A105  Asset Minor Code 42 | 520.000 | 105,528.80 202.9400 | 95,273.12 | 10,255.68 11,148.80 | 416.00 | 1.58 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 287 of 577


## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Janus Intl Group Inc 47103N106   Asset Minor Code 42 | 9,070.000 | 125,891.60 13.8800 | 103,875.32 | 22,016.28 - 4,523.81 | .00 | 0.00 |
| *Total Investment Banking & Brokerage* | *11,820.000* | *329,607.30* | *282,183.61* | *47,423.69* *13,516.73* | *416.00* | *2.23* |
| *Property & Casualty Insurance* | | | | | | |
| First American Financial 31847R102   Asset Minor Code 42 | 2,220.000 | 123,387.60 55.5800 | 134,390.36 | - 11,002.76 4,452.25 | .00 | 3.81 |
| Selective Ins Group Inc 816300107   Asset Minor Code 42 | 915.000 | 89,313.15 97.6100 | 77,487.22 | 11,825.93 - 3,687.94 | 320.25 | 1.43 |
| *Total Property & Casualty Insurance* | *3,135.000* | *212,700.75* | *211,877.58* | *823.17* *764.31* | *320.25* | *2.81* |
| *Regional Banks* | | | | | | |
| Cadence Bank Com 12740C103   Asset Minor Code 42 | 2,935.000 | 83,794.25 28.5500 | 68,742.44 | 15,051.81 2,582.80 | .00 | 3.50 |
| Prosperity Bancshares Inc 743606105   Asset Minor Code 42 | 1,310.000 | 81,613.00 62.3000 | 72,565.26 | 9,047.74 432.30 | .00 | 3.60 |
| United Bankshares Inc W Va 909907107   Asset Minor Code 42 | 2,185.000 | 70,881.40 32.4400 | 70,425.78 | 455.62 - 43.70 | .00 | 4.56 |
| Western Alliance Bancorporation 957638109   Asset Minor Code 42 | 1,980.000 | 124,799.40 63.0300 | 98,147.15 | 26,652.25 12,276.00 | .00 | 2.35 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
288 of 577

02466204
54- -01-B -62 -158-04
0101 -13-02870-04

**us bank**

ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 10 of 52
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| Zions<br>Bancorporation N A Com<br>989701107  Asset Minor Code 42 | 2,485.000 | 107,327.15<br>43.1900 | 91,338.62 | 15,988.53<br>5,988.85 | .00 | 3.80 |
| *Total Regional Banks* | *10,895.000* | *468,415.20* | *401,219.25* | *67,195.95*<br>*21,236.25* | *.00* | *3.43* |
| **Total Financials** | **28,105.000** | **1,126,269.45** | **1,006,104.29** | **120,165.16**<br>**37,930.14** | **736.25** | **3.18** |
| **Health Care** | | | | | | |
| *Health Care Facilities* | | | | | | |
| Acadia<br>Healthcare Co Inc<br>00404A109   Asset Minor Code 42 | 795.000 | 54,767.55<br>68.8900 | 58,452.99 | - 3,685.44<br>- 3,978.57 | .00 | 0.00 |
| *Health Care Services* | | | | | | |
| Amn<br>Healthcare Svcs Inc<br>001744101  Asset Minor Code 42 | 1,200.000 | 67,128.00<br>55.9400 | 71,191.30 | - 4,063.30<br>- 4,129.37 | .00 | 0.00 |
| Transmedics<br>Group Inc<br>89377M109   Asset Minor Code 42 | 410.000 | 55,924.00<br>136.4000 | 32,105.63 | 23,818.37<br>17,330.70 | .00 | 0.00 |
| *Total Health Care Services* | *1,610.000* | *123,052.00* | *103,296.93* | *19,755.07*<br>*13,201.33* | *.00* | *0.00* |
| *Health Care Supplies* | | | | | | |
| Warby Parker<br>Inc Cl A Com<br>93403J106   Asset Minor Code 42 | 3,625.000 | 64,198.75<br>17.7100 | 48,749.71 | 15,449.04<br>19,750.60 | .00 | 0.00 |
| *Managed Health Care* | | | | | | |

02466204
54- -01-B -62 -158-04
0101  -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 11 of 52
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Healthequity Inc 42226A107   Asset Minor Code 42 | 1,000.000 | 81,680.00 81.6800 | 75,468.70 | 6,211.30 2,763.53 | .00 | 0.00 |
| **Total Health Care** | **7,030.000** | **323,698.30** | **285,968.33** | **37,729.97** **31,736.89** | **.00** | **0.00** |
| **Industrials** | | | | | | |
| *Building Products* | | | | | | |
| Aaon Inc 000360206   Asset Minor Code 42 | 1,010.000 | 75,800.50 75.0500 | 66,299.13 | 9,501.37 - 16,973.25 | .00 | 0.43 |
| Jeld Wen Holding Inc 47580P103   Asset Minor Code 42 | 2,085.000 | 32,338.35 15.5100 | 43,143.55 | - 10,805.20 - 10,339.92 | .00 | 0.00 |
| *Total Building Products* | *3,095.000* | *108,138.85* | *109,442.68* | *- 1,303.83* *- 27,313.17* | *.00* | *0.29* |
| *Const., Farm Mach. & Hvy Trks* | | | | | | |
| Federal Signal Corp 313855108   Asset Minor Code 42 | 645.000 | 59,352.90 92.0200 | 25,796.63 | 33,556.27 6,914.40 | .00 | 0.52 |
| *Diversified Commercial Svcs* | | | | | | |
| McGrath Rentcorp 580589109   Asset Minor Code 42 | 695.000 | 75,741.10 108.9800 | 76,922.54 | - 1,181.44 1,597.31 | .00 | 1.74 |
| *Electrical Components & Equip* | | | | | | |
| Atkore Inc 047649108   Asset Minor Code 42 | 205.000 | 31,190.75 152.1500 | 36,037.59 | - 4,846.84 - 4,846.84 | .00 | 0.84 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 290 of 577

02466204
54- -01-B -62 -158-04
0101 -13-02870-04

ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

**us bank**

Page 12 of 52
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Franklin Elec Inc 353514102   Asset Minor Code 42 | 565.000 | 56,206.20 99.4800 | 43,935.17 | 12,271.03 1,813.65 | .00 | 1.01 |
| *Total Electrical Components & Equip* | *770.000* | *87,396.95* | *79,972.76* | *7,424.19 - 3,033.19* | *.00* | *0.94* |
| *Employment Services* | | | | | | |
| Asgn Inc 00191U102   Asset Minor Code 42 | 905.000 | 84,988.55 93.9100 | 85,912.31 | - 923.76 - 2,298.70 | .00 | 0.00 |
| K Force Inc 493732101   Asset Minor Code 42 | 1,175.000 | 72,626.75 61.8100 | 71,321.93 | 1,304.82 58.75 | .00 | 2.46 |
| *Total Employment Services* | *2,080.000* | *157,615.30* | *157,234.24* | *381.06 - 2,239.95* | *.00* | *1.13* |
| *Industrial Conglomerates* | | | | | | |
| Alamo Group Inc 011311107   Asset Minor Code 42 | 505.000 | 95,944.95 189.9900 | 66,218.94 | 29,726.01 - 2,216.95 | .00 | 0.55 |
| *Industrial MacHinery* | | | | | | |
| Valmont Inds Inc 920253101   Asset Minor Code 42 | 270.000 | 67,878.00 251.4000 | 61,552.76 | 6,325.24 12,582.00 | .00 | 0.95 |
| *Marine* | | | | | | |
| Kirby Corp Com 497266106   Asset Minor Code 42 | 1,445.000 | 179,425.65 124.1700 | 99,459.96 | 79,965.69 21,701.29 | .00 | 0.00 |
| *Trading Co & Distributors* | | | | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 291 of 577

02466204
54- -01-B -62 -158-04
0101 -13-02870-04

ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 13 of 52
Period from May 1, 2024 to May 31, 2024



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Beacon Roofing Supply Inc 073685109   Asset Minor Code 42 | 1,260.000 | 122,295.60 97.0600 | 68,909.85 | 53,385.75 - 1,852.20 | .00 | 0.00 |
| G A T X Corp 361448103   Asset Minor Code 42 | 540.000 | 74,498.40 137.9600 | 57,252.63 | 17,245.77 8,424.00 | .00 | 1.68 |
| Rush Enterprises Inc 781846209   Asset Minor Code 42 | 1,630.000 | 73,561.90 45.1300 | 53,844.81 | 19,717.09 1,963.45 | 275.40 | 1.51 |
| *Total Trading Co & Distributors* | *3,430.000* | *270,355.90* | *180,007.29* | *90,348.61* *8,535.25* | *275.40* | *0.87* |
| *Trucking* | | | | | | |
| Rxo Inc Common Stock 74982T103   Asset Minor Code 42 | 2,545.000 | 51,943.45 20.4100 | 53,354.39 | - 1,410.94 3,691.40 | .00 | 0.00 |
| Saia Inc 78709Y105   Asset Minor Code 42 | 175.000 | 71,659.00 409.4800 | 41,575.52 | 30,083.48 2,213.75 | .00 | 0.00 |
| *Total Trucking* | *2,720.000* | *123,602.45* | *94,929.91* | *28,672.54* *5,905.15* | *.00* | *0.00* |
| **Total Industrials** | **15,655.000** | **1,225,452.05** | **951,537.71** | **273,914.34** **22,432.14** | **275.40** | **0.66** |
| **Information Technology** | | | | | | |
| *Electronics Equipmt Mfr.* | | | | | | |
| Napco Sec Technologies Inc Com 630402105   Asset Minor Code 42 | 950.000 | 47,167.50 49.6500 | 39,453.01 | 7,714.49 8,480.31 | .00 | 0.81 |
| *Semiconductor Equipment* | | | | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 292 of 577

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Onto Innovation Inc 683344105 Asset Minor Code 42 | 315.000 | 68,260.50 216.7000 | 56,490.65 | 11,769.85 9,831.15 | .00 | 0.00 |
| Ultra Clean Holdings 90385V107 Asset Minor Code 42 | 1,340.000 | 62,149.20 46.3800 | 46,112.19 | 16,037.01 6,097.00 | .00 | 0.00 |
| *Total Semiconductor Equipment* | *1,655.000* | *130,409.70* | *102,602.84* | *27,806.86* *15,928.15* | *.00* | *0.00* |
| *Technology Distributors* | | | | | | |
| Insight Enterprises Inc 45765U103 Asset Minor Code 42 | 545.000 | 106,547.50 195.5000 | 33,930.76 | 72,616.74 - 28,401.35 | .00 | 0.00 |
| **Total Information Technology** | **3,150.000** | **284,124.70** | **175,986.61** | **108,138.09** **- 3,992.89** | **.00** | **0.13** |
| **Materials** | | | | | | |
| *Commodity Chemicals* | | | | | | |
| Valvoline Inc 92047W101 Asset Minor Code 42 | 1,770.000 | 71,862.00 40.6000 | 61,561.83 | 10,300.17 - 3,398.40 | .00 | 0.00 |
| *Diversified Metals & Mining* | | | | | | |
| Materion Corp 576690101 Asset Minor Code 42 | 770.000 | 88,072.60 114.3800 | 86,577.95 | 1,494.65 - 402.95 | 103.95 | 0.47 |
| *Gold* | | | | | | |
| Permian Resources Corp Class A 71424F105 Asset Minor Code 42 | 6,375.000 | 104,486.25 16.3900 | 70,873.26 | 33,612.99 - 2,304.26 | .00 | 1.46 |
| *Paper Products* | | | | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 293 of 577

02466204
54- -01-B -62 -158-04
0101 -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 15 of 52
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Mativ Holdings Inc 808541106 Asset Minor Code 42 | 2,400.000 | 43,128.00 17.9700 | 50,911.60 | - 7,783.60 - 695.99 | 240.00 | 2.23 |
| *Specialty Chemicals* | | | | | | |
| Chemours Company 163851108 Asset Minor Code 42 | 4,425.000 | 109,828.50 24.8200 | 110,348.27 | - 519.77 - 8,563.60 | 1,106.25 | 4.03 |
| Element Solutions Inc 28618M106 Asset Minor Code 42 | 7,585.000 | 182,267.55 24.0300 | 139,592.90 | 42,674.65 6,799.90 | 606.80 | 1.33 |
| *Total Specialty Chemicals* | *12,010.000* | *292,096.05* | *249,941.17* | *42,154.88 - 1,763.70* | *1,713.05* | *2.34* |
| **Total Materials** | **23,325.000** | **599,644.90** | **519,865.81** | **79,779.09 - 8,565.30** | **2,057.00** | **1.62** |
| **Real Estate** | | | | | | |
| *Real Estate Investment Trust* | | | | | | |
| Agnc Investment Corp 00123Q104 Asset Minor Code 42 | 7,520.000 | 72,116.80 9.5900 | 64,350.82 | 7,765.98 3,308.80 | 902.40 | 15.02 |
| Mfa Financial Inc 55272X607 Asset Minor Code 42 | 5,265.000 | 56,335.50 10.7000 | 54,922.49 | 1,413.01 579.15 | .00 | 13.08 |
| Nnn Reit Inc 637417106 Asset Minor Code 42 | 2,240.000 | 93,564.80 41.7700 | 85,398.66 | 8,166.14 2,777.60 | .00 | 5.41 |
| Stag Industrial Inc 85254J102 Asset Minor Code 42 | 2,660.000 | 93,259.60 35.0600 | 86,354.02 | 6,905.58 1,782.20 | 328.07 | 4.22 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 294 of 577



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| *Total Real Estate Investment Trust* | *17,685.000* | *315,276.70* | *291,025.99* | *24,250.71*<br>*8,447.75* | *1,230.47* | *8.62* |
| **Total Real Estate** | **17,685.000** | **315,276.70** | **291,025.99** | **24,250.71**<br>**8,447.75** | **1,230.47** | **8.62** |
| **Utilities** | | | | | | |
| *Mult-Util & Unregulated Power* | | | | | | |
| Rambus Inc<br>750917106   Asset Minor Code 42 | 1,495.000 | 82,613.70<br>55.2600 | 34,764.19 | 47,849.51<br>657.80 | .00 | 0.00 |
| *Total Mult-Util & Unregulated Power* | *1,495.000* | *82,613.70*<br>*55.2600* | *34,764.19* | *47,849.51*<br>*657.80* | *.00* | *0.00* |
| **Total Utilities** | **1,495.000** | **82,613.70** | **34,764.19** | **47,849.51**<br>**657.80** | **.00** | **0.00** |
| **Total Domestic Common Stocks** | **118,265.000** | **4,874,111.15** | **4,007,507.68** | **866,603.47**<br>**78,697.20** | **6,778.02** | **1.85** |

## Foreign Stocks

**Consumer Discretionary**

*Apparl Accessories & Lxry Gds*

| | | | | | | |
|---|---|---|---|---|---|---|
| Gildan<br>Activewear Inc<br>375916103   Asset Minor Code 53 | 2,460.000 | 94,144.20<br>38.2700 | 87,028.94 | 7,115.26<br>8,913.13 | 504.30 | 2.14 |

*Specialty Stores*

02466204
54- -01-B -62 -158-04
0101 -13-02870-04

ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804



Page 17 of 52
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Signet Jewelers Ltd G81276100  Asset Minor Code 53 | 820.000 | 89,781.80 109.4900 | 62,742.42 | 27,039.38 9,397.20 | .00 | 1.06 |
| **Total Consumer Discretionary** | **3,280.000** | **183,926.00** | **149,771.36** | **34,154.64 18,310.33** | **504.30** | **1.61** |
| **Information Technology** | | | | | | |
| *Electronic Manufacturing Svcs* | | | | | | |
| Fabrinet G3323L100  Asset Minor Code 53 | 610.000 | 146,113.30 239.5300 | 56,501.42 | 89,611.88 40,540.60 | .00 | 0.00 |
| **Total Information Technology** | **610.000** | **146,113.30** | **56,501.42** | **89,611.88 40,540.60** | **.00** | **0.00** |
| **Materials** | | | | | | |
| *Specialty Chemicals* | | | | | | |
| Axalta Coating Systems Ltd G0750C108  Asset Minor Code 53 | 2,665.000 | 94,847.35 35.5900 | 74,574.94 | 20,272.41 10,989.39 | .00 | 0.00 |
| **Total Materials** | **2,665.000** | **94,847.35** | **74,574.94** | **20,272.41 10,989.39** | **.00** | **0.00** |
| **Real Estate** | | | | | | |
| *Real Estate Investment Trust* | | | | | | |
| Cushman Wakefield Plc G2717B108  Asset Minor Code 53 | 9,250.000 | 102,767.50 11.1100 | 95,798.10 | 6,969.40 13,479.21 | .00 | 0.00 |

 

ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Total Real Estate** | **9,250.000** | **102,767.50** | **95,798.10** | **6,969.40** | **.00** | **0.00** |
| | | | | **13,479.21** | | |
| **Total Foreign Stocks** | **15,805.000** | **527,654.15** | **376,645.82** | **151,008.33** | **504.30** | **0.56** |
| | | | | **83,319.53** | | |
| **Mutual Funds** | | | | | | |
| **Mutual Funds-Equity** | | | | | | |
| Ishares Russell 2000 Value Etf 464287630   Asset Minor Code 94 | 1,885.000 | 293,833.80 155.8800 | 255,591.40 | 38,242.40 12,360.41 | .00 | 1.95 |
| **Total Mutual Funds-Equity** | **1,885.000** | **293,833.80** | **255,591.40** | **38,242.40** | **.00** | **1.94** |
| | | | | **12,360.41** | | |
| **Total Mutual Funds** | **1,885.000** | **293,833.80** | **255,591.40** | **38,242.40** | **.00** | **1.94** |
| | | | | **12,360.41** | | |
| **Total Assets** | **334,655.710** | **5,894,299.81** | **4,838,445.61** | **1,055,854.20** | **8,304.93** | **1.85** |
| | | | | **174,377.14** | | |
| **Accrued Income** | **.000** | **8,304.93** | **8,304.93** | | | |
| **Grand Total** | **334,655.710** | **5,902,604.74** | **4,846,750.54** | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 297 of 577



## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account. The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service. The charge for this service has been deducted from your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.

 

ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

## INCOME ACCRUAL DETAIL

| SHARES/<br>FACE AMOUNT | DESCRIPTION | EX<br>DATE | PAY<br>DATE | ANN<br>RATE | BEGINNING<br>ACCRUAL | INCOME<br>EARNED | INCOME<br>RECEIVED | ENDING<br>ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 198,700.710 | First Am Govt Ob Fd Cl Z<br>31846V567 | | 06/03/24 | 0.05 | 1,282.48 | 1,022.61 | 1,282.48 | 1,022.61 |
| **Total Cash And Equivalents** | | | | | **1,282.48** | **1,022.61** | **1,282.48** | **1,022.61** |
| **Domestic Common Stocks** | | | | | | | | |
| 7,520.000 | Agnc Investment Corp<br>00123Q104 | 05/31/24 | 06/11/24 | 1.44 | 902.40 | 902.40 | 902.40 | 902.40 |
| 2,230.000 | Artisan Partners Asset Manag<br>04316A108 | 05/16/24 | 05/31/24 | 2.55 | .00 | 1,360.30 | 1,360.30 | .00 |
| 205.000 | Atkore Inc<br>047649108 | 05/20/24 | 05/31/24 | 1.28 | .00 | 65.60 | 65.60 | .00 |
| 4,425.000 | Chemours Company<br>163851108 | 05/14/24 | 06/14/24 | 1.00 | .00 | 1,106.25 | .00 | 1,106.25 |
| 100.000 | Coca Cola Bottling Co Cons<br>191098102 | 04/25/24 | 05/10/24 | 2.00 | 100.00 | - 50.00 | 50.00 | .00 |
| 7,585.000 | Element Solutions Inc<br>28618M106 | 05/31/24 | 06/14/24 | 0.32 | .00 | 606.80 | .00 | 606.80 |
| 520.000 | Evercore Inc<br>29977A105 | 05/31/24 | 06/14/24 | 3.20 | .00 | 416.00 | .00 | 416.00 |
| 645.000 | Federal Signal Corp<br>313855108 | 05/16/24 | 05/31/24 | 0.48 | .00 | 77.40 | 77.40 | .00 |
| 565.000 | Franklin Elec Inc<br>353514102 | 05/01/24 | 05/16/24 | 1.00 | .00 | 141.25 | 141.25 | .00 |
| 1,350.000 | Matador Resources Co<br>576485205 | 05/16/24 | 06/07/24 | 0.80 | .00 | 270.00 | .00 | 270.00 |
| 770.000 | Materion Corp<br>576690101 | 05/22/24 | 06/07/24 | 0.54 | .00 | 103.95 | .00 | 103.95 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
299 of 577

02466204
54- -01-B -62 -158-04
0101 -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 21 of 52
Period from May 1, 2024 to May 31, 2024

## INCOME ACCRUAL DETAIL (continued)

| SHARES/<br>FACE AMOUNT | DESCRIPTION | EX<br>DATE | PAY<br>DATE | ANN<br>RATE | BEGINNING<br>ACCRUAL | INCOME<br>EARNED | INCOME<br>RECEIVED | ENDING<br>ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| 1,875.000 | Murphy Oil Corp<br>626717102 | 05/17/24 | 06/03/24 | 1.20 | .00 | 562.50 | .00 | 562.50 |
| 2,240.000 | Nnn Reit Inc<br>637417106 | 04/29/24 | 05/15/24 | 2.26 | 1,265.60 | .00 | 1,265.60 | .00 |
| 560.000 | Chord Energy Corporation<br>674215207 | 05/21/24 | 06/05/24 | 5.00 | .00 | 1,646.40 | .00 | 1,646.40 |
| 6,375.000 | Permian Resources Corp Class A<br>71424F105 | 05/20/24 | 05/29/24 | 0.24 | .00 | 1,275.00 | 1,275.00 | .00 |
| 1,630.000 | Rush Enterprises Inc<br>781846209 | 05/08/24 | 06/10/24 | 0.68 | .00 | 275.40 | .00 | 275.40 |
| 2,400.000 | Mativ Holdings Inc<br>808541106 | 05/23/24 | 06/21/24 | 0.40 | .00 | 240.00 | .00 | 240.00 |
| 915.000 | Selective Ins Group Inc<br>816300107 | 05/14/24 | 06/03/24 | 1.40 | .00 | 320.25 | .00 | 320.25 |
| 2,660.000 | Stag Industrial Inc<br>85254J102 | 05/31/24 | 06/17/24 | 1.48 | 328.07 | 328.07 | 328.07 | 328.07 |
| 1,980.000 | Western Alliance Bancorporation<br>957638109 | 05/15/24 | 05/31/24 | 1.48 | .00 | 732.60 | 732.60 | .00 |
| 2,485.000 | Zions Bancorporation N A Com<br>989701107 | 05/15/24 | 05/23/24 | 1.64 | .00 | 1,018.85 | 1,018.85 | .00 |
| **Total Domestic Common Stocks** | | | | | **2,596.07** | **11,399.02** | **7,217.07** | **6,778.02** |
| **Foreign Stocks** | | | | | | | | |
| 820.000 | Signet Jewelers Ltd<br>G81276100 | 04/25/24 | 05/24/24 | 1.16 | 237.80 | .00 | 237.80 | .00 |
| 2,460.000 | Gildan Activewear Inc<br>375916103 | 05/22/24 | 06/17/24 | 0.82 | .00 | 504.30 | .00 | 504.30 |
| **Total Foreign Stocks** | | | | | **237.80** | **504.30** | **237.80** | **504.30** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
300 of 577



## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | **4,116.35** | **12,925.93** | **8,737.35** | **8,304.93** |



## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Interest**

**First Am Govt Ob Fd Cl Z**
**31846V567**

| 05/01/2024 | Interest From 4/1/24  To 4/30/24 | 1,282.48 |

| **Total Interest** | | **1,282.48** |

**Dividends**

**Agnc Investment Corp**
**00123Q104**

| 05/09/2024 | 0.12 USD/Share On 7,520 Shares Due 5/9/24 | 902.40 |

**Artisan Partners Asset Manag**
**04316A108**

| 05/31/2024 | 0.61 USD/Share On 2,230 Shares Due 5/31/24 | 1,360.30 |

**Atkore Inc**
**047649108**

| 05/31/2024 | 0.32 USD/Share On 205 Shares Due 5/31/24 | 65.60 |

**Coca Cola Bottling Co Cons**
**191098102**

| 05/10/2024 | 0.50 USD/Share On 100 Shares Due 5/10/24 | 50.00 |

**Federal Signal Corp**
**313855108**

| 05/31/2024 | 0.12 USD/Share On 645 Shares Due 5/31/24 | 77.40 |

**Franklin Elec Inc**
**353514102**

| 05/16/2024 | 0.25 USD/Share On 565 Shares Due 5/16/24 | 141.25 |

**Nnn Reit Inc**
**637417106**

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
302 of 577



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/15/2024 | 0.565 USD/Share On 2,240 Shares Due 5/15/24 | 1,265.60 |
| **Permian Resources Corp Class A** **71424F105** | | |
| 05/29/2024 | 0.06 USD/Share On 6,375 Shares Due 5/29/24 | 382.50 |
| 05/29/2024 | 0.14 USD/Share On 6,375 Shares Due 5/29/24 Special Dividend | 892.50 |
| **Total Permian Resources Corp Class A** | | **1,275.00** |
| **Signet Jewelers Ltd** **G81276100** | | |
| 05/24/2024 | 0.29 USD/Share On 820 Shares Due 5/24/24 | 237.80 |
| **Stag Industrial Inc** **85254J102** | | |
| 05/15/2024 | 0.123333 USD/Share On 2,660 Shares Due 5/15/24 | 328.07 |
| **Western Alliance Bancorporation** **957638109** | | |
| 05/31/2024 | 0.37 USD/Share On 1,980 Shares Due 5/31/24 | 732.60 |
| **Zions Bancorporation N A Com** **989701107** | | |
| 05/23/2024 | 0.41 USD/Share On 2,485 Shares Due 5/23/24 | 1,018.85 |
| **Total Dividends** | | **7,454.87** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
303 of 577



## PLAN EXPENSES

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| | | |

**Administrative Expenses**

**Investment Advisory And Management Fees**

**Management Fee**

| 05/30/2024 | Paid To Vaughan Nelson Invest Mgmt LP<br>To 5805 Mgmt Fees Fp 3/1/2024 - 6/30/2024 | - 14,720.35 |

| **Total Management Fee** | **- 14,720.35** |
|---|---|

| **Total Investment Advisory And Management Fees** | **- 14,720.35** |
|---|---|

| **Total Administrative Expenses** | **- 14,720.35** |
|---|---|

| **Total Plan Expenses** | **- 14,720.35** |
|---|---|

02466204
54- -01-B -62 -158-04
0101 -13-02870-04

**US bank**

ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 26 of 52
Period from May 1, 2024 to May 31, 2024

## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| **Cash And Equivalents** | | | | | |
| 05/06/2024 | Purchased 3,347.96 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/6/24 31846V567 | 3,347.960 | .00 | - 3,347.96 | 3,347.96 |
| 05/09/2024 | Purchased 902.4 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/9/24 31846V567 | 902.400 | .00 | - 902.40 | 902.40 |
| 05/13/2024 | Purchased 13,387.13 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/13/24 31846V567 | 13,387.130 | .00 | - 13,387.13 | 13,387.13 |
| 05/23/2024 | Purchased 1,018.85 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/23/24 31846V567 | 1,018.850 | .00 | - 1,018.85 | 1,018.85 |
| 05/28/2024 | Purchased 237.8 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/28/24 31846V567 | 237.800 | .00 | - 237.80 | 237.80 |
| 05/29/2024 | Purchased 892.5 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/29/24 31846V567 | 892.500 | .00 | - 892.50 | 892.50 |
| 05/31/2024 | Purchased 2,235.9 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/31/24 31846V567 | 2,235.900 | .00 | - 2,235.90 | 2,235.90 |



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| **Total First Am Govt Ob Fd Cl Z** | | **22,022.540** | **.00** | **- 22,022.54** | **22,022.54** |
| **Total Cash And Equivalents** | | **22,022.540** | **.00** | **- 22,022.54** | **22,022.54** |
| **Domestic Common Stock** | | | | | |
| 05/06/2024 | Purchased 110 Shares Of Aaon Inc Trade Date 5/6/24 Purchased Through Instinet Swift External Ref#: V1559T89938 110 Shares At 78.05363636 USD 000360206 | 110.000 | .55 | - 8,586.45 | 8,586.45 |
| 05/06/2024 | Purchased 25 Shares Of Aaon Inc Trade Date 5/6/24 Purchased Through Baird, Robert W., & Company In Swift External Ref#: V1559T89939 25 Shares At 77.6776 USD 000360206 | 25.000 | .69 | - 1,942.63 | 1,942.63 |
| 05/08/2024 | Purchased 5 Shares Of Aaon Inc Trade Date 5/8/24 Purchased Through Virtu Americas LLC Swift External Ref#: V1559T90078 5 Shares At 77.268 USD 000360206 | 5.000 | .03 | - 386.37 | 386.37 |
| **Total Aaon Inc** | | **140.000** | **1.27** | **- 10,915.45** | **10,915.45** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 306 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------|-----------|------|------------------|
| 05/08/2024 | Purchased 5<br>Shares Of<br>Academy Sports Outdoors Inc Com<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90077<br>5 Shares At 57.10 USD<br>00402L107 | 5.000 | .03 | - 285.53 | 285.53 |
| **Total Academy Sports Outdoors Inc Com** | | **5.000** | **.03** | **- 285.53** | **285.53** |
| 05/08/2024 | Purchased 5<br>Shares Of<br>Acadia Healthcare Co Inc<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90105<br>5 Shares At 66.698 USD<br>00404A109 | 5.000 | .03 | - 333.52 | 333.52 |
| **Total Acadia Healthcare Co Inc** | | **5.000** | **.03** | **- 333.52** | **333.52** |
| 05/01/2024 | Purchased 200<br>Shares Of<br>Amn Healthcare Svcs Inc<br>Trade Date 5/1/24<br>Purchased Through Liquidnet Inc<br>Swift External Ref#: V1559T89719<br>200 Shares At 60.4389 USD<br>001744101 | 200.000 | 5.50 | - 12,093.28 | 12,093.28 |
| 05/01/2024 | Purchased 105<br>Shares Of<br>Amn Healthcare Svcs Inc<br>Trade Date 5/1/24<br>Purchased Through Piper Sandler & Co<br>Swift External Ref#: V1559T89720<br>105 Shares At 60.83238095 USD<br>001744101 | 105.000 | 2.10 | - 6,389.50 | 6,389.50 |

02466204
54- -01-B -62 -158-04
0101 -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 29 of 52
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| 05/01/2024 | Purchased 5<br>Shares Of<br>Amn Healthcare Svcs Inc<br>Trade Date 5/1/24<br>Purchased Through Baird, Robert W., & Company In<br>Swift External Ref#: V1559T89722<br>5 Shares At 60.128 USD<br>001744101 | 5.000 | .14 | - 300.78 | 300.78 |
| 05/02/2024 | Purchased 45<br>Shares Of<br>Amn Healthcare Svcs Inc<br>Trade Date 5/2/24<br>Purchased Through Baird, Robert W., & Company In<br>Swift External Ref#: V1559T89795<br>45 Shares At 58.800334 USD<br>001744101 | 45.000 | 1.24 | - 2,647.26 | 2,647.26 |
| 05/02/2024 | Purchased 185<br>Shares Of<br>Amn Healthcare Svcs Inc<br>Trade Date 5/2/24<br>Purchased Through Liquidnet Inc<br>Swift External Ref#: V1559T89796<br>185 Shares At 59.43308108 USD<br>001744101 | 185.000 | 5.09 | - 11,000.21 | 11,000.21 |
| 05/08/2024 | Purchased 5<br>Shares Of<br>Amn Healthcare Svcs Inc<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90100<br>5 Shares At 60.424 USD<br>001744101 | 5.000 | .03 | - 302.15 | 302.15 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 308 of 577




ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/10/2024 | Purchased 180<br>Shares Of<br>Amn Healthcare Svcs Inc<br>Trade Date 5/10/24<br>Purchased Through Liquidnet Inc<br>Swift External Ref#: V1559T90275<br>180 Shares At 55.71522222 USD<br>001744101 | 180.000 | 4.95 | - 10,033.69 | 10,033.69 |
| **Total Amn Healthcare Svcs Inc** | | **725.000** | **19.05** | **- 42,766.87** | **42,766.87** |
| 05/08/2024 | Purchased 15<br>Shares Of<br>Antero Resources Corp<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90097<br>15 Shares At 34.122 USD<br>03674X106 | 15.000 | .08 | - 511.91 | 511.91 |
| **Total Antero Resources Corp** | | **15.000** | **.08** | **- 511.91** | **511.91** |
| 05/08/2024 | Purchased 10<br>Shares Of<br>Artisan Partners Asset Manag<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90086<br>10 Shares At 43.051 USD<br>04316A108 | 10.000 | .05 | - 430.56 | 430.56 |
| **Total Artisan Partners Asset Manag** | | **10.000** | **.05** | **- 430.56** | **430.56** |
| 05/01/2024 | Purchased 205<br>Shares Of<br>Atkore Inc<br>Trade Date 5/1/24<br>Purchased Through Liquidnet Inc<br>Swift External Ref#: V1559T89717<br>205 Shares At 175.76560976 USD<br>047649108 | 205.000 | 5.64 | - 36,037.59 | 36,037.59 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
309 of 577



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | CASH | FEDERAL<br>TAX COST |
|------|-------------|------------------------|------------|------|---------------------|
| **Total Atkore Inc** | | **205.000** | **5.64** | **- 36,037.59** | **36,037.59** |
| 05/08/2024 | Purchased 25<br>Shares Of<br>Chemours Company<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90104<br>25 Shares At 27.6788 USD<br>163851108 | 25.000 | .13 | - 692.10 | 692.10 |
| **Total Chemours Company** | | **25.000** | **.13** | **- 692.10** | **692.10** |
| 05/08/2024 | Purchased 5<br>Shares Of<br>Chord Energy Corporation<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90082<br>5 Shares At 178.62 USD<br>674215207 | 5.000 | .03 | - 893.13 | 893.13 |
| **Total Chord Energy Corporation** | | **5.000** | **.03** | **- 893.13** | **893.13** |
| 05/08/2024 | Purchased 10<br>Shares Of<br>Core Main Inc Cl A<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90085<br>10 Shares At 59.831 USD<br>21874C102 | 10.000 | .05 | - 598.36 | 598.36 |
| **Total Core Main Inc Cl A** | | **10.000** | **.05** | **- 598.36** | **598.36** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
310 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | CASH | FEDERAL<br>TAX COST |
|------|-------------|------------------------|------------|------|---------------------|
| 05/08/2024 | Purchased 20<br>Shares Of<br>Coty Inc Com Cl A<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90096<br>20 Shares At 11.1245 USD<br>222070203 | 20.000 | .10 | - 222.59 | 222.59 |
| 05/24/2024 | Purchased 910<br>Shares Of<br>Coty Inc Com Cl A<br>Trade Date 5/24/24<br>Purchased Through Liquidnet Inc<br>Swift External Ref#: V1559T90968<br>910 Shares At 10.5131978 USD<br>222070203 | 910.000 | 25.03 | - 9,592.04 | 9,592.04 |
| **Total Coty Inc Com Cl A** | | **930.000** | **25.13** | **- 9,814.63** | **9,814.63** |
| 05/08/2024 | Purchased 35<br>Shares Of<br>Element Solutions Inc<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90098<br>35 Shares At 23.88485714 USD<br>28618M106 | 35.000 | .18 | - 836.15 | 836.15 |
| **Total Element Solutions Inc** | | **35.000** | **.18** | **- 836.15** | **836.15** |
| 05/08/2024 | Purchased 10<br>Shares Of<br>First American Financial<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90103<br>10 Shares At 54.56 USD<br>31847R102 | 10.000 | .05 | - 545.65 | 545.65 |
| **Total First American Financial** | | **10.000** | **.05** | **- 545.65** | **545.65** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
311 of 577

02466204
54- -01-B -62 -158-04
0101 -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 33 of 52
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/08/2024 | Purchased 5<br>Shares Of<br>Healthequity Inc<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90081<br>5 Shares At 80.198 USD<br>42226A107 | 5.000 | .03 | - 401.02 | 401.02 |
| **Total Healthequity Inc** | | **5.000** | **.03** | **- 401.02** | **401.02** |
| 05/08/2024 | Purchased 5<br>Shares Of<br>Installed Building Products<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90092<br>5 Shares At 237.854 USD<br>45780R101 | 5.000 | .03 | - 1,189.30 | 1,189.30 |
| **Total Installed Building Products** | | **5.000** | **.03** | **- 1,189.30** | **1,189.30** |
| 05/08/2024 | Purchased 40<br>Shares Of<br>Janus Intl Group Inc<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90080<br>40 Shares At 13.3865 USD<br>47103N106 | 40.000 | .20 | - 535.66 | 535.66 |
| 05/13/2024 | Purchased 175<br>Shares Of<br>Janus Intl Group Inc<br>Trade Date 5/13/24<br>Purchased Through Instinet<br>Swift External Ref#: V1559T90346<br>175 Shares At 13.718 USD<br>47103N106 | 175.000 | .88 | - 2,401.53 | 2,401.53 |



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/13/2024 | Purchased 55<br>Shares Of<br>Janus Intl Group Inc<br>Trade Date 5/13/24<br>Purchased Through Piper Sandler & Co<br>Swift External Ref#: V1559T90344<br>55 Shares At 13.50509091 USD<br>47103N106 | 55.000 | 1.10 | - 743.88 | 743.88 |
| 05/14/2024 | Purchased 15<br>Shares Of<br>Janus Intl Group Inc<br>Trade Date 5/14/24<br>Purchased Through Baird, Robert W., & Company In<br>Swift External Ref#: V1559T90416<br>15 Shares At 13.90733333 USD<br>47103N106 | 15.000 | .41 | - 209.02 | 209.02 |
| 05/14/2024 | Purchased 20<br>Shares Of<br>Janus Intl Group Inc<br>Trade Date 5/14/24<br>Purchased Through Piper Sandler & Co<br>Swift External Ref#: V1559T90418<br>20 Shares At 13.93 USD<br>47103N106 | 20.000 | .40 | - 279.00 | 279.00 |
| 05/14/2024 | Purchased 125<br>Shares Of<br>Janus Intl Group Inc<br>Trade Date 5/14/24<br>Purchased Through Instinet<br>Swift External Ref#: V1559T90417<br>125 Shares At 13.94632 USD<br>47103N106 | 125.000 | .63 | - 1,743.92 | 1,743.92 |
| **Total Janus Intl Group Inc** | | **430.000** | **3.62** | **- 5,913.01** | **5,913.01** |



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| 05/08/2024 | Purchased 10<br>Shares Of<br>Jeld Wen Holding Inc<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90074<br>10 Shares At 14.072 USD<br>47580P103 | 10.000 | .05 | - 140.77 | 140.77 |
| **Total Jeld Wen Holding Inc** | | **10.000** | **.05** | **- 140.77** | **140.77** |
| 05/08/2024 | Purchased 5<br>Shares Of<br>Kirby Corp Com<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90084<br>5 Shares At 115.426 USD<br>497266106 | 5.000 | .03 | - 577.16 | 577.16 |
| **Total Kirby Corp Com** | | **5.000** | **.03** | **- 577.16** | **577.16** |
| 05/08/2024 | Purchased 5<br>Shares Of<br>Matador Resources Co<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90079<br>5 Shares At 63.194 USD<br>576485205 | 5.000 | .03 | - 316.00 | 316.00 |
| **Total Matador Resources Co** | | **5.000** | **.03** | **- 316.00** | **316.00** |
| 05/08/2024 | Purchased 5<br>Shares Of<br>Materion Corp<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90089<br>5 Shares At 109.285 USD<br>576690101 | 5.000 | .03 | - 546.45 | 546.45 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 314 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| **Total Materion Corp** | | **5.000** | **.03** | **- 546.45** | **546.45** |
| 05/08/2024 | Purchased 10 Shares Of Mativ Holdings Inc Trade Date 5/8/24 Purchased Through Virtu Americas LLC Swift External Ref#: V1559T90091 10 Shares At 18.254 USD 808541106 | 10.000 | .05 | - 182.59 | 182.59 |
| **Total Mativ Holdings Inc** | | **10.000** | **.05** | **- 182.59** | **182.59** |
| 05/08/2024 | Purchased 5 Shares Of McGrath Rentcorp Trade Date 5/8/24 Purchased Through Virtu Americas LLC Swift External Ref#: V1559T90093 5 Shares At 109.672 USD 580589109 | 5.000 | .03 | - 548.39 | 548.39 |
| **Total McGrath Rentcorp** | | **5.000** | **.03** | **- 548.39** | **548.39** |
| 05/08/2024 | Purchased 10 Shares Of Murphy Oil Corp Trade Date 5/8/24 Purchased Through Virtu Americas LLC Swift External Ref#: V1559T90090 10 Shares At 44.459 USD 626717102 | 10.000 | .05 | - 444.64 | 444.64 |
| **Total Murphy Oil Corp** | | **10.000** | **.05** | **- 444.64** | **444.64** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
315 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| 05/08/2024 | Purchased 5<br>Shares Of<br>Napco Sec Technologies Inc Com<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90076<br>5 Shares At 45.132 USD<br>630402105 | 5.000 | .03 | - 225.69 | 225.69 |
| **Total Napco Sec Technologies Inc Com** | | **5.000** | **.03** | **- 225.69** | **225.69** |
| 05/08/2024 | Purchased 30<br>Shares Of<br>Permian Resources Corp Class A<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90083<br>30 Shares At 17.05366667 USD<br>71424F105 | 30.000 | .15 | - 511.76 | 511.76 |
| **Total Permian Resources Corp Class A** | | **30.000** | **.15** | **- 511.76** | **511.76** |
| 05/08/2024 | Purchased 10<br>Shares Of<br>Rush Enterprises Inc<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90099<br>10 Shares At 44.80 USD<br>781846209 | 10.000 | .05 | - 448.05 | 448.05 |
| **Total Rush Enterprises Inc** | | **10.000** | **.05** | **- 448.05** | **448.05** |
| 05/01/2024 | Purchased 105<br>Shares Of<br>Rxo Inc Common Stock<br>Trade Date 5/1/24<br>Purchased Through Liquidnet Inc<br>Swift External Ref#: V1559T89718<br>105 Shares At 19.12866667 USD<br>74982T103 | 105.000 | 2.89 | - 2,011.40 | 2,011.40 |

Case: 23-30564 Doc# 1224-1 Filed: 06/20/25 Entered: 06/20/25 15:00:00 Page 316 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/01/2024 | Purchased 300<br>Shares Of<br>Rxo Inc Common Stock<br>Trade Date 5/1/24<br>Purchased Through Baird, Robert W., & Company In<br>Swift External Ref#: V1559T89723<br>300 Shares At 19.1859 USD<br>74982T103 | 300.000 | 8.25 | - 5,764.02 | 5,764.02 |
| 05/08/2024 | Purchased 5<br>Shares Of<br>Rxo Inc Common Stock<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90095<br>5 Shares At 20.75 USD<br>74982T103 | 5.000 | .03 | - 103.78 | 103.78 |
| **Total Rxo Inc Common Stock** | | **410.000** | **11.17** | **- 7,879.20** | **7,879.20** |
| 05/08/2024 | Purchased 5<br>Shares Of<br>Selective Ins Group Inc<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90102<br>5 Shares At 99.912 USD<br>816300107 | 5.000 | .03 | - 499.59 | 499.59 |
| **Total Selective Ins Group Inc** | | **5.000** | **.03** | **- 499.59** | **499.59** |
| 05/08/2024 | Purchased 15<br>Shares Of<br>Warby Parker Inc Cl A Com<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90101<br>15 Shares At 12.50333333 USD<br>93403J106 | 15.000 | .08 | - 187.63 | 187.63 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
317 of 577

02466204
54- -01-B -62 -158-04
0101 -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 39 of 52
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/13/2024 | Purchased 55<br>Shares Of<br>Warby Parker Inc Cl A Com<br>Trade Date 5/13/24<br>Purchased Through Baird, Robert W., & Company In<br>Swift External Ref#: V1559T90343<br>55 Shares At 15.80818182 USD<br>93403J106 | 55.000 | 1.51 | - 870.96 | 870.96 |
| 05/13/2024 | Purchased 415<br>Shares Of<br>Warby Parker Inc Cl A Com<br>Trade Date 5/13/24<br>Purchased Through Liquidnet Inc<br>Swift External Ref#: V1559T90345<br>415 Shares At 15.69771084 USD<br>93403J106 | 415.000 | 11.41 | - 6,525.96 | 6,525.96 |
| **Total Warby Parker Inc Cl A Com** | | **485.000** | **13.00** | **- 7,584.55** | **7,584.55** |
| **Total Domestic Common Stock** | | **3,555.000** | **80.10** | **- 132,069.62** | **132,069.62** |
| **Foreign Stock** | | | | | |
| 05/08/2024 | Purchased 15<br>Shares Of<br>Axalta Coating Systems Ltd<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90087<br>15 Shares At 36.12533333 USD<br>G0750C108 | 15.000 | .08 | - 541.96 | 541.96 |
| **Total Axalta Coating Systems Ltd** | | **15.000** | **.08** | **- 541.96** | **541.96** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
318 of 577

02466204
54- -01-B -62 -158-04
0101 -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 40 of 52
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | CASH | FEDERAL<br>TAX COST |
|------|-------------|----------------------|------------|------|---------------------|
| 05/08/2024 | Purchased 55<br>Shares Of<br>Cushman Wakefield Plc<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90094<br>55 Shares At 10.11381818 USD<br>G2717B108 | 55.000 | .28 | - 556.54 | 556.54 |
| **Total Cushman Wakefield Plc** | | **55.000** | **.28** | **- 556.54** | **556.54** |
| 05/08/2024 | Purchased 15<br>Shares Of<br>Gildan Activewear Inc<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90088<br>15 Shares At 32.486 USD<br>375916103 | 15.000 | .08 | - 487.37 | 487.37 |
| **Total Gildan Activewear Inc** | | **15.000** | **.08** | **- 487.37** | **487.37** |
| **Total Foreign Stock** | | **85.000** | **.44** | **- 1,585.87** | **1,585.87** |
| **Mutual Funds-Equity** | | | | | |
| 05/08/2024 | Purchased 100<br>Shares Of<br>Ishares Russell 2000 Value Etf<br>Trade Date 5/8/24<br>Purchased Through Virtu Americas LLC<br>Swift External Ref#: V1559T90075<br>100 Shares At 154.3649 USD<br>464287630 | 100.000 | .50 | - 15,436.99 | 15,436.99 |
| **Total Ishares Russell 2000 Value Etf** | | **100.000** | **.50** | **- 15,436.99** | **15,436.99** |
| **Total Mutual Funds-Equity** | | **100.000** | **.50** | **- 15,436.99** | **15,436.99** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
319 of 577

02466204
54- -01-B -62 -158-04
0101  -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | CASH | FEDERAL<br>TAX COST |
|------|-------------|------------------------|------------|------|---------------------|
| **Total Purchases** | | **25,762.540** | **81.04** | **- 171,115.02** | **171,115.02** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
320 of 577



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

## SALES AND MATURITIES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| 05/01/2024 | Sold 3,860.19 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/1/24 31846V567 | - 3,860.190 | .00 | 3,860.19 | - 3,860.19 | .00 |
| 05/02/2024 | Sold 23,281.76 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/2/24 31846V567 | - 23,281.760 | .00 | 23,281.76 | - 23,281.76 | .00 |
| 05/03/2024 | Sold 32,721.66 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/3/24 31846V567 | - 32,721.660 | .00 | 32,721.66 | - 32,721.66 | .00 |
| 05/08/2024 | Sold 10,529.08 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/8/24 31846V567 | - 10,529.080 | .00 | 10,529.08 | - 10,529.08 | .00 |
| 05/10/2024 | Sold 29,819.36 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/10/24 31846V567 | - 29,819.360 | .00 | 29,819.36 | - 29,819.36 | .00 |
| 05/10/2024 | Sold 50 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/10/24 31846V567 | - 50.000 | .00 | 50.00 | - 50.00 | .00 |
| 05/14/2024 | Sold 5,859.55 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/14/24 31846V567 | - 5,859.550 | .00 | 5,859.55 | - 5,859.55 | .00 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 321 of 577



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| 05/15/2024 | Sold 8,948.66 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/15/24 31846V567 | - 8,948.660 | .00 | 8,948.66 | - 8,948.66 | .00 |
| 05/16/2024 | Sold 2,090.69 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/16/24 31846V567 | - 2,090.690 | .00 | 2,090.69 | - 2,090.69 | .00 |
| 05/29/2024 | Sold 9,209.54 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/29/24 31846V567 | - 9,209.540 | .00 | 9,209.54 | - 9,209.54 | .00 |
| 05/30/2024 | Sold 14,720.35 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/30/24 31846V567 | - 14,720.350 | .00 | 14,720.35 | - 14,720.35 | .00 |
| **Total First Am Govt Ob Fd Cl Z** | | **- 141,090.840** | **.00** | **141,090.84** | **- 141,090.84** | **.00** |
| **Total Cash And Equivalents** | | **- 141,090.840** | **.00** | **141,090.84** | **- 141,090.84** | **.00** |
| **Domestic Common Stock** | | | | | | |
| 05/09/2024 | Sold 210 Shares Of Core Main Inc Cl A Trade Date 5/9/24 Sold Through Instinet Paid 1.05 USD Brokerage Paid 0.10 USD Sec Fee Swift External Ref#: V1559T90174 210 Shares At 59.49761905 USD 21874C102 | - 210.000 | 1.05 | 12,493.35 | - 4,888.92 | 7,604.43 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 322 of 577



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/09/2024 | Sold 15 Shares Of Core Main Inc Cl A Trade Date 5/9/24 Sold Through Baird, Robert W., & Company In Paid 0.41 USD Brokerage Paid 0.01 USD Sec Fee Swift External Ref#: V1559T90173 15 Shares At 59.61333333 USD 21874C102 | - 15.000 | .41 | 893.78 | - 349.21 | 544.57 |
| 05/10/2024 | Sold 70 Shares Of Core Main Inc Cl A Trade Date 5/10/24 Sold Through Instinet Paid 0.35 USD Brokerage Paid 0.04 USD Sec Fee Swift External Ref#: V1559T90274 70 Shares At 59.63614286 USD 21874C102 | - 70.000 | .35 | 4,174.14 | - 1,629.64 | 2,544.50 |
| **Total Core Main Inc Cl A** | | **- 295.000** | **1.81** | **17,561.27** | **- 6,867.77** | **10,693.50** |
| 05/01/2024 | Sold 165 Shares Of Insight Enterprises Inc Trade Date 5/1/24 Sold Through Liquidnet Inc Paid 4.54 USD Brokerage Paid 0.24 USD Sec Fee Swift External Ref#: V1559T89721 165 Shares At 175.73187879 USD 45765U103 | - 165.000 | 4.54 | 28,990.98 | - 8,015.21 | 20,975.77 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
323 of 577



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/01/2024 | Sold 5 Shares Of Insight Enterprises Inc Trade Date 5/1/24 Sold Through Baird, Robert W., & Company In Paid 0.14 USD Brokerage Paid 0.01 USD Sec Fee Swift External Ref#: V1559T89724 5 Shares At 176.816 USD 45765U103 | - 5.000 | .14 | 883.93 | - 242.88 | 641.05 |
| 05/02/2024 | Sold 95 Shares Of Insight Enterprises Inc Trade Date 5/2/24 Sold Through Liquidnet Inc Paid 2.61 USD Brokerage Paid 0.14 USD Sec Fee Swift External Ref#: V1559T89792 95 Shares At 178.92821053 USD 45765U103 | - 95.000 | 2.61 | 16,995.43 | - 4,674.76 | 12,320.67 |
| **Total Insight Enterprises Inc** | | **- 265.000** | **7.29** | **46,870.34** | **- 12,932.85** | **33,937.49** |
| **Total Domestic Common Stock** | | **- 560.000** | **9.10** | **64,431.61** | **- 19,800.62** | **44,630.99** |
| **Total Sales And Maturities** | | **- 141,650.840** | **9.10** | **205,522.45** | **- 160,891.46** | **44,630.99** |

## SALES AND MATURITIES MESSAGES

Realized gain/loss should not be used for tax purposes.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
324 of 577



## BROKER COMMISSIONS

| BROKER/PARTY SHARES/ UNITS | DATE | DESCRIPTION | PURCHASE COST/ SALE PROCEEDS | BROKER COMMISSION | OTHER EXPENSE | TOTAL COST/ NET PROCEEDS |
|---|---|---|---|---|---|---|
| **Baird, Robert W., & Company In** | | | | | | |
| 25.000 | 05/06/2024 | Bought<br>Aaon Inc<br>000360206 | 1,941.94 | .69 | .00 | 1,942.63 |
| 5.000 | 05/01/2024 | Bought<br>Amn Healthcare Svcs Inc<br>001744101 | 300.64 | .14 | .00 | 300.78 |
| 45.000 | 05/02/2024 | Bought<br>Amn Healthcare Svcs Inc<br>001744101 | 2,646.02 | 1.24 | .00 | 2,647.26 |
| 15.000 | 05/14/2024 | Bought<br>Janus Intl Group Inc<br>47103N106 | 208.61 | .41 | .00 | 209.02 |
| 300.000 | 05/01/2024 | Bought<br>Rxo Inc Common Stock<br>74982T103 | 5,755.77 | 8.25 | .00 | 5,764.02 |
| 55.000 | 05/13/2024 | Bought<br>Warby Parker Inc Cl A Com<br>93403J106 | 869.45 | 1.51 | .00 | 870.96 |
| 15.000 | 05/09/2024 | Sold<br>Core Main Inc Cl A<br>21874C102 | 894.20 | .41 | .01 | 893.78 |
| 5.000 | 05/01/2024 | Sold<br>Insight Enterprises Inc<br>45765U103 | 884.08 | .14 | .01 | 883.93 |
| **Total Baird, Robert W., & Company In** | | | **13,500.71** | **12.79** | **.02** | **13,512.38** |
| # Trades/Commission Per Share | | | 8 | .03 | | |

**Instinet**

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
325 of 577

02466204
54- -01-B -62 -158-04
0101 -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 47 of 52
Period from May 1, 2024 to May 31, 2024

## BROKER COMMISSIONS (continued)

| BROKER/PARTY SHARES/ UNITS | DATE | DESCRIPTION | PURCHASE COST/ SALE PROCEEDS | BROKER COMMISSION | OTHER EXPENSE | TOTAL COST/ NET PROCEEDS |
|---|---|---|---|---|---|---|
| 110.000 | 05/06/2024 | Bought Aaon Inc 000360206 | 8,585.90 | .55 | .00 | 8,586.45 |
| 175.000 | 05/13/2024 | Bought Janus Intl Group Inc 47103N106 | 2,400.65 | .88 | .00 | 2,401.53 |
| 125.000 | 05/14/2024 | Bought Janus Intl Group Inc 47103N106 | 1,743.29 | .63 | .00 | 1,743.92 |
| 210.000 | 05/09/2024 | Sold Core Main Inc Cl A 21874C102 | 12,494.50 | 1.05 | .10 | 12,493.35 |
| 70.000 | 05/10/2024 | Sold Core Main Inc Cl A 21874C102 | 4,174.53 | .35 | .04 | 4,174.14 |
| **Total Instinet** | | | **29,398.87** | **3.46** | **.14** | **29,399.39** |
| # Trades/Commission Per Share | | | 5 | .01 | | |
| **Liquidnet Inc** | | | | | | |
| 200.000 | 05/01/2024 | Bought Amn Healthcare Svcs Inc 001744101 | 12,087.78 | 5.50 | .00 | 12,093.28 |
| 185.000 | 05/02/2024 | Bought Amn Healthcare Svcs Inc 001744101 | 10,995.12 | 5.09 | .00 | 11,000.21 |
| 180.000 | 05/10/2024 | Bought Amn Healthcare Svcs Inc 001744101 | 10,028.74 | 4.95 | .00 | 10,033.69 |
| 205.000 | 05/01/2024 | Bought Atkore Inc 047649108 | 36,031.95 | 5.64 | .00 | 36,037.59 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
326 of 577

02466204
54- -01-B -62 -158-04
0101 -13-02870-04

ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 48 of 52
Period from May 1, 2024 to May 31, 2024



## BROKER COMMISSIONS (continued)

| BROKER/PARTY SHARES/ UNITS | DATE | DESCRIPTION | PURCHASE COST/ SALE PROCEEDS | BROKER COMMISSION | OTHER EXPENSE | TOTAL COST/ NET PROCEEDS |
|---|---|---|---|---|---|---|
| 910.000 | 05/24/2024 | Bought Coty Inc Com Cl A 222070203 | 9,567.01 | 25.03 | .00 | 9,592.04 |
| 105.000 | 05/01/2024 | Bought Rxo Inc Common Stock 74982T103 | 2,008.51 | 2.89 | .00 | 2,011.40 |
| 415.000 | 05/13/2024 | Bought Warby Parker Inc Cl A Com 93403J106 | 6,514.55 | 11.41 | .00 | 6,525.96 |
| 165.000 | 05/01/2024 | Sold Insight Enterprises Inc 45765U103 | 28,995.76 | 4.54 | .24 | 28,990.98 |
| 95.000 | 05/02/2024 | Sold Insight Enterprises Inc 45765U103 | 16,998.18 | 2.61 | .14 | 16,995.43 |
| **Total Liquidnet Inc** | | | **133,227.60** | **67.66** | **.38** | **133,280.58** |
| # Trades/Commission Per Share | | | 9 | .03 | | |
| **Piper Sandler & Co** | | | | | | |
| 105.000 | 05/01/2024 | Bought Amn Healthcare Svcs Inc 001744101 | 6,387.40 | 2.10 | .00 | 6,389.50 |
| 55.000 | 05/13/2024 | Bought Janus Intl Group Inc 47103N106 | 742.78 | 1.10 | .00 | 743.88 |
| 20.000 | 05/14/2024 | Bought Janus Intl Group Inc 47103N106 | 278.60 | .40 | .00 | 279.00 |
| **Total Piper Sandler & Co** | | | **7,408.78** | **3.60** | **.00** | **7,412.38** |
| # Trades/Commission Per Share | | | 3 | .02 | | |

02466204
54- -01-B -62 -158-04
0101 -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 49 of 52
Period from May 1, 2024 to May 31, 2024

## BROKER COMMISSIONS (continued)

| BROKER/PARTY SHARES/ UNITS | DATE | DESCRIPTION | PURCHASE COST/ SALE PROCEEDS | BROKER COMMISSION | OTHER EXPENSE | TOTAL COST/ NET PROCEEDS |
|---|---|---|---|---|---|---|
| **Virtu Americas LLC** | | | | | | |
| 15.000 | 05/08/2024 | Bought Axalta Coating Systems Ltd G0750C108 | 541.88 | .08 | .00 | 541.96 |
| 55.000 | 05/08/2024 | Bought Cushman Wakefield Plc G2717B108 | 556.26 | .28 | .00 | 556.54 |
| 5.000 | 05/08/2024 | Bought Aaon Inc 000360206 | 386.34 | .03 | .00 | 386.37 |
| 5.000 | 05/08/2024 | Bought Amn Healthcare Svcs Inc 001744101 | 302.12 | .03 | .00 | 302.15 |
| 5.000 | 05/08/2024 | Bought Academy Sports Outdoors Inc Com 00402L107 | 285.50 | .03 | .00 | 285.53 |
| 5.000 | 05/08/2024 | Bought Acadia Healthcare Co Inc 00404A109 | 333.49 | .03 | .00 | 333.52 |
| 15.000 | 05/08/2024 | Bought Antero Resources Corp 03674X106 | 511.83 | .08 | .00 | 511.91 |
| 10.000 | 05/08/2024 | Bought Artisan Partners Asset Manag 04316A108 | 430.51 | .05 | .00 | 430.56 |
| 25.000 | 05/08/2024 | Bought Chemours Company 163851108 | 691.97 | .13 | .00 | 692.10 |
| 10.000 | 05/08/2024 | Bought Core Main Inc Cl A 21874C102 | 598.31 | .05 | .00 | 598.36 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 328 of 577

02466204
54- -01-B -62 -158-04
0101  -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 50 of 52
Period from May 1, 2024 to May 31, 2024

## BROKER COMMISSIONS (continued)

| BROKER/PARTY SHARES/ UNITS | DATE | DESCRIPTION | PURCHASE COST/ SALE PROCEEDS | BROKER COMMISSION | OTHER EXPENSE | TOTAL COST/ NET PROCEEDS |
|---|---|---|---|---|---|---|
| 20.000 | 05/08/2024 | Bought Coty Inc Com Cl A 222070203 | 222.49 | .10 | .00 | 222.59 |
| 35.000 | 05/08/2024 | Bought Element Solutions Inc 28618M106 | 835.97 | .18 | .00 | 836.15 |
| 10.000 | 05/08/2024 | Bought First American Financial 31847R102 | 545.60 | .05 | .00 | 545.65 |
| 15.000 | 05/08/2024 | Bought Gildan Activewear Inc 375916103 | 487.29 | .08 | .00 | 487.37 |
| 5.000 | 05/08/2024 | Bought Healthequity Inc 42226A107 | 400.99 | .03 | .00 | 401.02 |
| 5.000 | 05/08/2024 | Bought Installed Building Products 45780R101 | 1,189.27 | .03 | .00 | 1,189.30 |
| 100.000 | 05/08/2024 | Bought Ishares Russell 2000 Value Etf 464287630 | 15,436.49 | .50 | .00 | 15,436.99 |
| 40.000 | 05/08/2024 | Bought Janus Intl Group Inc 47103N106 | 535.46 | .20 | .00 | 535.66 |
| 10.000 | 05/08/2024 | Bought Jeld Wen Holding Inc 47580P103 | 140.72 | .05 | .00 | 140.77 |
| 5.000 | 05/08/2024 | Bought Kirby Corp Com 497266106 | 577.13 | .03 | .00 | 577.16 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
329 of 577

02466204
54- -01-B -62 -158-04
0101  -13-02870-04

# us bank.

ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 51 of 52
Period from May 1, 2024 to May 31, 2024

## BROKER COMMISSIONS (continued)

| BROKER/PARTY SHARES/ UNITS | DATE | DESCRIPTION | PURCHASE COST/ SALE PROCEEDS | BROKER COMMISSION | OTHER EXPENSE | TOTAL COST/ NET PROCEEDS |
|---|---|---|---|---|---|---|
| 5.000 | 05/08/2024 | Bought Matador Resources Co 576485205 | 315.97 | .03 | .00 | 316.00 |
| 5.000 | 05/08/2024 | Bought Materion Corp 576690101 | 546.43 | .03 | .00 | 546.45 |
| 5.000 | 05/08/2024 | Bought McGrath Rentcorp 580589109 | 548.36 | .03 | .00 | 548.39 |
| 10.000 | 05/08/2024 | Bought Murphy Oil Corp 626717102 | 444.59 | .05 | .00 | 444.64 |
| 5.000 | 05/08/2024 | Bought Napco Sec Technologies Inc Com 630402105 | 225.66 | .03 | .00 | 225.69 |
| 5.000 | 05/08/2024 | Bought Chord Energy Corporation 674215207 | 893.10 | .03 | .00 | 893.13 |
| 30.000 | 05/08/2024 | Bought Permian Resources Corp Class A 71424F105 | 511.61 | .15 | .00 | 511.76 |
| 5.000 | 05/08/2024 | Bought Rxo Inc Common Stock 74982T103 | 103.75 | .03 | .00 | 103.78 |
| 10.000 | 05/08/2024 | Bought Rush Enterprises Inc 781846209 | 448.00 | .05 | .00 | 448.05 |
| 10.000 | 05/08/2024 | Bought Mativ Holdings Inc 808541106 | 182.54 | .05 | .00 | 182.59 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 330 of 577

02466204
54- -01-B -62 -158-04
0101  -13-02870-04



ADSF CUSTODY - VAUGHAN NELSON
ACCOUNT 8804

Page 52 of 52
Period from May 1, 2024 to May 31, 2024

## BROKER COMMISSIONS (continued)

| BROKER/PARTY SHARES/ UNITS | DATE | DESCRIPTION | PURCHASE COST/ SALE PROCEEDS | BROKER COMMISSION | OTHER EXPENSE | TOTAL COST/ NET PROCEEDS |
|---|---|---|---|---|---|---|
| 5.000 | 05/08/2024 | Bought Selective Ins Group Inc 816300107 | 499.56 | .03 | .00 | 499.59 |
| 15.000 | 05/08/2024 | Bought Warby Parker Inc Cl A Com 93403J106 | 187.55 | .08 | .00 | 187.63 |
| **Total Virtu Americas LLC** | | | **29,916.74** | **2.63** | **.00** | **29,919.36** |
| # Trades/Commission Per Share | | | 32 | .01 | | |
| **Grand Total** | | | **213,452.70** | **90.14** | **.54** | **213,524.09** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
331 of 577



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024662
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

ılıllllllıllıılılllllılllllllllıllıllıllıllılı
000022078 06  SP      000638730075023 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02466804
54- -01-B -62 -158-04
0101 -12-02870-04



**Account Number: 8805**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022084 08 SP    000638730075029 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

02466804
54- -01-B -62 -158-04
0101  -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 2 of 69
Period from May 1, 2024 to May 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 28 |
| Investment Activity | 39 |
| Plan Expenses | 50 |
| Purchases | 51 |
| Sales And Maturities | 57 |
| Bond Summary | 67 |



## MARKET AND COST RECONCILIATION

| | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 14,835,736.05 | 15,646,398.83 |
| **Investment Activity** | | |
| Interest | 71,229.08 | 71,229.08 |
| Realized Gain/Loss | - 4,459.21 | - 4,459.21 |
| Change In Unrealized Gain/Loss | 130,562.70 | .00 |
| Net Accrued Income (Current-Prior) | - 28,966.66 | - 28,966.66 |
| **Total Investment Activity** | **168,365.91** | **37,803.21** |
| **Plan Expenses** | | |
| Administrative Expenses* | - 9,317.68 | - 9,317.68 |
| **Total Plan Expenses** | **- 9,317.68** | **- 9,317.68** |
| **Net Change In Market And Cost** | **159,048.23** | **28,485.53** |
| **Ending Market And Cost** | **14,994,784.28** | **15,674,884.36** |

## MARKET AND COST RECONCILIATION MESSAGES

* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees

## CASH RECONCILIATION

| **Beginning Cash** | **.00** |
|---|---|

**Investment Activity**

| | |
|---|---|
| Interest | 71,229.08 |
| Cash Equivalent Purchases | - 163,466.89 |
| Purchases | - 345,985.50 |
| Cash Equivalent Sales | 240,322.53 |
| Sales/Maturities | 207,218.46 |

| **Total Investment Activity** | **9,317.68** |
|---|---|

**Plan Expenses**

| | |
|---|---|
| Administrative Expenses* | - 9,317.68 |

| **Total Plan Expenses** | **- 9,317.68** |
|---|---|
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

## CASH RECONCILIATION MESSAGES

\* Includes Professional Fees, Contract Administrator Fees and Investment Advisory Fees



## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 123,592.58 | 123,592.58 | 0.82 |
| U.S. Government Issues | 7,165,782.45 | 7,516,931.04 | 47.79 |
| Corporate Issues | 6,579,264.19 | 6,857,937.03 | 43.88 |
| Foreign Issues | 122,864.85 | 136,667.10 | 0.82 |
| Municipal Issues | 911,445.60 | 947,922.00 | 6.08 |
| **Total Assets** | **14,902,949.67** | **15,583,049.75** | **99.39** |
| Accrued Income | 91,834.61 | 91,834.61 | 0.61 |
| **Grand Total** | **14,994,784.28** | **15,674,884.36** | **100.00** |

| **Estimated Annual Income** | 503,726.57 | | |



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
338 of 577



## ASSET DETAIL

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt<br>Ob Fd Cl Z<br>31846V567   Asset Minor Code 1 | 123,592.580 | 123,592.58<br>1.0000 | 123,592.58 | .00<br>.00 | 534.14 | 5.18 |
| **Total Money Markets** | **123,592.580** | **123,592.58** | **123,592.58** | **.00**<br>**.00** | **534.14** | **5.18** |
| **Total Cash And Equivalents** | **123,592.580** | **123,592.58** | **123,592.58** | **.00**<br>**.00** | **534.14** | **5.18** |
| **US Government Issues** | | | | | | |
| F H L M C Gd<br>G30290  6.500%  3/01/26<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3128CUKB1   Asset Minor Code 24 | 37.790 | 37.81<br>100.0460 | 39.21 | - 1.40<br>.35 | .20 | 6.51 |
| F H L M C Gd<br>G15922  3.000%  8/01/31<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3128MEYT2   Asset Minor Code 24 | 23,049.960 | 21,823.93<br>94.6810 | 23,980.70 | - 2,156.77<br>206.61 | 57.62 | 3.17 |
| F H L M C Gd<br>G18527  3.000% 10/01/29<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3128MMSR5   Asset Minor Code 24 | 16,821.180 | 16,060.53<br>95.4780 | 17,231.61 | - 1,171.08<br>113.15 | 42.05 | 3.14 |
| F H L M C Gd<br>G18614  2.500% 10/01/31<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3128MMVG5   Asset Minor Code 24 | 23,930.220 | 22,285.97<br>93.1290 | 25,018.28 | - 2,732.31<br>213.27 | 49.86 | 2.68 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
339 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 7 of 69
Period from May 1, 2024 to May 31, 2024



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| F H L M C<br>#Sb0661  2.500%  4/01/37<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3132CWWW0  Asset Minor Code 24 | 122,765.960 | 110,808.56<br>90.2600 | 113,731.15 | - 2,922.59<br>1,741.80 | 255.08 | 2.77 |
| F H L M C<br>#Sb8184  4.000% 10/01/37<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3132D6CV0  Asset Minor Code 24 | 118,586.240 | 113,774.01<br>95.9420 | 118,502.84 | - 4,728.83<br>1,268.77 | 395.29 | 4.17 |
| F H L M C<br>#Sb8186  4.500%  9/01/37<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3132D6CX6  Asset Minor Code 24 | 114,656.220 | 111,842.56<br>97.5460 | 116,555.21 | - 4,712.65<br>1,009.62 | 429.96 | 4.61 |
| F H L M C<br>#Sb8191  4.500% 10/01/37<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3132D6C40  Asset Minor Code 24 | 150,321.100 | 146,630.72<br>97.5450 | 149,624.93 | - 2,994.21<br>1,237.81 | 563.69 | 4.61 |
| F H L M C<br>#Sb8216  4.500%  3/01/38<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3132D6DV9  Asset Minor Code 24 | 28,312.120 | 27,642.54<br>97.6350 | 27,812.22 | - 169.68<br>236.77 | 145.45 | 4.61 |
| F H L M C<br>#Sb8217  5.000%  3/01/38<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3132D6DW7  Asset Minor Code 24 | 184,508.770 | 182,838.97<br>99.0950 | 184,411.77 | - 1,572.80<br>1,523.96 | 768.78 | 5.05 |
| F H L M C<br>#Sb8220  5.500%  2/01/38<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3132D6DZ0  Asset Minor Code 24 | 126,919.740 | 127,192.62<br>100.2150 | 126,009.73 | 1,182.89<br>790.83 | 581.73 | 5.49 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
340 of 577

02466804
54- -01-B -62 -158-04
0101  -12-02870-04

**usbank.**

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 8 of 69
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| F H L M C<br>#Sb8293  5.000%  4/01/39<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3132D6GA2  Asset Minor Code 24 | 72,376.230 | 71,674.18<br>99.0300 | 71,889.95 | - 215.77<br>604.38 | 301.57 | 5.05 |
| F H L M C<br>M T N   6.250%  7/15/32<br>Standard & Poors Rating: AA+<br>Moodys Rating: Aaa<br>3134A4KX1  Asset Minor Code 22 | 190,000.000 | 211,238.20<br>111.1780 | 217,662.60 | - 6,424.40<br>2,500.40 | 4,486.11 | 5.62 |
| F N M A<br>0.875%  8/05/30<br>Standard & Poors Rating: AA+<br>Moodys Rating: Aaa<br>3135G05Q2  Asset Minor Code 22 | 255,000.000 | 204,158.10<br>80.0620 | 213,812.40 | - 9,654.30<br>3,034.50 | 718.96 | 1.09 |
| F N M A<br>0.375%  8/25/25<br>Standard & Poors Rating: AA+<br>Moodys Rating: Aaa<br>3135G05X7  Asset Minor Code 22 | 185,000.000 | 174,691.80<br>94.4280 | 169,992.65 | 4,699.15<br>913.90 | 185.00 | 0.40 |
| F N M A Deb<br>6.625  11/15/2030<br>Standard & Poors Rating: AA+<br>Moodys Rating: Aaa<br>31359MGK3  Asset Minor Code 22 | 225,000.000 | 249,738.75<br>110.9950 | 268,112.25 | - 18,373.50<br>2,319.75 | 662.50 | 5.97 |
| F H L M C<br>Mltcl Mtg  2.995% 12/25/25<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3137BN6G4  Asset Minor Code 30 | 90,000.000 | 87,081.30<br>96.7570 | 88,396.87 | - 1,315.57<br>262.80 | 224.72 | 3.10 |
| F H L M C<br>Mltcl Mtg  2.673%  3/25/26<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3137BPW21  Asset Minor Code 30 | 125,000.000 | 119,713.75<br>95.7710 | 129,743.16 | - 10,029.41<br>393.75 | 277.92 | 2.79 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
341 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 9 of 69
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| F H L M C<br>Mltcl Mt 3.064% 8/25/24<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3137FBTA4 Asset Minor Code 30 | 108,167.810 | 107,447.41<br>99.3340 | 107,225.54 | 221.87<br>153.32 | 276.19 | 3.08 |
| F H L M C<br>Mltcl Mt 3.750% 8/25/25<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3137FJXQ7 Asset Minor Code 30 | 130,415.470 | 127,837.16<br>98.0230 | 141,581.55 | - 13,744.39<br>313.67 | 407.55 | 3.83 |
| F H L M C<br>Mltcl Mtg 2.920% 6/25/32<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>3137H7ZB2 Asset Minor Code 30 | 105,000.000 | 91,205.10<br>86.8620 | 94,677.35 | - 3,472.25<br>1,570.80 | 255.50 | 3.36 |
| F N M A<br>#Ax8309 3.000% 11/01/29<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>3138YAGT6 Asset Minor Code 24 | 36,076.150 | 34,353.87<br>95.2260 | 35,523.72 | - 1,169.85<br>167.42 | 90.19 | 3.15 |
| F N M A<br>#890790 3.000% 8/01/32<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31410LUP5 Asset Minor Code 24 | 47,081.980 | 44,227.40<br>93.9370 | 58,394.54 | - 14,167.14<br>713.44 | 117.70 | 3.19 |
| F N M A<br>#Ma4667 3.500% 7/01/37<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31418EFH8 Asset Minor Code 24 | 156,261.450 | 146,901.39<br>94.0100 | 157,323.55 | - 10,422.16<br>1,983.20 | 455.76 | 3.72 |
| F N M A<br>#Ma4713 4.000% 7/01/37<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31418EGX2 Asset Minor Code 24 | 117,383.020 | 112,619.62<br>95.9420 | 118,258.63 | - 5,639.01<br>1,272.01 | 391.28 | 4.17 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 342 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 10 of 69
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| F N M A<br>#Ma4797  4.000% 11/01/37<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31418EKK5  Asset Minor Code 24 | 80,974.720 | 77,716.30<br>95.9760 | 79,880.31 | - 2,164.01<br>803.02 | 485.85 | 4.17 |
| F N M A<br>#Ma4825  5.000% 10/01/37<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31418ELF5  Asset Minor Code 24 | 119,947.340 | 118,783.85<br>99.0300 | 120,269.98 | - 1,486.13<br>1,033.01 | 499.83 | 5.05 |
| F N M A<br>#Ma4991  5.500%  4/01/38<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31418ERM4  Asset Minor Code 24 | 65,541.980 | 65,647.50<br>100.1610 | 65,808.25 | - 160.75<br>443.07 | 300.40 | 5.49 |
| F N M A<br>#Ma5145  6.000%  9/01/38<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>31418EWF3  Asset Minor Code 24 | 131,616.250 | 132,644.17<br>100.7810 | 132,263.89 | 380.28<br>500.09 | 658.08 | 5.95 |
| G N M A  I I<br>#Ma0674 2.500%  1/20/28<br>Standard & Poors Rating: N/A<br>Moodys Rating: N/A<br>36179MXB1  Asset Minor Code 24 | 10,554.860 | 10,109.13<br>95.7770 | 10,795.74 | - 686.61<br>58.84 | 21.98 | 2.61 |
| T V A<br>0.750% 5/15/25<br>Standard & Poors Rating: AA+<br>Moodys Rating: Aaa<br>880591EW8  Asset Minor Code 22 | 65,000.000 | 62,323.30<br>95.8820 | 61,207.25 | 1,116.05<br>305.50 | 21.67 | 0.78 |
| U S Treasury<br>Nt   0.625%  8/15/30<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CAE1  Asset Minor Code 21 | 370,000.000 | 293,165.80<br>79.2340 | 328,429.61 | - 35,263.81<br>4,650.90 | 679.77 | 0.79 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
343 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 11 of 69
Period from May 1, 2024 to May 31, 2024



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| U S Treasury<br>Nt  1.125%  2/15/31<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CBL4  Asset Minor Code 21 | 305,000.000 | 246,598.60<br>80.8520 | 280,959.42 | - 34,360.82<br>3,635.60 | 1,008.64 | 1.39 |
| U S Treasury<br>Nt  1.250%  8/15/31<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CCS8  Asset Minor Code 21 | 410,000.000 | 328,959.40<br>80.2340 | 369,423.13 | - 40,463.73<br>4,018.24 | 1,506.52 | 1.56 |
| U S Treasury<br>Nt  2.750%  8/15/32<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CFF3  Asset Minor Code 21 | 335,000.000 | 295,074.70<br>88.0820 | 304,574.21 | - 9,499.51<br>4,579.45 | 2,693.27 | 3.12 |
| U S Treasury<br>Nt  4.125% 11/15/32<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CFV8  Asset Minor Code 21 | 230,000.000 | 223,980.90<br>97.3830 | 236,251.90 | - 12,271.00<br>3,144.10 | 438.28 | 4.24 |
| U S Treasury<br>Nt  3.375%  5/15/33<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CHC8  Asset Minor Code 21 | 430,000.000 | 394,658.30<br>91.7810 | 412,658.36 | - 18,000.06<br>6,045.80 | 674.08 | 3.68 |
| United States<br>Treas  4.375% 11/30/30<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CJM4  Asset Minor Code 21 | 185,000.000 | 183,590.30<br>99.2380 | 188,478.67 | - 4,888.37<br>1,597.14 | 22.11 | 4.41 |
| U S Treasury<br>Nt  4.000%  2/15/34<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>91282CJZ5  Asset Minor Code 21 | 155,000.000 | 149,018.55<br>96.1410 | 149,627.97 | - 609.42<br>1,556.10 | 1,822.53 | 4.16 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 344 of 577

02466804
54- -01-B -62 -158-04
0101  -12-02870-04

**U S bank.**

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 12 of 69
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| U S Treasury<br>Nt    2.375%  8/15/24<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>912828D56   Asset Minor Code 21 | 85,000.000 | 84,485.75<br>99.3950 | 83,599.11 | 886.64<br>228.65 | 593.42 | 2.39 |
| U S Treasury<br>Nt    2.000%  2/15/25<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>912828J27   Asset Minor Code 21 | 150,000.000 | 146,616.00<br>97.7440 | 144,587.20 | 2,028.80<br>511.50 | 881.87 | 2.05 |
| U S Treasury<br>Nt    2.250%  11/15/25<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>912828M56   Asset Minor Code 21 | 110,000.000 | 105,728.70<br>96.1170 | 112,763.26 | - 7,034.56<br>416.90 | 114.33 | 2.34 |
| U S Treasury<br>Nt    2.000%  11/15/26<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>912828U24   Asset Minor Code 21 | 280,000.000 | 262,304.00<br>93.6800 | 283,283.17 | - 20,979.17<br>1,750.00 | 258.70 | 2.13 |
| U S Treasury<br>Nt    1.625%  9/30/26<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>912828YG9   Asset Minor Code 21 | 85,000.000 | 79,169.85<br>93.1410 | 80,603.91 | - 1,434.06<br>2,271.74 | 236.46 | 1.74 |
| U S Treasury<br>Nt    1.500%  2/15/30<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>912828Z94   Asset Minor Code 21 | 235,000.000 | 199,804.05<br>85.0230 | 211,092.41 | - 11,288.36<br>2,742.45 | 1,036.20 | 1.76 |
| U S Treasury<br>Nt    1.500%  8/15/26<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>9128282A7   Asset Minor Code 21 | 125,000.000 | 116,421.25<br>93.1370 | 116,733.42 | - 312.17<br>776.25 | 551.17 | 1.61 |

02466804
54- -01-B -62 -158-04
0101  -12-02870-04

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

**us bank.**

Page 13 of 69
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| U S Treasury<br>Nt    2.750%  2/15/28<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>9128283W8   Asset Minor Code 21 | 385,000.000 | 360,875.90<br>93.7340 | 371,734.20 | - 10,858.30<br>3,187.80 | 3,112.26 | 2.93 |
| U S Treasury<br>Nt    3.125% 11/15/28<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>9128285M8   Asset Minor Code 21 | 190,000.000 | 179,238.40<br>94.3360 | 182,756.79 | - 3,518.39<br>1,582.32 | 274.29 | 3.31 |
| U S Treasury<br>Nt    2.375%  5/15/29<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>9128286T2   Asset Minor Code 21 | 425,000.000 | 385,041.50<br>90.5980 | 413,636.47 | - 28,594.97<br>4,449.75 | 466.29 | 2.62 |
| **Total US Government Issues** | **7,716,306.560** | **7,165,782.45** | **7,516,931.04** | **- 351,148.59**<br>**74,834.50** | **30,498.66** | **3.19** |

## Corporate Issues

| | | | | | | |
|---|---|---|---|---|---|---|
| At T Inc Glbl<br>Nt    2.300%  6/01/27<br>Standard & Poors Rating: BBB<br>Moodys Rating: Baa2<br>00206RJX1   Asset Minor Code 28 | 120,000.000 | 110,320.80<br>91.9340 | 115,373.60 | - 5,052.80<br>879.60 | 1,380.00 | 2.50 |
| Adobe Inc<br>2.150%  2/01/27<br>Standard & Poors Rating: A+<br>Moodys Rating: A1<br>00724PAC3   Asset Minor Code 28 | 30,000.000 | 27,929.10<br>93.0970 | 28,959.75 | - 1,030.65<br>174.60 | 215.00 | 2.31 |
| Adobe Inc Sr<br>Glbl    4.800%  4/04/29<br>Standard & Poors Rating: A+<br>Moodys Rating: A1<br>00724PAF6   Asset Minor Code 28 | 105,000.000 | 104,790.00<br>99.8000 | 104,546.60 | 243.40<br>920.85 | 798.00 | 4.81 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
346 of 577

02466804
54- -01-B -62 -158-04
0101  -12-02870-04

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 14 of 69
Period from May 1, 2024 to May 31, 2024



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Air Products And    4.800%  3/03/33 Standard & Poors Rating: A Moodys Rating: A2 009158BF2   Asset Minor Code 28 | 55,000.000 | 53,752.60 97.7320 | 55,526.15 | - 1,773.55 1,531.90 | 645.33 | 4.91 |
| Air Products And    4.850%  2/08/34 Standard & Poors Rating: A Moodys Rating: A2 009158BK1   Asset Minor Code 28 | 60,000.000 | 58,474.80 97.4580 | 59,835.60 | - 1,360.80 1,184.40 | 913.42 | 4.98 |
| Allstate Corp 0.750% 12/15/25 Standard & Poors Rating: BBB+ Moodys Rating: A3 020002BH3   Asset Minor Code 28 | 90,000.000 | 83,762.10 93.0690 | 82,714.15 | 1,047.95 524.70 | 311.25 | 0.81 |
| Analog Devices Inc  2.950%  4/01/25 Standard & Poors Rating: A- Moodys Rating: A2 032654AS4   Asset Minor Code 28 | 60,000.000 | 58,755.00 97.9250 | 60,014.70 | - 1,259.70 129.60 | 295.00 | 3.01 |
| Anheuser Busch Inbev 4.750%  1/23/29 Standard & Poors Rating: A- Moodys Rating: A3 035240AQ3   Asset Minor Code 28 | 100,000.000 | 99,295.00 99.2950 | 107,094.50 | - 7,799.50 961.00 | 1,688.89 | 4.78 |
| Apple Inc 2.050%  9/11/26 Standard & Poors Rating: AA+ Moodys Rating: Aaa 037833DN7   Asset Minor Code 28 | 140,000.000 | 131,241.60 93.7440 | 131,380.50 | - 138.90 861.00 | 637.78 | 2.19 |
| Arizona Public Serv  3.350%  6/15/24 Standard & Poors Rating: BBB+ Moodys Rating: Baa1 040555CQ5   Asset Minor Code 28 | 125,000.000 | 124,862.50 99.8900 | 129,325.78 | - 4,463.28 502.50 | 1,930.90 | 3.35 |

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 15 of 69
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Automatic Data 1.700% 5/15/28 Standard & Poors Rating: AA- Moodys Rating: Aa3 053015AG8 Asset Minor Code 28 | 145,000.000 | 128,674.45 88.7410 | 140,840.65 | - 12,166.20 925.10 | 109.56 | 1.92 |
| Avery Dennison Corp 4.875% 12/06/28 Standard & Poors Rating: BBB Moodys Rating: Baa2 053611AJ8 Asset Minor Code 28 | 105,000.000 | 103,434.45 98.5090 | 116,980.00 | - 13,545.55 1,252.65 | 2,488.28 | 4.95 |
| Bank Of America 4.980% 11/15/28 Standard & Poors Rating: N/A Moodys Rating: Aaa 05522RDH8 Asset Minor Code 31 | 40,000.000 | 39,856.40 99.6410 | 39,994.63 | - 138.23 194.40 | 88.53 | 5.00 |
| Bank Of America Mtn 3.824% 1/20/28 Standard & Poors Rating: A- Moodys Rating: A1 06051GGF0 Asset Minor Code 28 | 55,000.000 | 52,875.90 96.1380 | 55,463.70 | - 2,587.80 378.95 | 765.33 | 3.98 |
| Brown Forman Corp 4.750% 4/15/33 Standard & Poors Rating: A- Moodys Rating: A1 115637AU4 Asset Minor Code 28 | 90,000.000 | 87,628.50 97.3650 | 90,521.20 | - 2,892.70 1,454.40 | 546.25 | 4.88 |
| Cboe Global Mkts Inc 1.625% 12/15/30 Standard & Poors Rating: A- Moodys Rating: A3 12503MAC2 Asset Minor Code 28 | 90,000.000 | 72,754.20 80.8380 | 79,787.75 | - 7,033.55 1,423.80 | 674.38 | 2.01 |
| CNH Equipment Tr 0.810% 12/15/26 Standard & Poors Rating: AAA Moodys Rating: Aaa 12598LAC0 Asset Minor Code 31 | 135,449.470 | 131,685.33 97.2210 | 127,915.11 | 3,770.22 93.49 | 48.74 | 0.83 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 348 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

**US bank.**

Page 16 of 69
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Capital One Multi 2.800% 3/15/27 Standard & Poors Rating: AAA Moodys Rating: N/A 14041NFZ9 Asset Minor Code 31 | 164,000.000 | 160,539.60 97.8900 | 162,698.07 | - 2,158.47 434.60 | 204.09 | 2.86 |
| Caterpillar Finl Mtn 4.350% 5/15/26 Standard & Poors Rating: A Moodys Rating: A2 14913UAA8 Asset Minor Code 28 | 145,000.000 | 142,997.55 98.6190 | 143,513.55 | - 516.00 493.00 | 280.33 | 4.41 |
| Cintas Corporation 3.700% 4/01/27 Standard & Poors Rating: A- Moodys Rating: A3 17252MAN0 Asset Minor Code 28 | 115,000.000 | 111,139.45 96.6430 | 119,777.00 | - 8,637.55 569.25 | 709.17 | 3.83 |
| Citigroup Inc 3.200% 10/21/26 Standard & Poors Rating: BBB+ Moodys Rating: A3 172967KY6 Asset Minor Code 28 | 65,000.000 | 61,806.55 95.0870 | 61,629.10 | 177.45 435.50 | 231.11 | 3.37 |
| Comcast Corp 4.250% 10/15/30 Standard & Poors Rating: A- Moodys Rating: A3 20030NCU3 Asset Minor Code 28 | 125,000.000 | 118,990.00 95.1920 | 122,092.05 | - 3,102.05 1,613.75 | 678.82 | 4.46 |
| Connecticut Lt Pwr 0.750% 12/01/25 Standard & Poors Rating: A+ Moodys Rating: A1 207597EM3 Asset Minor Code 28 | 135,000.000 | 126,341.10 93.5860 | 129,920.05 | - 3,578.95 687.15 | 506.25 | 0.80 |
| Conoco Inc 6.950% 4/15/29 Standard & Poors Rating: A- Moodys Rating: A2 208251AE8 Asset Minor Code 28 | 115,000.000 | 124,531.20 108.2880 | 125,692.70 | - 1,161.50 1,123.55 | 1,021.26 | 6.42 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 349 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805



Page 17 of 69
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| Contl<br>Airlines 2012 4.000% 4/29/26<br>Standard & Poors Rating: BBB+<br>Moodys Rating: Baa1<br>210795QB9 Asset Minor Code 31 | 62,122.080 | 61,674.80<br>99.2800 | 104,546.58 | - 42,871.78<br>130.46 | 220.86 | 4.03 |
| Cummins Inc<br>5.150% 2/20/34<br>Standard & Poors Rating: A<br>Moodys Rating: A2<br>231021AW6 Asset Minor Code 28 | 65,000.000 | 64,870.65<br>99.8010 | 65,302.55 | - 431.90<br>687.65 | 939.16 | 5.16 |
| Daimler<br>Trucks 5.900% 3/15/27<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>233868AC2 Asset Minor Code 31 | 100,000.000 | 100,477.00<br>100.4770 | 99,910.16 | 566.84<br>86.00 | 262.22 | 5.87 |
| Dicks<br>Sporting Goods 3.150% 1/15/32<br>Standard & Poors Rating: BBB<br>Moodys Rating: Baa3<br>253393AF9 Asset Minor Code 28 | 50,000.000 | 42,136.50<br>84.2730 | 48,457.10 | - 6,320.60<br>887.50 | 595.00 | 3.74 |
| Duke Energy<br>4.850% 1/15/34<br>Standard & Poors Rating: A<br>Moodys Rating: Aa3<br>26442CBM5 Asset Minor Code 28 | 70,000.000 | 67,434.50<br>96.3350 | 68,858.30 | - 1,423.80<br>981.40 | 1,376.86 | 5.03 |
| Emerson Elec<br>Co Sr 1.800% 10/15/27<br>Standard & Poors Rating: A<br>Moodys Rating: A2<br>291011BL7 Asset Minor Code 28 | 90,000.000 | 81,553.50<br>90.6150 | 81,674.30 | - 120.80<br>907.20 | 207.00 | 1.99 |
| Lauder Estee<br>Cons 4.650% 5/15/33<br>Standard & Poors Rating: A<br>Moodys Rating: A1<br>29736RAT7 Asset Minor Code 28 | 40,000.000 | 38,630.00<br>96.5750 | 39,323.20 | - 693.20<br>695.20 | 82.67 | 4.81 |

Case: 23-30564  Doc# 1224-1  Filed: 06/20/25  Entered: 06/20/25 15:00:00  Page
350 of 577



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| Exxon Mobil<br>2.440% 8/16/29<br>Standard & Poors Rating: AA-<br>Moodys Rating: Aa2<br>30231GBE1 Asset Minor Code 28 | 155,000.000 | 137,888.00<br>88.9600 | 156,328.80 | - 18,440.80<br>1,348.50 | 1,103.08 | 2.74 |
| Florida Pwr<br>Lt Co 5.050% 4/01/28<br>Standard & Poors Rating: A+<br>Moodys Rating: Aa2<br>341081GK7 Asset Minor Code 28 | 160,000.000 | 160,201.60<br>100.1260 | 160,736.00 | - 534.40<br>1,088.00 | 1,975.11 | 5.04 |
| General Mtrs<br>Finl 1.250% 1/08/26<br>Standard & Poors Rating: BBB<br>Moodys Rating: Baa2<br>37045XDD5 Asset Minor Code 28 | 155,000.000 | 144,830.45<br>93.4390 | 150,751.20 | - 5,920.75<br>812.20 | 769.62 | 1.34 |
| Georgia<br>Pacific Corp 7.375% 12/01/25<br>Standard & Poors Rating: A+<br>Moodys Rating: A3<br>373298BN7 Asset Minor Code 28 | 120,000.000 | 123,168.00<br>102.6400 | 132,993.00 | - 9,825.00<br>244.80 | 4,425.00 | 7.19 |
| Ww Grainger<br>Inc 1.850% 2/15/25<br>Standard & Poors Rating: A+<br>Moodys Rating: A2<br>384802AE4 Asset Minor Code 28 | 75,000.000 | 73,062.75<br>97.4170 | 74,254.05 | - 1,191.30<br>214.50 | 408.54 | 1.90 |
| Hershey<br>Company 3.200% 8/21/24<br>Standard & Poors Rating: A<br>Moodys Rating: A1<br>427866AU2 Asset Minor Code 28 | 140,000.000 | 136,547.60<br>97.5340 | 145,099.60 | - 8,552.00<br>378.00 | 1,244.44 | 3.28 |
| Home Depot<br>Inc 4.950% 9/30/26<br>Standard & Poors Rating: A<br>Moodys Rating: A2<br>437076CV2 Asset Minor Code 28 | 90,000.000 | 89,793.00<br>99.7700 | 89,968.30 | - 175.30<br>202.95 | 754.88 | 4.96 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
351 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 19 of 69
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| Hormel Foods<br>Corp 0.650% 6/03/24<br>Standard & Poors Rating: N/R<br>Moodys Rating: WR<br>440452AG5 Asset Minor Code 28 | 85,000.000 | 85,000.00<br>100.0000 | 85,097.95 | - 97.95<br>365.50 | 273.18 | 0.65 |
| Illinois Tool<br>Work 2.650% 11/15/26<br>Standard & Poors Rating: A+<br>Moodys Rating: A1<br>452308AX7 Asset Minor Code 28 | 140,000.000 | 132,493.20<br>94.6380 | 137,257.20 | - 4,764.00<br>369.60 | 164.89 | 2.80 |
| Intel Corp<br>3.750% 8/05/27<br>Standard & Poors Rating: A-<br>Moodys Rating: A3<br>458140BY5 Asset Minor Code 28 | 120,000.000 | 115,395.60<br>96.1630 | 119,584.75 | - 4,189.15<br>836.40 | 1,450.00 | 3.90 |
| John Deere<br>Owner Tr 5.180% 3/15/28<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>477920AC6 Asset Minor Code 31 | 75,000.000 | 74,716.50<br>99.6220 | 74,780.05 | - 63.55<br>140.25 | 172.67 | 5.20 |
| John Deere<br>Ownr Tr 3.73001% 6/15/25<br>Standard & Poors Rating: N/A<br>Moodys Rating: Aaa<br>47800AAB6 Asset Minor Code 31 | .000 | .00<br>99.9910 | .00 | .00<br>1.32 | .00 | 0.00 |
| Kla Tencor<br>Corp 4.650% 11/01/24<br>Standard & Poors Rating: A-<br>Moodys Rating: A2<br>482480AE0 Asset Minor Code 28 | 90,000.000 | 89,674.20<br>99.6380 | 90,769.40 | - 1,095.20<br>135.00 | 348.75 | 4.67 |
| Kenvue Inc<br>5.350% 3/22/26<br>Standard & Poors Rating: A<br>Moodys Rating: A1<br>49177JAD4 Asset Minor Code 28 | 85,000.000 | 85,217.60<br>100.2560 | 84,800.30 | 417.30<br>141.95 | 871.60 | 5.34 |

02466804
54- -01-B -62 -158-04
0101 -12-02870-04

**US**bank

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 20 of 69
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Keurig Dr Pepper Inc 5.200% 3/15/31 Standard & Poors Rating: BBB Moodys Rating: Baa1 49271VAU4 Asset Minor Code 28 | 105,000.000 | 104,197.80 99.2360 | 103,892.10 | 305.70 1,437.30 | 1,274.00 | 5.24 |
| Kimberly Clark Corp 3.950% 11/01/28 Standard & Poors Rating: A Moodys Rating: A2 494368BY8 Asset Minor Code 28 | 155,000.000 | 149,007.70 96.1340 | 173,257.90 | - 24,250.20 1,091.20 | 510.21 | 4.11 |
| Martin Marietta 4.250% 7/02/24 Standard & Poors Rating: BBB+ Moodys Rating: Baa2 573284AN6 Asset Minor Code 28 | 105,000.000 | 104,847.75 99.8550 | 105,751.80 | - 904.05 117.60 | 1,846.98 | 4.26 |
| National Rural Util 2.400% 3/15/30 Standard & Poors Rating: A- Moodys Rating: A1 637432NV3 Asset Minor Code 28 | 90,000.000 | 77,283.00 85.8700 | 85,022.95 | - 7,739.95 1,309.50 | 456.00 | 2.79 |
| Oge Energy Corp 5.450% 5/15/29 Standard & Poors Rating: BBB Moodys Rating: Baa1 670837AD5 Asset Minor Code 28 | 40,000.000 | 40,098.00 100.2450 | 40,030.00 | 68.00 68.00 | 133.22 | 5.44 |
| O Reilly Automotive 3.900% 6/01/29 Standard & Poors Rating: BBB Moodys Rating: Baa1 67103HAH0 Asset Minor Code 28 | 80,000.000 | 75,466.40 94.3330 | 75,625.05 | - 158.65 770.40 | 1,560.00 | 4.13 |
| Oracle Corp 6.150% 11/09/29 Standard & Poors Rating: BBB Moodys Rating: Baa2 68389XCH6 Asset Minor Code 28 | 65,000.000 | 67,858.70 104.3980 | 68,224.00 | - 365.30 824.85 | 244.29 | 5.89 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 353 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 21 of 69
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| Paccar<br>Financial Mtn 5.200% 11/09/26<br>Standard & Poors Rating: A+<br>Moodys Rating: A1<br>69371RS72  Asset Minor Code 28 | 70,000.000 | 70,268.10<br>100.3830 | 70,138.00 | 130.10<br>343.00 | 222.44 | 5.18 |
| Pacific Gas<br>Elec Co  5.900%  6/15/32<br>Standard & Poors Rating: BBB<br>Moodys Rating: Baa2<br>694308KG1  Asset Minor Code 28 | 35,000.000 | 35,242.55<br>100.6930 | 35,569.80 | - 327.25<br>675.15 | 952.19 | 5.86 |
| Pepsico Inc<br>2.750%  3/19/30<br>Standard & Poors Rating: A+<br>Moodys Rating: A1<br>713448ES3  Asset Minor Code 28 | 165,000.000 | 146,759.25<br>88.9450 | 164,072.85 | - 17,313.60<br>1,697.85 | 907.50 | 3.09 |
| Pg E Energy<br>1.460%  7/15/33<br>Standard & Poors Rating: AAA<br>Moodys Rating: Aaa<br>71710TAA6  Asset Minor Code 31 | 136,017.400 | 119,785.08<br>88.0660 | 131,753.45 | - 11,968.37<br>957.56 | 750.21 | 1.66 |
| Progressive<br>Corp    3.000%  3/15/32<br>Standard & Poors Rating: A<br>Moodys Rating: A2<br>743315AZ6  Asset Minor Code 28 | 75,000.000 | 64,684.50<br>86.2460 | 65,423.25 | - 738.75<br>1,168.50 | 475.00 | 3.48 |
| Public<br>Service    2.900%  5/15/25<br>Standard & Poors Rating: A<br>Moodys Rating: A1<br>744448CL3  Asset Minor Code 28 | 55,000.000 | 53,699.25<br>97.6350 | 56,261.70 | - 2,562.45<br>390.50 | 84.18 | 2.97 |
| Public<br>Service Mtn  3.050% 11/15/24<br>Standard & Poors Rating: A<br>Moodys Rating: A1<br>74456QBK1  Asset Minor Code 28 | 80,000.000 | 79,007.20<br>98.7590 | 80,847.40 | - 1,840.20<br>147.20 | 108.44 | 3.09 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
354 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04

**US bank** 

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 22 of 69
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Public Svc Elec Gas 5.200% 3/01/34 Standard & Poors Rating: A Moodys Rating: A1 74456QCQ7 Asset Minor Code 28 | 60,000.000 | 59,602.20 99.3370 | 60,146.05 | - 543.85 312.75 | 780.00 | 5.23 |
| Public Storage Glbl 5.100% 8/01/33 Standard & Poors Rating: A Moodys Rating: A2 74460WAG2 Asset Minor Code 28 | 50,000.000 | 49,324.00 98.6480 | 49,894.00 | - 570.00 885.50 | 850.00 | 5.17 |
| Republic Services 3.950% 5/15/28 Standard & Poors Rating: BBB+ Moodys Rating: Baa1 760759AT7 Asset Minor Code 28 | 135,000.000 | 129,489.30 95.9180 | 128,839.35 | 649.95 1,136.70 | 237.00 | 4.12 |
| T Mobile USA Inc 3.500% 4/15/25 Standard & Poors Rating: BBB Moodys Rating: Baa2 87264ABB0 Asset Minor Code 28 | 80,000.000 | 78,495.20 98.1190 | 82,908.40 | - 4,413.20 166.40 | 357.78 | 3.57 |
| Texas Instrs Inc 4.600% 2/08/27 Standard & Poors Rating: A+ Moodys Rating: Aa3 882508CE2 Asset Minor Code 28 | 70,000.000 | 69,570.90 99.3870 | 69,979.60 | - 408.70 320.60 | 1,010.72 | 4.63 |
| Transcont Gas Pipe 4.000% 3/15/28 Standard & Poors Rating: BBB Moodys Rating: Baa1 893574AK9 Asset Minor Code 28 | 70,000.000 | 66,997.70 95.7110 | 76,149.10 | - 9,151.40 655.90 | 591.11 | 4.18 |
| Union Pacific Rr Co 3.227% 5/14/26 Standard & Poors Rating: AA- Moodys Rating: Aa2 907825AA1 Asset Minor Code 31 | 160,064.640 | 153,967.78 96.1910 | 164,797.24 | - 10,829.46 963.76 | 243.90 | 3.35 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 355 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 23 of 69
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| United Parcel Svcs 4.875% 3/03/33 Standard & Poors Rating: A Moodys Rating: A2 911312BZ8 Asset Minor Code 28 | 90,000.000 | 88,328.70 98.1430 | 91,183.30 | - 2,854.60 1,052.10 | 1,072.50 | 4.97 |
| Verizon Master Tr 0.990% 4/20/28 Standard & Poors Rating: AAA Moodys Rating: N/A 92348KAD5 Asset Minor Code 31 | 165,000.000 | 162,038.25 98.2050 | 154,370.31 | 7,667.94 549.45 | 49.91 | 1.01 |
| Visa Inc 3.150% 12/14/25 Standard & Poors Rating: AA- Moodys Rating: Aa3 92826CAD4 Asset Minor Code 28 | 125,000.000 | 121,392.50 97.1140 | 128,566.50 | - 7,174.00 296.25 | 1,826.56 | 3.24 |
| Wells Fargo Company 3.000% 4/22/26 Standard & Poors Rating: BBB+ Moodys Rating: A1 949746RW3 Asset Minor Code 28 | 50,000.000 | 47,862.00 95.7240 | 45,995.80 | 1,866.20 165.50 | 162.50 | 3.13 |
| Wisconsin Electric 3.100% 6/01/25 Standard & Poors Rating: A- Moodys Rating: A2 976656CH9 Asset Minor Code 28 | 85,000.000 | 83,044.15 97.6990 | 87,431.85 | - 4,387.70 3,290.86 | 1,317.50 | 3.17 |
| Wisconsin Elec 5.000% 5/15/29 Standard & Poors Rating: A- Moodys Rating: A2 976656CQ9 Asset Minor Code 28 | 60,000.000 | 59,742.60 99.5710 | 59,715.60 | 27.00 27.00 | 141.67 | 5.02 |
| **Total Corporate Issues** | **6,832,653.590** | **6,579,264.19** | **6,857,937.03** | **- 278,672.84 50,225.50** | **52,979.01** | **3.66** |

## Foreign Issues

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 356 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 24 of 69
Period from May 1, 2024 to May 31, 2024



**US bank**

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Canadian Natl Rail 6.900% 7/15/28 Standard & Poors Rating: A- Moodys Rating: A2 136375BD3 Asset Minor Code 35 | 115,000.000 | 122,864.85 106.8390 | 136,667.10 | - 13,802.25 846.40 | 2,997.67 | 6.46 |
| **Total Foreign Issues** | **115,000.000** | **122,864.85** | **136,667.10** | **- 13,802.25 846.40** | **2,997.67** | **6.45** |

### Municipal Issues

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Colorado Hsg 4.381% 11/01/26 Standard & Poors Rating: AAA Moodys Rating: Aaa 1964802X4 Asset Minor Code 39 | 80,000.000 | 78,832.00 98.5400 | 80,000.00 | - 1,168.00 348.00 | 292.07 | 4.45 |
| Dallas Fort Worth Tx 2.256% 11/01/26 Standard & Poors Rating: A+ Moodys Rating: A1 2350364M9 Asset Minor Code 39 | 65,000.000 | 60,903.05 93.6970 | 65,000.00 | - 4,096.95 436.15 | 122.20 | 2.41 |
| Georgia ST Ser B 3.390% 2/01/27 Standard & Poors Rating: AAA Moodys Rating: Aaa 373384U61 Asset Minor Code 39 | 80,000.000 | 76,940.80 96.1760 | 84,324.80 | - 7,384.00 188.80 | 904.00 | 3.52 |
| Honolulu City Hi 2.316% 7/01/25 Standard & Poors Rating: N/A Moodys Rating: Aa3 438701Y32 Asset Minor Code 39 | 75,000.000 | 72,768.00 97.0240 | 75,000.00 | - 2,232.00 314.25 | 723.75 | 2.39 |
| Metro Wstwtr Co 2.124% 4/01/25 Standard & Poors Rating: AAA Moodys Rating: Aa1 59164GEN8 Asset Minor Code 39 | 90,000.000 | 87,782.40 97.5360 | 90,557.10 | - 2,774.70 275.40 | 318.60 | 2.18 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 357 of 577



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Nebraska ST<br>Public 2.493% 1/01/27<br>Standard & Poors Rating: A+<br>Moodys Rating: A1<br>63968A2D6 Asset Minor Code 39 | 75,000.000 | 70,346.25<br>93.7950 | 75,000.00 | - 4,653.75<br>335.25 | 779.06 | 2.66 |
| New York ST<br>Urban 3.270% 3/15/28<br>Standard & Poors Rating: AA+<br>Moodys Rating: Aa1<br>6500355X2 Asset Minor Code 39 | 105,000.000 | 99,516.90<br>94.7780 | 105,057.35 | - 5,540.45<br>483.00 | 724.85 | 3.45 |
| Ohio ST<br>Turnpike 2.251% 2/15/28<br>Standard & Poors Rating: A+<br>Moodys Rating: Aa3<br>67760HMW8 Asset Minor Code 39 | 95,000.000 | 86,455.70<br>91.0060 | 95,000.00 | - 8,544.30<br>771.40 | 629.65 | 2.47 |
| Oregon ST<br>1.330% 11/15/28<br>Standard & Poors Rating: AAA<br>Moodys Rating: Aa1<br>68607DVE2 Asset Minor Code 39 | 65,000.000 | 56,217.20<br>86.4880 | 55,249.35 | 967.85<br>571.35 | 38.42 | 1.54 |
| Pima Cnty Az<br>0.900% 5/01/25<br>Standard & Poors Rating: AA+<br>Moodys Rating: N/A<br>72178JAD5 Asset Minor Code 39 | 100,000.000 | 96,076.00<br>96.0760 | 93,661.00 | 2,415.00<br>377.00 | 75.00 | 0.94 |
| University<br>Calif Ca 0.833% 5/15/24<br>Standard & Poors Rating: N/R<br>Moodys Rating: N/R<br>91412HFL2 Asset Minor Code 39 | .000 | .00<br>100.0000 | .00 | .00<br>34.40 | .00 | 0.00 |
| University Mi<br>Univ 1.004% 4/01/25<br>Standard & Poors Rating: AAA<br>Moodys Rating: Aaa<br>914455UC2 Asset Minor Code 39 | 130,000.000 | 125,607.30<br>96.6210 | 129,072.40 | - 3,465.10<br>521.30 | 217.53 | 1.04 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 358 of 577



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Total Municipal Issues** | **960,000.000** | **911,445.60** | **947,922.00** | **- 36,476.40** | **4,825.13** | **2.39** |
| | | | | 4,656.30 | | |
| **Total Assets** | **15,747,552.730** | **14,902,949.67** | **15,583,049.75** | **- 680,100.08** | **91,834.61** | **3.39** |
| | | | | 130,562.70 | | |
| **Accrued Income** | **.000** | **91,834.61** | **91,834.61** | | | |
| **Grand Total** | **15,747,552.730** | **14,994,784.28** | **15,674,884.36** | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account. The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service. The charge for this service has been deducted from your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



## ASSET DETAIL MESSAGES (continued)

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.

02466804
54- -01-B -62 -158-04
0101 -12-02870-04

 

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 28 of 69
Period from May 1, 2024 to May 31, 2024

## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | | |
| 123,592.580 | First Am Govt Ob Fd Cl Z 31846V567 | | | 06/03/24 | 0.05 | 600.87 | 534.14 | 600.87 | 534.14 |
| **Total Cash And Equivalents** | | | | | | **600.87** | **534.14** | **600.87** | **534.14** |
| **US Government Issues** | | | | | | | | | |
| 37.790 | F H L M C Gd G30290 3128CUKB1 | 6.500% | 3/01/26 | | | .26 | .20 | .26 | .20 |
| 23,049.960 | F H L M C Gd G15922 3128MEYT2 | 3.000% | 8/01/31 | | | 59.01 | 57.62 | 59.01 | 57.62 |
| 16,821.180 | F H L M C Gd G18527 3128MMSR5 | 3.000% | 10/01/29 | | | 43.08 | 42.05 | 43.08 | 42.05 |
| 23,930.220 | F H L M C Gd G18614 3128MMVG5 | 2.500% | 10/01/31 | | | 50.84 | 49.85 | 50.83 | 49.86 |
| 122,765.960 | F H L M C #Sb0661 3132CWWW0 | 2.500% | 4/01/37 | | | 257.99 | 255.76 | 258.67 | 255.08 |
| 118,586.240 | F H L M C #Sb8184 3132D6CV0 | 4.000% | 10/01/37 | | | 401.71 | 395.29 | 401.71 | 395.29 |
| 114,656.220 | F H L M C #Sb8186 3132D6CX6 | 4.500% | 9/01/37 | | | 438.17 | 429.96 | 438.17 | 429.96 |
| 150,321.100 | F H L M C #Sb8191 3132D6C40 | 4.500% | 10/01/37 | | | 571.29 | 563.70 | 571.30 | 563.69 |
| 28,312.120 | F H L M C #Sb8216 3132D6DV9 | 4.500% | 3/01/38 | | | 142.98 | 109.71 | 107.24 | 145.45 |
| 184,508.770 | F H L M C #Sb8217 3132D6DW7 | 5.000% | 3/01/38 | | | 781.79 | 768.79 | 781.80 | 768.78 |
| 126,919.740 | F H L M C #Sb8220 3132D6DZ0 | 5.500% | 2/01/38 | | | 591.00 | 581.72 | 590.99 | 581.73 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 361 of 577



## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| 72,376.230 | F H L M C #Sb8293 3132D6GA2 | | | 5.000% 4/01/39 | 307.28 | 301.57 | 307.28 | 301.57 |
| 190,000.000 | F H L M C M T N 3134A4KX1 | | | 6.250% 7/15/32 | 3,496.53 | 989.58 | .00 | 4,486.11 |
| 255,000.000 | F N M A 3135G05Q2 | | | 0.875% 8/05/30 | 533.02 | 185.94 | .00 | 718.96 |
| 185,000.000 | F N M A 3135G05X7 | | | 0.375% 8/25/25 | 127.19 | 57.81 | .00 | 185.00 |
| 225,000.000 | F N M A Deb 6.625 31359MGK3 | | | 11/15/2030 | 6,873.44 | 1,242.19 | 7,453.13 | 662.50 |
| 90,000.000 | F H L M C Mltcl Mtg 3137BN6G4 | | | 2.995% 12/25/25 | 224.71 | 224.63 | 224.62 | 224.72 |
| 125,000.000 | F H L M C Mltcl Mtg 3137BPW21 | | | 2.673% 3/25/26 | 277.93 | 278.44 | 278.45 | 277.92 |
| 108,167.810 | F H L M C Mltcl Mt 3137FBTA4 | | | 3.064% 8/25/24 | 301.18 | 276.19 | 301.18 | 276.19 |
| 130,415.470 | F H L M C Mltcl Mt 3137FJXQ7 | | | 3.750% 8/25/25 | 409.96 | 407.55 | 409.96 | 407.55 |
| 105,000.000 | F H L M C Mltcl Mtg 3137H7ZB2 | | | 2.920% 6/25/32 | 255.50 | 255.50 | 255.50 | 255.50 |
| 36,076.150 | F N M A #Ax8309 3138YAGT6 | | | 3.000% 11/01/29 | 91.93 | 90.19 | 91.93 | 90.19 |
| 47,081.980 | F N M A #890790 31410LUP5 | | | 3.000% 8/01/32 | 120.82 | 117.70 | 120.82 | 117.70 |
| 156,261.450 | F N M A #Ma4667 31418EFH8 | | | 3.500% 7/01/37 | 460.12 | 455.76 | 460.12 | 455.76 |
| 117,383.020 | F N M A #Ma4713 31418EGX2 | | | 4.000% 7/01/37 | 397.67 | 391.28 | 397.67 | 391.28 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 362 of 577

 

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|---|
| 80,974.720 | F N M A #Ma4797 31418EKK5 | 4.000% | 11/01/37 | | | 220.13 | 538.59 | 272.87 | 485.85 |
| 119,947.340 | F N M A #Ma4825 31418ELF5 | 5.000% | 10/01/37 | | | 511.33 | 499.78 | 511.28 | 499.83 |
| 65,541.980 | F N M A #Ma4991 31418ERM4 | 5.500% | 4/01/38 | | | 308.44 | 300.40 | 308.44 | 300.40 |
| 131,616.250 | F N M A #Ma5145 31418EWF3 | 6.000% | 9/01/38 | | | 672.60 | 658.08 | 672.60 | 658.08 |
| 10,554.860 | G N M A I I #Ma0674 36179MXB1 | 2.500% | 1/20/28 | | | 22.74 | 21.99 | 22.75 | 21.98 |
| 65,000.000 | T V A 880591EW8 | 0.750% | 5/15/25 | | | 224.79 | 40.63 | 243.75 | 21.67 |
| 370,000.000 | U S Treasury Nt 91282CAE1 | 0.625% | 8/15/30 | | | 482.83 | 196.94 | .00 | 679.77 |
| 305,000.000 | U S Treasury Nt 91282CBL4 | 1.125% | 2/15/31 | | | 716.41 | 292.23 | .00 | 1,008.64 |
| 410,000.000 | U S Treasury Nt 91282CCS8 | 1.250% | 8/15/31 | | | 874.31 | 418.44 | - 213.77 | 1,506.52 |
| 335,000.000 | U S Treasury Nt 91282CFF3 | 2.750% | 8/15/32 | | | 1,912.98 | 780.29 | .00 | 2,693.27 |
| 230,000.000 | U S Treasury Nt 91282CFV8 | 4.125% | 11/15/32 | | | 4,378.85 | 803.18 | 4,743.75 | 438.28 |
| 430,000.000 | U S Treasury Nt 91282CHC8 | 3.375% | 5/15/33 | | | 6,706.23 | 1,224.10 | 7,256.25 | 674.08 |
| 185,000.000 | United States Treas 91282CJM4 | 4.375% | 11/30/30 | | | 2,651.90 | 656.84 | 3,286.63 | 22.11 |
| 155,000.000 | U S Treasury Nt 91282CJZ5 | 4.000% | 2/15/34 | | | 918.68 | 498.36 | - 405.49 | 1,822.53 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 363 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 31 of 69
Period from May 1, 2024 to May 31, 2024

## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|---|
| 85,000.000 | U S Treasury Nt 912828D56 | 2.375% 8/15/24 | | | | 421.50 | 171.92 | .00 | 593.42 |
| 150,000.000 | U S Treasury Nt 912828J27 | 2.000% 2/15/25 | | | | 626.37 | 255.50 | .00 | 881.87 |
| 110,000.000 | U S Treasury Nt 912828M56 | 2.250% 11/15/25 | | | | 1,142.31 | 209.52 | 1,237.50 | 114.33 |
| 280,000.000 | U S Treasury Nt 912828U24 | 2.000% 11/15/26 | | | | 2,584.62 | 474.08 | 2,800.00 | 258.70 |
| 85,000.000 | U S Treasury Nt 912828YG9 | 1.625% 9/30/26 | | | | 225.36 | 137.64 | 126.54 | 236.46 |
| 235,000.000 | U S Treasury Nt 912828Z94 | 1.500% 2/15/30 | | | | 735.99 | 300.21 | .00 | 1,036.20 |
| 125,000.000 | U S Treasury Nt 9128282A7 | 1.500% 8/15/26 | | | | 391.48 | 159.69 | .00 | 551.17 |
| 385,000.000 | U S Treasury Nt 9128283W8 | 2.750% 2/15/28 | | | | 2,210.58 | 901.68 | .00 | 3,112.26 |
| 190,000.000 | U S Treasury Nt 9128285M8 | 3.125% 11/15/28 | | | | 2,235.58 | 496.64 | 2,457.93 | 274.29 |
| 425,000.000 | U S Treasury Nt 9128286T2 | 2.375% 5/15/29 | | | | 4,658.65 | 854.52 | 5,046.88 | 466.29 |
| **Total US Government Issues** | | | | | | **53,050.06** | **19,420.23** | **41,971.63** | **30,498.66** |
| **Corporate Issues** | | | | | | | | | |
| 120,000.000 | At T Inc Glbl Nt 00206RJX1 | 2.300% 6/01/27 | | | | 1,150.00 | 230.00 | .00 | 1,380.00 |
| 30,000.000 | Adobe Inc 00724PAC3 | 2.150% 2/01/27 | | | | 161.25 | 53.75 | .00 | 215.00 |
| 105,000.000 | Adobe Inc Sr Glbl 00724PAF6 | 4.800% 4/04/29 | | | | 378.00 | 420.00 | .00 | 798.00 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 364 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 32 of 69
Period from May 1, 2024 to May 31, 2024

## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| 55,000.000 | Air Products And 009158BF2 | 4.800% | | 3/03/33 | 502.67 | 241.33 | 98.67 | 645.33 |
| 60,000.000 | Air Products And 009158BK1 | 4.850% | | 2/08/34 | 670.92 | 242.50 | .00 | 913.42 |
| 90,000.000 | Allstate Corp 020002BH3 | 0.750% | | 12/15/25 | 255.00 | 56.25 | .00 | 311.25 |
| 60,000.000 | Analog Devices Inc 032654AS4 | 2.950% | | 4/01/25 | 147.50 | 147.50 | .00 | 295.00 |
| 100,000.000 | Anheuser Busch Inbev 035240AQ3 | 4.750% | | 1/23/29 | 1,293.06 | 395.83 | .00 | 1,688.89 |
| 140,000.000 | Apple Inc 037833DN7 | 2.050% | | 9/11/26 | 398.61 | 239.17 | .00 | 637.78 |
| 125,000.000 | Arizona Public Serv 040555CQ5 | 3.350% | | 6/15/24 | 1,581.94 | 348.96 | .00 | 1,930.90 |
| 145,000.000 | Automatic Data 053015AG8 | 1.700% | | 5/15/28 | 1,136.64 | 205.42 | 1,232.50 | 109.56 |
| 105,000.000 | Avery Dennison Corp 053611AJ8 | 4.875% | | 12/06/28 | 2,061.72 | 426.56 | .00 | 2,488.28 |
| 40,000.000 | Bank Of America 05522RDH8 | 4.980% | | 11/15/28 | 88.53 | 166.00 | 166.00 | 88.53 |
| 55,000.000 | Bank Of America Mtn 06051GGF0 | 3.824% | | 1/20/28 | 590.06 | 175.27 | .00 | 765.33 |
| 90,000.000 | Brown Forman Corp 115637AU4 | 4.750% | | 4/15/33 | 190.00 | 356.25 | .00 | 546.25 |
| 90,000.000 | Cboe Global Mkts Inc 12503MAC2 | 1.625% | | 12/15/30 | 552.50 | 121.88 | .00 | 674.38 |
| 135,449.470 | CNH Equipment Tr 12598LAC0 | 0.810% | | 12/15/26 | 51.65 | 93.98 | 96.89 | 48.74 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 365 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 33 of 69
Period from May 1, 2024 to May 31, 2024

## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|---|
| 164,000.000 | Capital One Multi 14041NFZ9 | 2.800% | 3/15/27 | | | 204.09 | 382.67 | 382.67 | 204.09 |
| 145,000.000 | Caterpillar Finl Mtn 14913UAA8 | 4.350% | 5/15/26 | | | 2,908.46 | 525.62 | 3,153.75 | 280.33 |
| 115,000.000 | Cintas Corporation 17252MAN0 | 3.700% | 4/01/27 | | | 354.58 | 354.59 | .00 | 709.17 |
| 65,000.000 | Citigroup Inc 172967KY6 | 3.200% | 10/21/26 | | | 57.78 | 173.33 | .00 | 231.11 |
| 125,000.000 | Comcast Corp 20030NCU3 | 4.250% | 10/15/30 | | | 236.11 | 442.71 | .00 | 678.82 |
| 135,000.000 | Connecticut Lt Pwr 207597EM3 | 0.750% | 12/01/25 | | | 421.88 | 84.37 | .00 | 506.25 |
| 115,000.000 | Conoco Inc 208251AE8 | 6.950% | 4/15/29 | | | 355.22 | 666.04 | .00 | 1,021.26 |
| 62,122.080 | Contl Airlines 2012 210795QB9 | 4.000% | 4/29/26 | | | 13.78 | 207.08 | .00 | 220.86 |
| 65,000.000 | Cummins Inc 231021AW6 | 5.150% | 2/20/34 | | | 507.85 | 244.62 | - 186.69 | 939.16 |
| 100,000.000 | Daimler Trucks 233868AC2 | 5.900% | 3/15/27 | | | 262.22 | 491.67 | 491.67 | 262.22 |
| 50,000.000 | Dicks Sporting Goods 253393AF9 | 3.150% | 1/15/32 | | | 463.75 | 131.25 | .00 | 595.00 |
| 70,000.000 | Duke Energy 26442CBM5 | 4.850% | 1/15/34 | | | 1,093.94 | 282.92 | .00 | 1,376.86 |
| 90,000.000 | Emerson Elec Co Sr 291011BL7 | 1.800% | 10/15/27 | | | 72.00 | 135.00 | .00 | 207.00 |
| 40,000.000 | Lauder Estee Cons 29736RAT7 | 4.650% | 5/15/33 | | | 857.67 | 155.00 | 930.00 | 82.67 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 366 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 34 of 69
Period from May 1, 2024 to May 31, 2024

## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| 155,000.000 | Exxon Mobil 30231GBE1 | 2.440% | 8/16/29 | | 787.92 | 315.16 | .00 | 1,103.08 |
| 160,000.000 | Florida Pwr Lt Co 341081GK7 | 5.050% | 4/01/28 | | 1,301.78 | 673.33 | .00 | 1,975.11 |
| 155,000.000 | General Mtrs Finl 37045XDD5 | 1.250% | 1/08/26 | | 608.16 | 161.46 | .00 | 769.62 |
| 120,000.000 | Georgia Pacific Corp 373298BN7 | 7.375% | 12/01/25 | | 3,687.50 | 737.50 | .00 | 4,425.00 |
| 75,000.000 | Ww Grainger Inc 384802AE4 | 1.850% | 2/15/25 | | 292.92 | 115.62 | .00 | 408.54 |
| 140,000.000 | Hershey Company 427866AU2 | 3.200% | 8/21/25 | | 871.11 | 373.33 | .00 | 1,244.44 |
| 90,000.000 | Home Depot Inc 437076CV2 | 4.950% | 9/30/26 | | 319.69 | 325.88 | - 109.31 | 754.88 |
| 85,000.000 | Hormel Foods Corp 440452AG5 | 0.650% | 6/03/24 | | 227.14 | 46.04 | .00 | 273.18 |
| 140,000.000 | Illinois Tool Work 452308AX7 | 2.650% | 11/15/26 | | 1,710.72 | 309.17 | 1,855.00 | 164.89 |
| 120,000.000 | Intel Corp 458140BY5 | 3.750% | 8/05/27 | | 1,075.00 | 375.00 | .00 | 1,450.00 |
| 75,000.000 | John Deere Owner Tr 477920AC6 | 5.180% | 3/15/28 | | 172.67 | 323.75 | 323.75 | 172.67 |
| .000 | John Deere Ownr Tr 47800AAB6 | 3.73001% | 6/15/25 | | 3.71 | 3.24 | 6.95 | .00 |
| 90,000.000 | Kla Tencor Corp 482480AE0 | 4.650% | 11/01/24 | | 2,092.50 | 348.75 | 2,092.50 | 348.75 |
| 85,000.000 | Kenvue Inc 49177JAD4 | 5.350% | 3/22/26 | | 492.65 | 378.95 | .00 | 871.60 |

02466804
54- -01-B -62 -158-04
0101  -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 35 of 69
Period from May 1, 2024 to May 31, 2024

## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| 105,000.000 | Keurig Dr Pepper Inc 5.200% 3/15/31 49271VAU4 | | | | 702.00 | 444.17 | - 127.83 | 1,274.00 |
| 155,000.000 | Kimberly Clark Corp 3.950% 11/01/28 494368BY8 | | | | 3,061.25 | 510.21 | 3,061.25 | 510.21 |
| 105,000.000 | Martin Marietta 4.250% 7/02/24 573284AN6 | | | | 1,475.10 | 371.88 | .00 | 1,846.98 |
| 90,000.000 | National Rural Util 2.400% 3/15/30 637432NV3 | | | | 276.00 | 180.00 | .00 | 456.00 |
| 40,000.000 | Oge Energy Corp 5.450% 5/15/29 670837AD5 | | | | .00 | 125.65 | - 7.57 | 133.22 |
| 80,000.000 | O Reilly Automotive 3.900% 6/01/29 67103HAH0 | | | | 1,300.00 | 260.00 | .00 | 1,560.00 |
| 65,000.000 | Oracle Corp 6.150% 11/09/29 68389XCH6 | | | | 1,909.92 | 333.12 | 1,998.75 | 244.29 |
| 70,000.000 | Paccar Financial Mtn 5.200% 11/09/26 69371RS72 | | | | 1,739.11 | 303.33 | 1,820.00 | 222.44 |
| 35,000.000 | Pacific Gas Elec Co 5.900% 6/15/32 694308KG1 | | | | 780.11 | 172.08 | .00 | 952.19 |
| 165,000.000 | Pepsico Inc 2.750% 3/19/30 713448ES3 | | | | 529.38 | 378.12 | .00 | 907.50 |
| 136,017.400 | Pg E Energy 1.460% 7/15/33 71710TAA6 | | | | 584.72 | 165.49 | .00 | 750.21 |
| 75,000.000 | Progressive Corp 3.000% 3/15/32 743315AZ6 | | | | 287.50 | 187.50 | .00 | 475.00 |
| 55,000.000 | Public Service 2.900% 5/15/25 744448CL3 | | | | 748.76 | 132.92 | 797.50 | 84.18 |
| 80,000.000 | Public Service Mtn 3.050% 11/15/24 74456QBK1 | | | | 1,125.11 | 203.33 | 1,220.00 | 108.44 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
368 of 577

 

## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| 60,000.000 | Public Svc Elec Gas 5.200% 3/01/34 74456QCQ7 | | | | 303.33 | 202.23 | - 274.44 | 780.00 |
| 50,000.000 | Public Storage Glbl 5.100% 8/01/33 74460WAG2 | | | | 637.50 | 212.50 | .00 | 850.00 |
| 135,000.000 | Republic Services 3.950% 5/15/28 760759AT7 | | | | 2,458.88 | 444.37 | 2,666.25 | 237.00 |
| 80,000.000 | T Mobile USA Inc 3.500% 4/15/25 87264ABB0 | | | | 124.44 | 233.34 | .00 | 357.78 |
| 70,000.000 | Texas Instrs Inc 4.600% 2/08/27 882508CE2 | | | | 742.39 | 268.33 | .00 | 1,010.72 |
| 70,000.000 | Transcont Gas Pipe 4.000% 3/15/28 893574AK9 | | | | 357.78 | 233.33 | .00 | 591.11 |
| 160,064.640 | Union Pacific Rr Co 3.227% 5/14/26 907825AA1 | | | | 2,521.76 | 440.22 | 2,718.08 | 243.90 |
| 90,000.000 | United Parcel Svcs 4.875% 3/03/33 911312BZ8 | | | | 706.88 | 365.62 | .00 | 1,072.50 |
| 165,000.000 | Verizon Master Tr 0.990% 4/20/28 92348KAD5 | | | | 49.91 | 136.13 | 136.13 | 49.91 |
| 125,000.000 | Visa Inc 3.150% 12/14/25 92826CAD4 | | | | 1,498.44 | 328.12 | .00 | 1,826.56 |
| 50,000.000 | Wells Fargo Company 3.000% 4/22/26 949746RW3 | | | | 37.50 | 125.00 | .00 | 162.50 |
| 85,000.000 | Wisconsin Electric 3.100% 6/01/25 976656CH9 | | | | 1,743.75 | 281.15 | 707.40 | 1,317.50 |
| 60,000.000 | Wisconsin Elec 5.000% 5/15/29 976656CQ9 | | | | .00 | 97.23 | - 44.44 | 141.67 |
| **Total Corporate Issues** | | | | | **58,364.37** | **19,820.07** | **25,205.43** | **52,979.01** |

**Foreign Issues**

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 369 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 37 of 69
Period from May 1, 2024 to May 31, 2024

## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| 115,000.000 | Canadian Natl Rail 136375BD3 | 6.900% | 7/15/28 | | 2,336.42 | 661.25 | .00 | 2,997.67 |
| **Total Foreign Issues** | | | | | **2,336.42** | **661.25** | **.00** | **2,997.67** |
| **Municipal Issues** | | | | | | | | |
| 80,000.000 | Colorado Hsg 1964802X4 | 4.381% | 11/01/26 | | 1,752.40 | 292.07 | 1,752.40 | 292.07 |
| 65,000.000 | Dallas Fort Worth Tx 2350364M9 | 2.256% | 11/01/26 | | 733.20 | 122.20 | 733.20 | 122.20 |
| 80,000.000 | Georgia ST Ser B 373384U61 | 3.390% | 2/01/27 | | 678.00 | 226.00 | .00 | 904.00 |
| 75,000.000 | Honolulu City Hi 438701Y32 | 2.316% | 7/01/25 | | 579.00 | 144.75 | .00 | 723.75 |
| 90,000.000 | Metro Wstwtr Co 59164GEN8 | 2.124% | 4/01/25 | | 159.30 | 159.30 | .00 | 318.60 |
| 75,000.000 | Nebraska ST Public 63968A2D6 | 2.493% | 1/01/27 | | 623.25 | 155.81 | .00 | 779.06 |
| 105,000.000 | New York ST Urban 6500355X2 | 3.270% | 3/15/28 | | 438.73 | 286.12 | .00 | 724.85 |
| 95,000.000 | Ohio ST Turnpike 67760HMW8 | 2.251% | 2/15/28 | | 451.45 | 178.20 | .00 | 629.65 |
| 65,000.000 | Oregon ST 68607DVE2 | 1.330% | 11/15/28 | | 398.63 | 72.04 | 432.25 | 38.42 |
| 100,000.000 | Pima Cnty Az 72178JAD5 | 0.900% | 5/01/25 | | 450.00 | 75.00 | 450.00 | 75.00 |
| .000 | University Calif Ca 91412HFL2 | 0.833% | 5/15/24 | | 76.82 | 6.48 | 83.30 | .00 |
| 130,000.000 | University Mi Univ 914455UC2 | 1.004% | 4/01/25 | | 108.77 | 108.76 | .00 | 217.53 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
370 of 577

02466804
54- -01-B -62 -158-04
0101  -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

## INCOME ACCRUAL DETAIL (continued)

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Total Municipal Issues** | | | | | **6,449.55** | **1,826.73** | **3,451.15** | **4,825.13** |
| **Grand Total** | | | | | **120,801.27** | **42,262.42** | **71,229.08** | **91,834.61** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
371 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 39 of 69
Period from May 1, 2024 to May 31, 2024

## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Interest**

**Air Products And    4.800%  3/03/33**
**009158Bf2**

| 05/17/2024 | Received Accrued Interest On Sale Of<br>Air Products And    4.800%  3/03/33<br>Income Credit 98.67 USD | 98.67 |
|---|---|---|

**Automatic Data    1.700%  5/15/28**
**053015Ag8**

| 05/15/2024 | Automatic Data    1.700%  5/15/28<br>0.0085 USD/$1 Pv On 145,000 Par Value Due 5/15/24 | 1,232.50 |
|---|---|---|

**Bank Of America    4.980% 11/15/28**
**05522Rdh8**

| 05/15/2024 | Bank Of America    4.980% 11/15/28<br>$0.00415/Pv On    40,000.00 Pv Due  5/15/24 | 166.00 |
|---|---|---|

**Capital One Multi   2.800%  3/15/27**
**14041Nfz9**

| 05/15/2024 | Capital One Multi   2.800%  3/15/27<br>$0.00233/Pv On    164,000.00 Pv Due  5/15/24 | 382.67 |
|---|---|---|

**Caterpillar Finl Mtn 4.350%  5/15/26**
**14913Uaa8**

| 05/15/2024 | Caterpillar Finl Mtn 4.350%  5/15/26<br>0.02175 USD/$1 Pv On 145,000 Par Value Due 5/15/24 | 3,153.75 |
|---|---|---|

**CNH Equipment Tr    0.810% 12/15/26**
**12598Lac0**

| 05/15/2024 | CNH Equipment Tr    0.810% 12/15/26<br>$0.00068/Pv On    143,539.11 Pv Due  5/15/24 | 96.89 |
|---|---|---|

**Colorado Hsg       4.381% 11/01/26**
**1964802X4**

| 05/01/2024 | Colorado Hsg       4.381% 11/01/26<br>0.021905 USD/$1 Pv On 80,000 Par Value Due 5/1/24 | 1,752.40 |
|---|---|---|

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
372 of 577

**US bank** 

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Cummins Inc          5.150%  2/20/34**
**231021Aw6**

| 05/17/2024 | Paid Accrued Interest On Purchase Of | - 186.69 |
|------|-------------|------|
| | Cummins Inc          5.150%  2/20/34 | |
| | Income Debit 186.69- USD | |

**Daimler Trucks          5.900%  3/15/27**
**233868Ac2**

| 05/15/2024 | Daimler Trucks          5.900%  3/15/27 | 491.67 |
|------|-------------|------|
| | $0.00492/Pv On    100,000.00 Pv Due  5/15/24 | |

**Dallas Fort Worth Tx 2.256% 11/01/26**
**2350364M9**

| 05/01/2024 | 0.01128 USD/$1 Pv On 65,000 Par Value Due 5/1/24 | 733.20 |
|------|-------------|------|

**F H L M C #Sb0661   2.500%  4/01/37**
**3132Cwww0**

| 05/28/2024 | F H L M C #Sb0661   2.500%  4/01/37 | 258.67 |
|------|-------------|------|
| | April       FHLMC Due 5/25/24 | |

**F H L M C #Sb8184   4.000% 10/01/37**
**3132D6Cv0**

| 05/28/2024 | F H L M C #Sb8184   4.000% 10/01/37 | 401.71 |
|------|-------------|------|
| | April       FHLMC Due 5/25/24 | |

**F H L M C #Sb8186   4.500%  9/01/37**
**3132D6Cx6**

| 05/28/2024 | F H L M C #Sb8186   4.500%  9/01/37 | 438.17 |
|------|-------------|------|
| | April       FHLMC Due 5/25/24 | |

**F H L M C #Sb8191   4.500% 10/01/37**
**3132D6C40**

| 05/28/2024 | F H L M C #Sb8191   4.500% 10/01/37 | 571.30 |
|------|-------------|------|
| | P & I Due 05/25/24 | |

**F H L M C #Sb8216   4.500%  3/01/38**
**3132D6Dv9**

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 41 of 69
Period from May 1, 2024 to May 31, 2024

## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/28/2024 | F H L M C #Sb8216  4.500%  3/01/38 | 107.24 |
| | April      FHLMC Due 5/25/24 | |

**F H L M C #Sb8217  5.000%  3/01/38**
**3132D6Dw7**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/28/2024 | F H L M C #Sb8217  5.000%  3/01/38 | 781.80 |
| | April      FHLMC Due 5/25/24 | |

**F H L M C #Sb8220  5.500%  2/01/38**
**3132D6Dz0**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/28/2024 | F H L M C #Sb8220  5.500%  2/01/38 | 590.99 |
| | April      FHLMC Due 5/25/24 | |

**F H L M C #Sb8293  5.000%  4/01/39**
**3132D6Ga2**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/28/2024 | F H L M C #Sb8293  5.000%  4/01/39 | 307.28 |
| | April      FHLMC Due 5/25/24 | |

**F H L M C Gd G15922  3.000%  8/01/31**
**3128Meyt2**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/15/2024 | F H L M C Gd G15922  3.000%  8/01/31 | 59.01 |
| | April      FHLMC Due 5/15/24 | |

**F H L M C Gd G18527  3.000%  10/01/29**
**3128Mmsr5**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/15/2024 | F H L M C Gd G18527  3.000%  10/01/29 | 43.08 |
| | April      FHLMC Due 5/15/24 | |

**F H L M C Gd G18614  2.500%  10/01/31**
**3128Mmvg5**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/15/2024 | F H L M C Gd G18614  2.500%  10/01/31 | 50.83 |
| | April      FHLMC Due 5/15/24 | |

**F H L M C Gd G30290  6.500%  3/01/26**
**3128Cukb1**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/15/2024 | F H L M C Gd G30290  6.500%  3/01/26 | .26 |
| | April      FHLMC Due 5/15/24 | |



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**F H L M C Mltcl Mt  3.064%  8/25/24**
**3137Fbta4**

| 05/28/2024 | F H L M C Mltcl Mt  3.064%  8/25/24 | 301.18 |
| | $0.00255/Pv On   117,954.46 Pv Due  5/25/24 | |

**F H L M C Mltcl Mt  3.750%  8/25/25**
**3137Fjxq7**

| 05/28/2024 | F H L M C Mltcl Mt  3.750%  8/25/25 | 409.96 |
| | $0.00313/Pv On   131,188.44 Pv Due  5/25/24 | |

**F H L M C Mltcl Mtg  2.673%  3/25/26**
**3137Bpw21**

| 05/28/2024 | F H L M C Mltcl Mtg  2.673%  3/25/26 | 278.45 |
| | $0.00223/Pv On   125,000.00 Pv Due  5/25/24 | |

**F H L M C Mltcl Mtg  2.920%  6/25/32**
**3137H7Zb2**

| 05/28/2024 | F H L M C Mltcl Mtg  2.920%  6/25/32 | 255.50 |
| | $0.00243/Pv On   105,000.00 Pv Due  5/25/24 | |

**F H L M C Mltcl Mtg  2.995% 12/25/25**
**3137Bn6G4**

| 05/28/2024 | F H L M C Mltcl Mtg  2.995% 12/25/25 | 224.62 |
| | $0.00250/Pv On   90,000.00 Pv Due  5/25/24 | |

**F N M A #Ax8309    3.000% 11/01/29**
**3138Yagt6**

| 05/28/2024 | F N M A #Ax8309    3.000% 11/01/29 | 91.93 |
| | April      FNMA Due  5/25/24 | |

**F N M A #Ma4667    3.500% 7/01/37**
**31418Efh8**

| 05/28/2024 | F N M A #Ma4667    3.500% 7/01/37 | 460.12 |
| | April      FNMA Due  5/25/24 | |

**F N M A #Ma4713    4.000% 7/01/37**
**31418Egx2**

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
375 of 577



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/28/2024 | F N M A #Ma4713    4.000%  7/01/37<br>April       FNMA Due  5/25/24 | 397.67 |

**F N M A #Ma4797    4.000% 11/01/37**
**31418Ekk5**

| | | |
|------|-------------|------|
| 05/28/2024 | F N M A #Ma4797    4.000% 11/01/37<br>April       FNMA Due  5/25/24 | 272.87 |

**F N M A #Ma4825    5.000% 10/01/37**
**31418Elf5**

| | | |
|------|-------------|------|
| 05/28/2024 | F N M A #Ma4825    5.000% 10/01/37<br>April       FNMA Due  5/25/24 | 511.28 |

**F N M A #Ma4991    5.500%  4/01/38**
**31418Erm4**

| | | |
|------|-------------|------|
| 05/28/2024 | F N M A #Ma4991    5.500%  4/01/38<br>April       FNMA Due  5/25/24 | 308.44 |

**F N M A #Ma5145    6.000%  9/01/38**
**31418Ewf3**

| | | |
|------|-------------|------|
| 05/28/2024 | F N M A #Ma5145    6.000%  9/01/38<br>April       FNMA Due  5/25/24 | 672.60 |

**F N M A #890790    3.000%  8/01/32**
**31410Lup5**

| | | |
|------|-------------|------|
| 05/28/2024 | F N M A #890790    3.000%  8/01/32<br>April       FNMA Due  5/25/24 | 120.82 |

**F N M A Deb 6.625  11/15/2030**
**31359Mgk3**

| | | |
|------|-------------|------|
| 05/15/2024 | F N M A Deb 6.625  11/15/2030<br>0.033125 USD/$1 Pv On 225,000 Par Value Due 5/15/24 | 7,453.13 |

**First Am Govt Ob Fd Cl Z**
**31846V567**

| | | |
|------|-------------|------|
| 05/01/2024 | Interest From 4/1/24  To 4/30/24 | 600.87 |



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|---|---|---|

**G N M A  I I #Ma0674 2.500%  1/20/28**
**36179Mxb1**

| 05/20/2024 | G N M A  I I #Ma0674 2.500%  1/20/28<br>April    GNMA Due  5/20/24 | 22.75 |

**Home Depot Inc     4.950%  9/30/26**
**437076Cv2**

| 05/23/2024 | Paid Accrued Interest On Purchase Of<br>Home Depot Inc    4.950%  9/30/26<br>Income Debit 109.31- USD | - 109.31 |

**Illinois Tool Work   2.650% 11/15/26**
**452308Ax7**

| 05/15/2024 | Illinois Tool Work   2.650% 11/15/26<br>0.01325 USD/$1 Pv On 140,000 Par Value Due 5/15/24 | 1,855.00 |

**John Deere Owner Tr  5.180%  3/15/28**
**477920Ac6**

| 05/15/2024 | John Deere Owner Tr  5.180%  3/15/28<br>$0.00432/Pv On    75,000.00 Pv Due  5/15/24 | 323.75 |

**John Deere Ownr Tr 3.73001%  6/15/25**
**47800Aab6**

| 05/15/2024 | John Deere Ownr Tr  3.73001%  6/15/25<br>$0.00311/Pv On    2,234.95 Pv Due  5/15/24 | 6.95 |

**Keurig Dr Pepper Inc 5.200%  3/15/31**
**49271Vau4**

| 05/15/2024 | Paid Accrued Interest On Purchase Of<br>Keurig Dr Pepper Inc 5.200%  3/15/31<br>Income Debit 127.83- USD | - 127.83 |

**Kimberly Clark Corp  3.950% 11/01/28**
**494368By8**

| 05/01/2024 | Kimberly Clark Corp  3.950% 11/01/28<br>0.01975 USD/$1 Pv On 155,000 Par Value Due 5/1/24 | 3,061.25 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
377 of 577

02466804
54- -01-B -62 -158-04
0101  -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 45 of 69
Period from May 1, 2024 to May 31, 2024

## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| **Kla Tencor Corp** | **4.650% 11/01/24** | |
| **482480Ae0** | | |
| 05/01/2024 | Kla Tencor Corp    4.650% 11/01/24 | 2,092.50 |
| | 0.02325 USD/$1 Pv On 90,000 Par Value Due 5/1/24 | |
| **Lauder Estee Cons** | **4.650%  5/15/33** | |
| **29736Rat7** | | |
| 05/15/2024 | Lauder Estee Cons    4.650%  5/15/33 | 930.00 |
| | 0.02325 USD/$1 Pv On 40,000 Par Value Due 5/15/24 | |
| **Oge Energy Corp** | **5.450%  5/15/29** | |
| **670837Ad5** | | |
| 05/14/2024 | Paid Accrued Interest On Purchase Of | - 7.57 |
| | Oge Energy Corp    5.450%  5/15/29 | |
| | Income Debit 7.57- USD | |
| **Oracle Corp** | **6.150% 11/09/29** | |
| **68389Xch6** | | |
| 05/09/2024 | Oracle Corp    6.150% 11/09/29 | 1,998.75 |
| | 0.03075 USD/$1 Pv On 65,000 Par Value Due 5/9/24 | |
| **Oregon ST** | **1.330% 11/15/28** | |
| **68607Dve2** | | |
| 05/15/2024 | Oregon ST    1.330% 11/15/28 | 432.25 |
| | 0.00665 USD/$1 Pv On 65,000 Par Value Due 5/15/24 | |
| **Paccar Financial Mtn 5.200% 11/09/26** | | |
| **69371Rs72** | | |
| 05/09/2024 | 0.026 USD/$1 Pv On 70,000 Par Value Due 5/9/24 | 1,820.00 |
| **Pima Cnty Az** | **0.900%  5/01/25** | |
| **72178Jad5** | | |
| 05/01/2024 | Pima Cnty Az    0.900%  5/01/25 | 450.00 |
| | 0.0045 USD/$1 Pv On 100,000 Par Value Due 5/1/24 | |
| **Public Service** | **2.900%  5/15/25** | |
| **744448Cl3** | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
378 of 577



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/15/2024 | Public Service    2.900%  5/15/25<br>0.0145 USD/$1 Pv On 55,000 Par Value Due 5/15/24 | 797.50 |
| **Public Service Mtn  3.050% 11/15/24**<br>**74456Qbk1** | | |
| 05/15/2024 | Public Service Mtn  3.050% 11/15/24<br>0.01525 USD/$1 Pv On 80,000 Par Value Due 5/15/24 | 1,220.00 |
| **Public Svc Elec Gas  5.200%  3/01/34**<br>**74456Qcq7** | | |
| 05/17/2024 | Paid Accrued Interest On Purchase Of<br>Public Svc Elec Gas  5.200%  3/01/34<br>Income Debit 274.44- USD | - 274.44 |
| **Republic Services    3.950%  5/15/28**<br>**760759At7** | | |
| 05/15/2024 | Republic Services  3.950%  5/15/28<br>0.01975 USD/$1 Pv On 135,000 Par Value Due 5/15/24 | 2,666.25 |
| **T V A         0.750%  5/15/25**<br>**880591Ew8** | | |
| 05/15/2024 | T V A         0.750%  5/15/25<br>0.00375 USD/$1 Pv On 65,000 Par Value Due 5/15/24 | 243.75 |
| **U S Treasury Nt    1.250%  8/15/31**<br>**91282Ccs8** | | |
| 05/08/2024 | Paid Accrued Interest On Purchase Of<br>U S Treasury Nt    1.250%  8/15/31<br>Income Debit 213.77- USD | - 213.77 |
| **U S Treasury Nt    1.625%  9/30/26**<br>**912828Yg9** | | |
| 05/08/2024 | Received Accrued Interest On Sale Of<br>U S Treasury Nt    1.625%  9/30/26<br>Income Credit 126.54 USD | 126.54 |
| **U S Treasury Nt    2.000% 11/15/26**<br>**912828U24** | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
379 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 47 of 69
Period from May 1, 2024 to May 31, 2024

## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/15/2024 | U S Treasury Nt    2.000% 11/15/26<br>0.01 USD/$1 Pv On 280,000 Par Value Due 5/15/24 | 2,800.00 |

**U S Treasury Nt    2.250% 11/15/25**
**912828M56**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/15/2024 | U S Treasury Nt    2.250% 11/15/25<br>0.01125 USD/$1 Pv On 110,000 Par Value Due 5/15/24 | 1,237.50 |

**U S Treasury Nt    2.375%  5/15/29**
**9128286T2**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/15/2024 | U S Treasury Nt    2.375%  5/15/29<br>0.011875 USD/$1 Pv On 425,000 Par Value Due 5/15/24 | 5,046.88 |

**U S Treasury Nt    3.125% 11/15/28**
**9128285M8**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/03/2024 | Paid Accrued Interest On Purchase Of<br>U S Treasury Nt    3.125% 11/15/28<br>Income Debit 510.82- USD | - 510.82 |
| 05/15/2024 | U S Treasury Nt    3.125% 11/15/28<br>0.015625 USD/$1 Pv On 190,000 Par Value Due 5/15/24 | 2,968.75 |

| **Total U S Treasury Nt    3.125% 11/15/28** | | **2,457.93** |
|---|---|---|

**U S Treasury Nt    3.375%  5/15/33**
**91282Chc8**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/15/2024 | U S Treasury Nt    3.375%  5/15/33<br>0.016875 USD/$1 Pv On 430,000 Par Value Due 5/15/24 | 7,256.25 |

**U S Treasury Nt    4.000%  2/15/34**
**91282Cjz5**

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/07/2024 | Paid Accrued Interest On Purchase Of<br>U S Treasury Nt    4.000%  2/15/34<br>Income Debit 405.49- USD | - 405.49 |

**U S Treasury Nt    4.125% 11/15/32**
**91282Cfv8**

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
380 of 577



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/15/2024 | U S Treasury Nt    4.125% 11/15/32<br>0.020625 USD/$1 Pv On 230,000 Par Value Due 5/15/24 | 4,743.75 |

**Union Pacific Rr Co  3.227%  5/14/26**
**907825AA1**

| | | |
|------|-------------|------|
| 05/14/2024 | Union Pacific Rr Co  3.227%  5/14/26<br>$0.01613/Pv On    168,458.23 Pv Due  5/14/24 | 2,718.08 |

**United States Treas  4.375% 11/30/30**
**91282Cjm4**

| | | |
|------|-------------|------|
| 05/07/2024 | Paid Accrued Interest On Purchase Of<br>United States Treas  4.375% 11/30/30<br>Income Debit 760.25- USD | - 760.25 |
| 05/31/2024 | United States Treas  4.375% 11/30/30<br>0.021875 USD/$1 Pv On 185,000 Par Value Due 5/31/24 | 4,046.88 |

| | | |
|------|-------------|------|
| **Total United States Treas  4.375% 11/30/30** | | **3,286.63** |

**University Calif Ca  0.833%  5/15/24**
**91412Hfl2**

| | | |
|------|-------------|------|
| 05/15/2024 | University Calif Ca  0.833%  5/15/24<br>0.004165 USD/$1 Pv On 20,000 Par Value Due 5/15/24 | 83.30 |

**Verizon Master Tr   0.990%  4/20/28**
**92348Kad5**

| | | |
|------|-------------|------|
| 05/20/2024 | Verizon Master Tr   0.990%  4/20/28<br>0.000825 USD/$1 Pv On 165,000 Par Value Due 5/20/24 | 136.13 |

**Wisconsin Elec     5.000%  5/15/29**
**976656Cq9**

| | | |
|------|-------------|------|
| 05/30/2024 | Paid Accrued Interest On Purchase Of<br>Wisconsin Elec     5.000%  5/15/29<br>Income Debit 44.44- USD | - 44.44 |

**Wisconsin Electric  3.100%  6/01/25**
**976656Ch9**

Case: 23-30564   Doc# 1224-1    Filed: 06/20/25   Entered: 06/20/25 15:00:00    Page
381 of 577



## INVESTMENT ACTIVITY (continued)

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| 05/09/2024 | Received Accrued Interest On Sale Of Wisconsin Electric   3.100%  6/01/25 Income Credit 476.19 USD | 476.19 |
| 05/30/2024 | Received Accrued Interest On Sale Of Wisconsin Electric   3.100%  6/01/25 Income Credit 231.21 USD | 231.21 |
| **Total Wisconsin Electric   3.100%  6/01/25** | | **707.40** |
| **Total Interest** | | **71,229.08** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 382 of 577



## PLAN EXPENSES

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Administrative Expenses**

**Investment Advisory And Management Fees**

**Management Fee**

| 05/30/2024 | Paid To Segall Bryant Hamill<br>To 4952 Mgmt Fees 1/1/2024 - 3/31/2024 | - 9,317.68 |

| **Total Management Fee** | | **- 9,317.68** |

| **Total Investment Advisory And Management Fees** | | **- 9,317.68** |

| **Total Administrative Expenses** | | **- 9,317.68** |

| **Total Plan Expenses** | | **- 9,317.68** |



## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| **Cash And Equivalents** | | | | | |
| 05/01/2024 | Purchased 8,089.35 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/1/24 31846V567 | 8,089.350 | .00 | - 8,089.35 | 8,089.35 |
| 05/02/2024 | Purchased 600.87 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/2/24 31846V567 | 600.870 | .00 | - 600.87 | 600.87 |
| 05/08/2024 | Purchased 4,395.67 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/8/24 31846V567 | 4,395.670 | .00 | - 4,395.67 | 4,395.67 |
| 05/08/2024 | Purchased 5,005.8 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/8/24 31846V567 | 5,005.800 | .00 | - 5,005.80 | 5,005.80 |
| 05/09/2024 | Purchased 8,420.09 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/9/24 31846V567 | 8,420.090 | .00 | - 8,420.09 | 8,420.09 |
| 05/14/2024 | Purchased 11,111.67 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/14/24 31846V567 | 11,111.670 | .00 | - 11,111.67 | 11,111.67 |
| 05/15/2024 | Purchased 75,274.96 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/15/24 31846V567 | 75,274.960 | .00 | - 75,274.96 | 75,274.96 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 384 of 577



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| 05/20/2024 | Purchased 386.73 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/20/24 31846V567 | 386.730 | .00 | - 386.73 | 386.73 |
| 05/20/2024 | Purchased 136.13 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/20/24 31846V567 | 136.130 | .00 | - 136.13 | 136.13 |
| 05/28/2024 | Purchased 31,371.86 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/28/24 31846V567 | 31,371.860 | .00 | - 31,371.86 | 31,371.86 |
| 05/28/2024 | Purchased 14,626.88 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/28/24 31846V567 | 14,626.880 | .00 | - 14,626.88 | 14,626.88 |
| 05/31/2024 | Purchased 4,046.88 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/31/24 31846V567 | 4,046.880 | .00 | - 4,046.88 | 4,046.88 |
| **Total First Am Govt Ob Fd Cl Z** | | **163,466.890** | **.00** | **- 163,466.89** | **163,466.89** |
| **Total Cash And Equivalents** | | **163,466.890** | **.00** | **- 163,466.89** | **163,466.89** |

**US Government Issues**

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
385 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 53 of 69
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/07/2024 | Purchased 75,000<br>Par Value Of<br>U S Treasury Nt  1.250%  8/15/31<br>Trade Date 5/7/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Trdh External Ref#: 80010450000215<br>75,000 Par Value At 80.441806 %<br>91282CCS8 | 75,000.000 | .00 | - 60,331.36 | 60,331.36 |
| **Total U S Treasury Nt  1.250%  8/15/31** | | **75,000.000** | **.00** | **- 60,331.36** | **60,331.36** |
| 05/02/2024 | Purchased 35,000<br>Par Value Of<br>U S Treasury Nt  3.125% 11/15/28<br>Trade Date 5/2/24<br>Purchased Through Citigroup Global Markets Inc.<br>35,000 Par Value At 93.969085 %<br>9128285M8 | 35,000.000 | .00 | - 32,889.18 | 32,889.18 |
| **Total U S Treasury Nt  3.125% 11/15/28** | | **35,000.000** | **.00** | **- 32,889.18** | **32,889.18** |
| 05/06/2024 | Purchased 45,000<br>Par Value Of<br>U S Treasury Nt  4.000%  2/15/34<br>Trade Date 5/6/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Trdh External Ref#: 79936150000215<br>45,000 Par Value At 96.23477778 %<br>91282CJZ5 | 45,000.000 | .00 | - 43,305.65 | 43,305.65 |
| **Total U S Treasury Nt  4.000%  2/15/34** | | **45,000.000** | **.00** | **- 43,305.65** | **43,305.65** |
| 05/06/2024 | Purchased 40,000<br>Par Value Of<br>United States Treas  4.375% 11/30/30<br>Trade Date 5/6/24<br>Purchased Through J.P. Morgan Securities LLC<br>Trdh External Ref#: 79936050000215<br>40,000 Par Value At 99.40665 %<br>91282CJM4 | 40,000.000 | .00 | - 39,762.66 | 39,762.66 |



## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | CASH | FEDERAL<br>TAX COST |
|------|-------------|------------------------|------------|------|---------------------|
| **Total United States Treas 4.375% 11/30/30** | | **40,000.000** | **.00** | **- 39,762.66** | **39,762.66** |
| **Total Government Issues** | | **195,000.000** | **.00** | **- 176,288.85** | **176,288.85** |
| **Corporate Issues** | | | | | |
| 05/15/2024 | Purchased 15,000<br>Par Value Of<br>Cummins Inc      5.150%  2/20/34<br>Trade Date 5/15/24<br>Purchased Through Bnp Paribas Sec Corp<br>Trdh External Ref#: 80223950000215<br>15,000 Par Value At 100.64 %<br>231021AW6 | 15,000.000 | .00 | - 15,096.00 | 15,096.00 |
| **Total Cummins Inc      5.150%  2/20/34** | | **15,000.000** | **.00** | **- 15,096.00** | **15,096.00** |
| 05/21/2024 | Purchased 15,000<br>Par Value Of<br>Home Depot Inc      4.950%  9/30/26<br>Trade Date 5/21/24<br>Purchased Through BofA Securities, Inc./Fxd Inc<br>Trdh External Ref#: 80465850000215<br>15,000 Par Value At 99.897 %<br>437076CV2 | 15,000.000 | .00 | - 14,984.55 | 14,984.55 |
| **Total Home Depot Inc      4.950%  9/30/26** | | **15,000.000** | **.00** | **- 14,984.55** | **14,984.55** |
| 05/02/2024 | Purchased 15,000<br>Par Value Of<br>Keurig Dr Pepper Inc 5.200%  3/15/31<br>Trade Date 5/2/24<br>Purchased Through US Bancorp Investments Inc.<br>15,000 Par Value At 98.57 %<br>49271VAU4 | 15,000.000 | .00 | - 14,785.50 | 14,785.50 |
| **Total Keurig Dr Pepper Inc 5.200%  3/15/31** | | **15,000.000** | **.00** | **- 14,785.50** | **14,785.50** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
387 of 577

02466804
54- -01-B -62 -158-04
0101  -12-02870-04

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805



Page 55 of 69
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------|------------|------|------------------|
| 05/06/2024 | Purchased 5,000<br>Par Value Of<br>Oge Energy Corp      5.450%  5/15/29<br>Trade Date 5/6/24<br>Purchased Through Stifel, Nicolaus & Co.,Inc.<br>Trdh External Ref#: 79945250000215R1<br>5,000 Par Value At 100.116 %<br>670837AD5 | 5,000.000 | .00 | - 5,005.80 | 5,005.80 |
| 05/06/2024 | Purchased 10,000<br>Par Value Of<br>Oge Energy Corp      5.450%  5/15/29<br>Trade Date 5/6/24<br>Purchased Through Mitsubishi Ufj Securities USA<br>Trdh External Ref#: 79938850000215<br>10,000 Par Value At 99.869 %<br>670837AD5 | 10,000.000 | .00 | - 9,986.90 | 9,986.90 |
| 05/06/2024 | Purchased 15,000<br>Par Value Of<br>Oge Energy Corp      5.450%  5/15/29<br>Trade Date 5/6/24<br>Purchased Through Jefferies LLC<br>Trdh External Ref#: 79944050000215<br>15,000 Par Value At 100.12 %<br>670837AD5 | 15,000.000 | .00 | - 15,018.00 | 15,018.00 |
| 05/10/2024 | Purchased 10,000<br>Par Value Of<br>Oge Energy Corp      5.450%  5/15/29<br>Trade Date 5/10/24<br>Purchased Through Barclays Capital Inc. Fixed In<br>Trdh External Ref#: 80103550000215<br>10,000 Par Value At 100.193 %<br>670837AD5 | 10,000.000 | .00 | - 10,019.30 | 10,019.30 |
| **Total Oge Energy Corp      5.450%  5/15/29** | | **40,000.000** | **.00** | **- 40,030.00** | **40,030.00** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
388 of 577

02466804
54- -01-B -62 -158-04
0101  -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 56 of 69
Period from May 1, 2024 to May 31, 2024

## PURCHASES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| 05/15/2024 | Purchased 25,000 Par Value Of Public Svc Elec Gas  5.200%  3/01/34 Trade Date 5/15/24 Purchased Through Mizuho Securities USA Fxd Inc Trdh External Ref#: 80204250000215 25,000 Par Value At 100.34 % 74456QCQ7 | 25,000.000 | .00 | - 25,085.00 | 25,085.00 |
| **Total Public Svc Elec Gas  5.200%  3/01/34** | | **25,000.000** | **.00** | **- 25,085.00** | **25,085.00** |
| 05/07/2024 | Purchased 40,000 Par Value Of Wisconsin Elec      5.000%  5/15/29 Trade Date 5/7/24 Purchased Through BofA Securities, Inc./Fxd Inc Trdh External Ref#: 80017250000215 40,000 Par Value At 99.759 % 976656CQ9 | 40,000.000 | .00 | - 39,903.60 | 39,903.60 |
| 05/29/2024 | Purchased 20,000 Par Value Of Wisconsin Elec      5.000%  5/15/29 Trade Date 5/29/24 Purchased Through Goldman Sachs & Co. LLC Trdh External Ref#: 80763950000215 20,000 Par Value At 99.06 % 976656CQ9 | 20,000.000 | .00 | - 19,812.00 | 19,812.00 |
| **Total Wisconsin Elec      5.000%  5/15/29** | | **60,000.000** | **.00** | **- 59,715.60** | **59,715.60** |
| **Total Corporate Issues** | | **170,000.000** | **.00** | **- 169,696.65** | **169,696.65** |
| **Total Purchases** | | **528,466.890** | **.00** | **- 509,452.39** | **509,452.39** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
389 of 577



## SALES AND MATURITIES

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | TRANSACTION<br>PROCEEDS | FEDERAL<br>TAX COST | REALIZED<br>GAIN/LOSS |
|------|-------------|----------------------:|-----------:|------------------------:|--------------------:|----------------------:|
| **Cash And Equivalents** | | | | | | |
| 05/03/2024 | Sold 33,400<br>Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/3/24<br>31846V567 | - 33,400.000 | .00 | 33,400.00 | - 33,400.00 | .00 |
| 05/07/2024 | Sold<br>84,234.05 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/7/24<br>31846V567 | - 84,234.050 | .00 | 84,234.05 | - 84,234.05 | .00 |
| 05/14/2024 | Sold<br>49,930.47 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/14/24<br>31846V567 | - 49,930.470 | .00 | 49,930.47 | - 49,930.47 | .00 |
| 05/15/2024 | Sold<br>12,678.38 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/15/24<br>31846V567 | - 12,678.380 | .00 | 12,678.38 | - 12,678.38 | .00 |
| 05/17/2024 | Sold<br>30,688.56 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/17/24<br>31846V567 | - 30,688.560 | .00 | 30,688.56 | - 30,688.56 | .00 |
| 05/23/2024 | Sold<br>15,093.86 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/23/24<br>31846V567 | - 15,093.860 | .00 | 15,093.86 | - 15,093.86 | .00 |
| 05/30/2024 | Sold<br>4,979.53 Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/30/24<br>31846V567 | - 4,979.530 | .00 | 4,979.53 | - 4,979.53 | .00 |

02466804
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805



Page 58 of 69
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/30/2024 | Sold 9,317.68 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/30/24 31846V567 | - 9,317.680 | .00 | 9,317.68 | - 9,317.68 | .00 |
| **Total First Am Govt Ob Fd Cl Z** | | **- 240,322.530** | **.00** | **240,322.53** | **- 240,322.53** | **.00** |
| **Total Cash And Equivalents** | | **- 240,322.530** | **.00** | **240,322.53** | **- 240,322.53** | **.00** |
| **US Government Issues** | | | | | | |
| 05/28/2024 | Paid Down 1,068.93 Par Value Of F H L M C #Sb0661 2.500% 4/01/37 For Record Date Of April    Due 5/25/24 April    FHLMC Due 5/25/24 3132CWWW0 | - 1,068.930 | .00 | 1,068.93 | - 990.26 | 78.67 |
| **Total F H L M C #Sb0661 2.500%  4/01/37** | | **- 1,068.930** | **.00** | **1,068.93** | **- 990.26** | **78.67** |
| 05/28/2024 | Paid Down 1,928.04 Par Value Of F H L M C #Sb8184 4.000% 10/01/37 For Record Date Of April    Due 5/25/24 April    FHLMC Due 5/25/24 3132D6CV0 | - 1,928.040 | .00 | 1,928.04 | - 1,926.68 | 1.36 |
| **Total F H L M C #Sb8184 4.000% 10/01/37** | | **- 1,928.040** | **.00** | **1,928.04** | **- 1,926.68** | **1.36** |
| 05/28/2024 | Paid Down 2,190.35 Par Value Of F H L M C #Sb8186 4.500% 9/01/37 For Record Date Of April    Due 5/25/24 April    FHLMC Due 5/25/24 3132D6CX6 | - 2,190.350 | .00 | 2,190.35 | - 2,226.63 | - 36.28 |
| **Total F H L M C #Sb8186 4.500%  9/01/37** | | **- 2,190.350** | **.00** | **2,190.35** | **- 2,226.63** | **- 36.28** |

02466804
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 59 of 69
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| 05/28/2024 | Paid Down<br>2,026.25 Par Value Of<br>F H L M C #Sb8191  4.500%  10/01/37<br>P & I Due 05/25/24<br>3132D6C40 | - 2,026.250 | .00 | 2,026.25 | - 2,016.86 | 9.39 |
| | **Total F H L M C #Sb8191 4.500% 10/01/37** | **- 2,026.250** | **.00** | **2,026.25** | **- 2,016.86** | **9.39** |
| 05/28/2024 | Paid Down<br>284.24 Par Value Of<br>F H L M C #Sb8216   4.500%  3/01/38<br>For Record Date Of April     Due 5/25/24<br>April     FHLMC Due  5/25/24<br>3132D6DV9 | - 284.240 | .00 | 284.24 | - 279.22 | 5.02 |
| | **Total F H L M C #Sb8216 4.500%  3/01/38** | **- 284.240** | **.00** | **284.24** | **- 279.22** | **5.02** |
| 05/28/2024 | Paid Down<br>3,124.56 Par Value Of<br>F H L M C #Sb8217   5.000%  3/01/38<br>For Record Date Of April     Due 5/25/24<br>April     FHLMC Due  5/25/24<br>3132D6DW7 | - 3,124.560 | .00 | 3,124.56 | - 3,122.92 | 1.64 |
| | **Total F H L M C #Sb8217 5.000%  3/01/38** | **- 3,124.560** | **.00** | **3,124.56** | **- 3,122.92** | **1.64** |
| 05/28/2024 | Paid Down<br>2,023.77 Par Value Of<br>F H L M C #Sb8220   5.500%  2/01/38<br>For Record Date Of April     Due 5/25/24<br>April     FHLMC Due  5/25/24<br>3132D6DZ0 | - 2,023.770 | .00 | 2,023.77 | - 2,009.18 | 14.59 |
| | **Total F H L M C #Sb8220 5.500%  2/01/38** | **- 2,023.770** | **.00** | **2,023.77** | **- 2,009.18** | **14.59** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
392 of 577



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|---------------------|------------|----------------------|------------------|---------------------|
| 05/28/2024 | Paid Down<br>1,370.31 Par Value Of<br>F H L M C #Sb8293 5.000% 4/01/39<br>For Record Date Of April Due 5/25/24<br>April FHLMC Due 5/25/24<br>3132D6GA2 | - 1,370.310 | .00 | 1,370.31 | - 1,361.10 | 9.21 |
| | **Total F H L M C #Sb8293 5.000% 4/01/39** | **- 1,370.310** | **.00** | **1,370.31** | **- 1,361.10** | **9.21** |
| 05/15/2024 | Paid Down<br>555.72 Par Value Of<br>F H L M C Gd G15922 3.000% 8/01/31<br>For Record Date Of April Due 5/15/24<br>April FHLMC Due 5/15/24<br>3128MEYT2 | - 555.720 | .00 | 555.72 | - 578.16 | - 22.44 |
| | **Total F H L M C Gd G15922 3.000% 8/01/31** | **- 555.720** | **.00** | **555.72** | **- 578.16** | **- 22.44** |
| 05/15/2024 | Paid Down<br>412.22 Par Value Of<br>F H L M C Gd G18527 3.000% 10/01/29<br>For Record Date Of April Due 5/15/24<br>April FHLMC Due 5/15/24<br>3128MMSR5 | - 412.220 | .00 | 412.22 | - 422.28 | - 10.06 |
| | **Total F H L M C Gd G18527 3.000% 10/01/29** | **- 412.220** | **.00** | **412.22** | **- 422.28** | **- 10.06** |
| 05/15/2024 | Paid Down<br>466.18 Par Value Of<br>F H L M C Gd G18614 2.500% 10/01/31<br>For Record Date Of April Due 5/15/24<br>April FHLMC Due 5/15/24<br>3128MMVG5 | - 466.180 | .00 | 466.18 | - 487.38 | - 21.20 |
| | **Total F H L M C Gd G18614 2.500% 10/01/31** | **- 466.180** | **.00** | **466.18** | **- 487.38** | **- 21.20** |



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 05/15/2024 | Paid Down<br>9.53 Par Value Of<br>F H L M C Gd G30290  6.500%  3/01/26<br>For Record Date Of April      Due 5/15/24<br>April      FHLMC Due  5/15/24<br>3128CUKB1 | - 9.530 | .00 | 9.53 | - 9.89 | - .36 |
| | **Total F H L M C Gd G30290 6.500%  3/01/26** | **- 9.530** | **.00** | **9.53** | **- 9.89** | **- .36** |
| 05/28/2024 | Paid Down<br>9,786.65 Par Value Of<br>F H L M C Mltcl Mt  3.064%  8/25/24<br>Trade Date 5/25/24<br>3137FBTA4 | - 9,786.650 | .00 | 9,786.65 | - 9,701.40 | 85.25 |
| | **Total F H L M C Mltcl Mt 3.064%  8/25/24** | **- 9,786.650** | **.00** | **9,786.65** | **- 9,701.40** | **85.25** |
| 05/28/2024 | Paid Down<br>772.97 Par Value Of<br>F H L M C Mltcl Mt  3.750%  8/25/25<br>Trade Date 5/25/24<br>3137FJXQ7 | - 772.970 | .00 | 772.97 | - 839.15 | - 66.18 |
| | **Total F H L M C Mltcl Mt 3.750%  8/25/25** | **- 772.970** | **.00** | **772.97** | **- 839.15** | **- 66.18** |
| 05/28/2024 | Paid Down<br>695.04 Par Value Of<br>F N M A #Ax8309     3.000% 11/01/29<br>For Record Date Of April      Due 5/25/24<br>April      FNMA Due  5/25/24<br>3138YAGT6 | - 695.040 | .00 | 695.04 | - 684.40 | 10.64 |
| | **Total F N M A #Ax8309 3.000% 11/01/29** | **- 695.040** | **.00** | **695.04** | **- 684.40** | **10.64** |
| 05/28/2024 | Paid Down<br>1,493.43 Par Value Of<br>F N M A #Ma4667     3.500%  7/01/37<br>For Record Date Of April      Due 5/25/24<br>April      FNMA Due  5/25/24<br>31418EFH8 | - 1,493.430 | .00 | 1,493.43 | - 1,503.58 | - 10.15 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
394 of 577



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|---------------------|------------|----------------------|------------------|--------------------|
| | **Total F N M A #Ma4667 3.500% 7/01/37** | **- 1,493.430** | **.00** | **1,493.43** | **- 1,503.58** | **- 10.15** |
| 05/28/2024 | Paid Down<br>1,917.32 Par Value Of<br>F N M A #Ma4713   4.000%  7/01/37<br>For Record Date Of April     Due 5/25/24<br>April     FNMA Due  5/25/24<br>31418EGX2 | - 1,917.320 | .00 | 1,917.32 | - 1,931.64 | - 14.32 |
| | **Total F N M A #Ma4713 4.000%  7/01/37** | **- 1,917.320** | **.00** | **1,917.32** | **- 1,931.64** | **- 14.32** |
| 05/28/2024 | Paid Down<br>886.76 Par Value Of<br>F N M A #Ma4797   4.000% 11/01/37<br>For Record Date Of April     Due 5/25/24<br>April     FNMA Due  5/25/24<br>31418EKK5 | - 886.760 | .00 | 886.76 | - 874.77 | 11.99 |
| | **Total F N M A #Ma4797 4.000% 11/01/37** | **- 886.760** | **.00** | **886.76** | **- 874.77** | **11.99** |
| 05/28/2024 | Paid Down<br>2,762.07 Par Value Of<br>F N M A #Ma4825   5.000% 10/01/37<br>For Record Date Of April     Due 5/25/24<br>April     FNMA Due  5/25/24<br>31418ELF5 | - 2,762.070 | .00 | 2,762.07 | - 2,769.43 | - 7.36 |
| | **Total F N M A #Ma4825 5.000% 10/01/37** | **- 2,762.070** | **.00** | **2,762.07** | **- 2,769.43** | **- 7.36** |
| 05/28/2024 | Paid Down<br>1,754.28 Par Value Of<br>F N M A #Ma4991   5.500%  4/01/38<br>For Record Date Of April     Due 5/25/24<br>April     FNMA Due  5/25/24<br>31418ERM4 | - 1,754.280 | .00 | 1,754.28 | - 1,761.41 | - 7.13 |
| | **Total F N M A #Ma4991 5.500%  4/01/38** | **- 1,754.280** | **.00** | **1,754.28** | **- 1,761.41** | **- 7.13** |

02466804
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805



Page 63 of 69
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | TRANSACTION<br>PROCEEDS | FEDERAL<br>TAX COST | REALIZED<br>GAIN/LOSS |
|------|-------------|------------------------|------------|-------------------------|---------------------|-----------------------|
| 05/28/2024 | Paid Down<br>2,904.46 Par Value Of<br>F N M A #Ma5145    6.000%  9/01/38<br>For Record Date Of April    Due 5/25/24<br>April    FNMA Due  5/25/24<br>31418EWF3 | - 2,904.460 | .00 | 2,904.46 | - 2,918.75 | - 14.29 |
| **Total F N M A #Ma5145 6.000%  9/01/38** | | **- 2,904.460** | **.00** | **2,904.46** | **- 2,918.75** | **- 14.29** |
| 05/28/2024 | Paid Down<br>1,246.71 Par Value Of<br>F N M A #890790    3.000%  8/01/32<br>For Record Date Of April    Due 5/25/24<br>April    FNMA Due  5/25/24<br>31410LUP5 | - 1,246.710 | .00 | 1,246.71 | - 1,546.26 | - 299.55 |
| **Total F N M A #890790 3.000%  8/01/32** | | **- 1,246.710** | **.00** | **1,246.71** | **- 1,546.26** | **- 299.55** |
| 05/20/2024 | Paid Down<br>363.98 Par Value Of<br>G N M A  I I #Ma0674 2.500%  1/20/28<br>For Record Date Of April    Due 5/20/24<br>April    GNMA Due   5/20/24<br>36179MXB1 | - 363.980 | .00 | 363.98 | - 372.29 | - 8.31 |
| **Total G N M A  I I #Ma0674 2.500%  1/20/28** | | **- 363.980** | **.00** | **363.98** | **- 372.29** | **- 8.31** |
| 05/07/2024 | Sold 75,000<br>Par Value Of<br>U S Treasury Nt    1.625%  9/30/26<br>Trade Date 5/7/24<br>Sold Through J.P. Morgan Securities LLC<br>Trdh External Ref#: 80010350000215<br>75,000 Par Value At 93.09341333 %<br>912828YG9 | - 75,000.000 | .00 | 69,820.06 | - 71,121.09 | - 1,301.03 |
| **Total U S Treasury Nt 1.625%  9/30/26** | | **- 75,000.000** | **.00** | **69,820.06** | **- 71,121.09** | **- 1,301.03** |
| **Total Government Issues** | | **- 115,043.770** | **.00** | **109,863.83** | **- 111,454.73** | **- 1,590.90** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
396 of 577

02466804
54- -01-B -62 -158-04
0101 -12-02870-04

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 64 of 69
Period from May 1, 2024 to May 31, 2024



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| **Corporate Issues** | | | | | | |
| 05/15/2024 | Sold 10,000 <br> Par Value Of <br> Air Products And    4.800%  3/03/33 <br> Trade Date 5/15/24 <br> Sold Through Marketaxess Corp <br> Trdh External Ref#: 80223850000215 <br> 10,000 Par Value At 98.549 % <br> 009158BF2 | - 10,000.000 | .00 | 9,854.90 | - 10,142.90 | - 288.00 |
| | **Total Air Products And 4.800%  3/03/33** | **- 10,000.000** | **.00** | **9,854.90** | **- 10,142.90** | **- 288.00** |
| 05/15/2024 | Paid Down <br> 8,089.64 Par Value Of <br> CNH Equipment Tr    0.810% 12/15/26 <br> Trade Date 5/15/24 <br> 12598LAC0 | - 8,089.640 | .00 | 8,089.64 | - 7,639.66 | 449.98 |
| | **Total CNH Equipment Tr 0.810% 12/15/26** | **- 8,089.640** | **.00** | **8,089.64** | **- 7,639.66** | **449.98** |
| 05/15/2024 | Paid Down <br> 2,234.95 Par Value Of <br> John Deere Ownr Tr 3.73001%  6/15/25 <br> Cmo Final Paydown <br> 47800AAB6 | - 2,234.950 | .00 | 2,234.95 | - 2,234.71 | .24 |
| | **Total John Deere Ownr Tr 3.73001%  6/15/25** | **- 2,234.950** | **.00** | **2,234.95** | **- 2,234.71** | **.24** |
| 05/14/2024 | Paid Down <br> 8,393.59 Par Value Of <br> Union Pacific Rr Co  3.227%  5/14/26 <br> Trade Date 5/14/24 <br> 907825AA1 | - 8,393.590 | .00 | 8,393.59 | - 8,641.76 | - 248.17 |
| | **Total Union Pacific Rr Co 3.227%  5/14/26** | **- 8,393.590** | **.00** | **8,393.59** | **- 8,641.76** | **- 248.17** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
397 of 577



## SALES AND MATURITIES (continued)

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|------|-------------|--------------------:|-----------:|---------------------:|-----------------:|-------------------:|
| 05/07/2024 | Sold 35,000<br>Par Value Of<br>Wisconsin Electric  3.100%  6/01/25<br>Trade Date 5/7/24<br>Sold Through Marketaxess Corp<br>Trdh External Ref#: 80017150000215<br>35,000 Par Value At 97.531 %<br>976656CH9 | - 35,000.000 | .00 | 34,135.85 | - 36,134.76 | - 1,998.91 |
| 05/29/2024 | Sold 15,000<br>Par Value Of<br>Wisconsin Electric  3.100%  6/01/25<br>Trade Date 5/29/24<br>Sold Through Pershing LLC<br>Trdh External Ref#: 80763850000215<br>15,000 Par Value At 97.638 %<br>976656CH9 | - 15,000.000 | .00 | 14,645.70 | - 15,429.15 | - 783.45 |
| **Total Wisconsin Electric 3.100%  6/01/25** | | **- 50,000.000** | **.00** | **48,781.55** | **- 51,563.91** | **- 2,782.36** |
| **Total Corporate Issues** | | **- 78,718.180** | **.00** | **77,354.63** | **- 80,222.94** | **- 2,868.31** |
| **Municipal Issues** | | | | | | |
| 05/15/2024 | Matured<br>20,000 Par Value Of<br>University Calif Ca  0.833%  5/15/24<br>Trade Date 5/15/24<br>20,000 Par Value At 100 %<br>91412HFL2 | - 20,000.000 | .00 | 20,000.00 | - 20,000.00 | .00 |
| **Total University Calif Ca 0.833%  5/15/24** | | **- 20,000.000** | **.00** | **20,000.00** | **- 20,000.00** | **.00** |
| **Total Municipal Issues** | | **- 20,000.000** | **.00** | **20,000.00** | **- 20,000.00** | **.00** |
| **Total Sales And Maturities** | | **- 454,084.480** | **.00** | **447,540.99** | **- 452,000.20** | **- 4,459.21** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
398 of 577

02466804
54- -01-B -62 -158-04
0101  -12-02870-04

**U.S.bank**

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 66 of 69
Period from May 1, 2024 to May 31, 2024

## SALES AND MATURITIES MESSAGES

Realized gain/loss should not be used for tax purposes.

02466804
54- -01-B -62 -158-04
0101 -12-02870-04

**us bank**

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 67 of 69
Period from May 1, 2024 to May 31, 2024

## BOND SUMMARY

| | PAR VALUE | MARKET VALUE | PERCENTAGE OF CATEGORY |
|---|---|---|---|
| **SHORT-TERM MATURITY DETAIL** | | | |
| **30 Days or Less** | | | |
| Hormel Foods Corp   0.650%  6/03/24 | 85,000.00 | 85,000.00 | 12.59 |
| Arizona Public Serv  3.350%  6/15/24 | 125,000.00 | 124,862.50 | 18.49 |
| **Total 30 Days or Less** | **210,000.00** | **209,862.50** | **31.08** |
| **31 to 60 Days** | | | |
| Martin Marietta     4.250%  7/02/24 | 105,000.00 | 104,847.75 | 15.53 |
| **Total 31 to 60 Days** | **105,000.00** | **104,847.75** | **15.53** |
| **61 to 90 Days** | | | |
| U S Treasury Nt    2.375%  8/15/24 | 85,000.00 | 84,485.75 | 12.51 |
| F H L M C Mltcl Mt  3.064%  8/25/24 | 108,167.81 | 107,447.41 | 15.91 |
| **Total 61 to 90 Days** | **193,167.81** | **191,933.16** | **28.42** |
| **91 to 120 Days** | | | |
| **Total 91 to 120 Days** | **.00** | **.00** | **- 0.01** |
| **121 to 180 Days** | | | |
| Kla Tencor Corp    4.650%  11/01/24 | 90,000.00 | 89,674.20 | 13.28 |
| Public Service Mtn  3.050%  11/15/24 | 80,000.00 | 79,007.20 | 11.70 |
| **Total 121 to 180 Days** | **170,000.00** | **168,681.40** | **24.98** |
| **Total** | **678,167.81** | **675,324.81** | **100.00** |

02466804
54- -01-B -62 -158-04
0101 -12-02870-04

**US bank**

ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

Page 68 of 69
Period from May 1, 2024 to May 31, 2024

## BOND SUMMARY (continued)

| | PAR VALUE | MARKET VALUE | PERCENTAGE OF CATEGORY |
|---|---|---|---|
| **MATURITY SUMMARY** | | | |
| 2024 | 678,167.81 | 675,324.81 | 4.57 |
| 2025 | 2,090,415.47 | 2,024,779.61 | 13.71 |
| 2026 | 2,057,673.98 | 1,971,219.67 | 13.34 |
| 2027 | 964,000.00 | 924,213.00 | 6.26 |
| 2028 | 2,070,554.86 | 1,982,570.33 | 13.42 |
| 2029 | 1,197,897.33 | 1,145,125.80 | 7.75 |
| 2030 | 1,740,000.00 | 1,546,243.45 | 10.46 |
| 2031 | 866,980.18 | 723,865.70 | 4.89 |
| 2032 | 1,067,081.98 | 1,007,789.85 | 6.81 |
| 2033 | 891,017.40 | 832,107.18 | 5.63 |
| 2034 - 2038 | 1,927,794.91 | 1,874,443.51 | 12.68 |
| 2039 - 2043 | 72,376.23 | 71,674.18 | 0.48 |
| **Total** | **15,623,960.15** | **14,779,357.09** | **100.00** |
| **MOODY'S RATING** | | | |
| Aaa | 6,431,466.87 | 5,907,229.21 | 39.96 |
| Aa1 | 260,000.00 | 243,516.50 | 1.64 |
| Aa2 | 475,064.64 | 452,057.38 | 3.06 |
| Aa3 | 580,000.00 | 546,296.05 | 3.70 |
| A1 | 1,530,000.00 | 1,458,183.30 | 9.87 |
| A2 | 1,475,000.00 | 1,454,461.75 | 9.84 |
| A3 | 825,000.00 | 786,310.90 | 5.32 |
| Baa1 | 617,122.08 | 602,786.50 | 4.08 |
| Baa2 | 665,000.00 | 645,029.90 | 4.36 |
| Baa3 | 50,000.00 | 42,136.50 | 0.29 |
| WR | 85,000.00 | 85,000.00 | 0.58 |
| N/A | 2,630,306.56 | 2,556,349.10 | 17.30 |
| **Total** | **15,623,960.15** | **14,779,357.09** | **100.00** |
| **S&P RATING** | | | |
| AAA | 1,045,466.87 | 999,427.96 | 6.76 |
| AA+ | 1,265,000.00 | 1,228,984.65 | 8.32 |
| AA- | 585,064.64 | 541,922.73 | 3.67 |
| A+ | 1,305,000.00 | 1,252,289.00 | 8.47 |



ADSF CUSTODY - SEGALL BRYANT
ACCOUNT 8805

## BOND SUMMARY (continued)

|  | PAR VALUE | MARKET VALUE | PERCENTAGE OF CATEGORY |
|---|---|---|---|
| A | 1,405,000.00 | 1,362,925.35 | 9.21 |
| A- | 1,310,000.00 | 1,273,973.65 | 8.62 |
| BBB+ | 632,122.08 | 614,305.00 | 4.16 |
| BBB | 905,000.00 | 869,078.55 | 5.88 |
| N/A | 7,086,306.56 | 6,551,450.20 | 44.33 |
| N/R | 85,000.00 | 85,000.00 | 0.58 |
| **Total** | **15,623,960.15** | **14,779,357.09** | **100.00** |





## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024668
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022084 08  SP      000638730075029 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02467404
54- -01-B -62 -158-04
0101  -11-02870-04



**Account Number: 8807**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022090 02 SP     000638730075035 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



## MARKET AND COST RECONCILIATION

|  | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **4,314,420.33** | **4,430,027.16** |
| **Investment Activity** | | |
| Interest | 71.58 | 71.58 |
| Net Accrued Income (Current-Prior) | - 66.29 | - 66.29 |
| **Total Investment Activity** | **5.29** | **5.29** |
| **Net Change In Market And Cost** | **5.29** | **5.29** |
| **Ending Market And Cost** | **4,314,425.62** | **4,430,032.45** |



## CASH RECONCILIATION

**Beginning Cash** .00

**Investment Activity**

| | |
|---|---|
| Interest | 71.58 |
| Cash Equivalent Purchases | - 71.58 |

**Total Investment Activity** .00

**Net Change In Cash** .00

**Ending Cash** .00



ADSF CUSTODY - AMER CORE
ACCOUNT 8807

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 1,205.08 | 1,205.08 | 0.03 |
| Miscellaneous | 4,313,215.25 | 4,428,822.08 | 99.97 |
| Total Assets | 4,314,420.33 | 4,430,027.16 | 100.00 |
| Accrued Income | 5.29 | 5.29 | 0.00 |
| Grand Total | 4,314,425.62 | 4,430,032.45 | 100.00 |

**Estimated Annual Income** 62.66



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
410 of 577

02467404
54- -01-B -62 -158-04
0101 -11-02870-04



ADSF CUSTODY - AMER CORE
ACCOUNT 8807

Page 6 of 10
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt Ob Fd Cl Z 31846V567   Asset Minor Code 1 | 1,205.080 | 1,205.08 1.0000 | 1,205.08 | .00 .00 | 5.29 | 5.18 |
| **Total Money Markets** | **1,205.080** | **1,205.08** | **1,205.08** | **.00** **.00** | **5.29** | **5.18** |
| **Total Cash And Equivalents** | **1,205.080** | **1,205.08** | **1,205.08** | **.00** **.00** | **5.29** | **5.18** |
| **Miscellaneous** | | | | | | |
| **Partnerships/Joint Ventures** | | | | | | |
| Ara Core Property Fund *** 96MSCPRS5   Asset Minor Code 76 Date Last Priced: 03/31/24 | 35.360 | 4,313,215.25 121,976.9647  @ | 4,428,822.08 | - 115,606.83 .00 | .00 | 0.00 |
| **Total Partnerships/Joint Ventures** | **35.360** | **4,313,215.25** | **4,428,822.08** | **- 115,606.83** **.00** | **.00** | **0.00** |
| **Total Miscellaneous** | **35.360** | **4,313,215.25** | **4,428,822.08** | **- 115,606.83** **.00** | **.00** | **0.00** |
| **Total Assets** | **1,240.440** | **4,314,420.33** | **4,430,027.16** | **- 115,606.83** **.00** | **5.29** | **0.00** |
| **Accrued Income** | **.000** | **5.29** | **5.29** | | | |



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Grand Total** | **1,240.440** | **4,314,425.62** | **4,430,032.45** | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable.  Assets that are not publicly traded may be reflected at values from other external sources.  Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value.  Values shown do not necessarily reflect prices at which assets could be bought or sold.  Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account.  The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service.  The charge for this service has been deducted from your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

*** This asset is held or controlled by the customer or by a third party on behalf of the customer, and is reported for customer recordkeeping purposes only.  U.S. Bank does not have actual custody or control of this asset.  With the exception of most marketable securities, the description of the asset and its price (or value) may have been provided to U.S. Bank by the customer or a third party and should not be relied upon for any purpose.

@ No current price is available.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 412 of 577



## INCOME ACCRUAL DETAIL

| SHARES/<br>FACE AMOUNT | DESCRIPTION | EX<br>DATE | PAY<br>DATE | ANN<br>RATE | BEGINNING<br>ACCRUAL | INCOME<br>EARNED | INCOME<br>RECEIVED | ENDING<br>ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 1,205.080 | First Am Govt Ob Fd Cl Z<br>31846V567 | | 06/03/24 | 0.05 | 71.58 | 5.29 | 71.58 | 5.29 |
| **Total Cash And Equivalents** | | | | | 71.58 | 5.29 | 71.58 | 5.29 |
| **Grand Total** | | | | | 71.58 | 5.29 | 71.58 | 5.29 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
413 of 577



## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| **Interest** | | |
| **First Am Govt Ob Fd Cl Z** | | |
| **31846V567** | | |
| 05/01/2024 | Interest From 4/1/24   To 4/30/24 | 71.58 |
| **Total Interest** | | **71.58** |



ADSF CUSTODY - AMER CORE
ACCOUNT 8807

## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------|------------|------|------------------|
| **Cash And Equivalents** | | | | | |
| 05/02/2024 | Purchased 71.58 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/2/24 31846V567 | 71.580 | .00 | - 71.58 | 71.58 |
| | **Total First Am Govt Ob Fd Cl Z** | **71.580** | **.00** | **- 71.58** | **71.58** |
| | **Total Cash And Equivalents** | **71.580** | **.00** | **- 71.58** | **71.58** |
| | **Total Purchases** | **71.580** | **.00** | **- 71.58** | **71.58** |



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset** - Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss** - Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market** - The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 416 of 577



024674
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022090 02  SP      000638730075035 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02467904
54- -01-B -62 -158-04
0101  -11-02870-04



**Account Number: 8808**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022095 02 SP     000638730075040 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



## MARKET AND COST RECONCILIATION

| | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,005,003.61** | **1,005,003.61** |
| **Investment Activity** | | |
| Interest | 58.44 | 58.44 |
| Net Accrued Income (Current-Prior) | - 41.74 | - 41.74 |
| **Total Investment Activity** | **16.70** | **16.70** |
| **Net Change In Market And Cost** | **16.70** | **16.70** |
| **Ending Market And Cost** | **1,005,020.31** | **1,005,020.31** |



## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---|
| Interest | 58.44 |
| Cash Equivalent Purchases | - 58.44 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
421 of 577



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT 8808

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 3,796.40 | 3,796.40 | 0.38 |
| Miscellaneous | 1,001,207.21 | 1,001,207.21 | 99.62 |
| Total Assets | 1,005,003.61 | 1,005,003.61 | 100.00 |
| Accrued Income | 16.70 | 16.70 | 0.00 |
| Grand Total | 1,005,020.31 | 1,005,020.31 | 100.00 |

**Estimated Annual Income**            197.41



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
422 of 577



## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt Ob Fd Cl Z 31846V567  Asset Minor Code 1 | 3,796.400 | 3,796.40 1.0000 | 3,796.40 | .00 .00 | 16.70 | 5.18 |
| **Total Money Markets** | **3,796.400** | **3,796.40** | **3,796.40** | **.00** **.00** | **16.70** | **5.18** |
| **Total Cash And Equivalents** | **3,796.400** | **3,796.40** | **3,796.40** | **.00** **.00** | **16.70** | **5.18** |
| **Miscellaneous** | | | | | | |
| **Partnerships/Joint Ventures** | | | | | | |
| Redwood-Kairos Re Value Fund VI LP *** 96MSCPRP1  Asset Minor Code 76 Date Last Priced: 12/31/23 | 1,001,207.210 | 1,001,207.21 1.0000 @ | 1,001,207.21 | .00 .00 | .00 | 0.00 |
| **Total Partnerships/Joint Ventures** | **1,001,207.210** | **1,001,207.21** | **1,001,207.21** | **.00** **.00** | **.00** | **0.00** |
| **Total Miscellaneous** | **1,001,207.210** | **1,001,207.21** | **1,001,207.21** | **.00** **.00** | **.00** | **0.00** |
| **Total Assets** | **1,005,003.610** | **1,005,003.61** | **1,005,003.61** | **.00** **.00** | **16.70** | **0.01** |
| **Accrued Income** | **.000** | **16.70** | **16.70** | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
423 of 577

02467904
54- -01-B -62 -158-04
0101  -11-02870-04



ADSF CUSTODY - REDWOOD-KAIROS
ACCOUNT 8808

Page 7 of 10
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Grand Total | 1,005,003.610 | 1,005,020.31 | 1,005,020.31 | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable.  Assets that are  not publicly traded may be reflected at values from other external sources.  Assets for which a current value is not available may be reflected at a previous value or as not valued, at par  value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold.  Values are updated based on internal policy and may be updated  less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account.  The fee for providing this service will not  exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service.  The charge for this service has been deducted from  your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

*** This asset is held or controlled by the customer or by a third party on behalf of the customer, and is reported for customer recordkeeping purposes only.  U.S. Bank does  not have actual custody or control of this asset.  With the exception of most marketable securities, the description of the asset and its price (or value) may have been provided to U.S. Bank by  the customer or a third party and should not be relied upon for any purpose.

@ No current price is available.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.



## INCOME ACCRUAL DETAIL

| SHARES/<br>FACE AMOUNT | DESCRIPTION | EX<br>DATE | PAY<br>DATE | ANN<br>RATE | BEGINNING<br>ACCRUAL | INCOME<br>EARNED | INCOME<br>RECEIVED | ENDING<br>ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 3,796.400 | First Am Govt Ob Fd Cl Z<br>31846V567 | | 06/03/24 | 0.05 | 58.44 | 16.70 | 58.44 | 16.70 |
| **Total Cash And Equivalents** | | | | | **58.44** | **16.70** | **58.44** | **16.70** |
| **Grand Total** | | | | | **58.44** | **16.70** | **58.44** | **16.70** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
425 of 577



## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| **Interest** | | |
| **First Am Govt Ob Fd Cl Z** | | |
| **31846V567** | | |
| 05/01/2024 | Interest From 4/1/24  To 4/30/24 | 58.44 |
| **Total Interest** | | **58.44** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
426 of 577

02467904
54- -01-B -62 -158-04
0101 -11-02870-04



## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| **Cash And Equivalents** | | | | | |
| 05/02/2024 | Purchased 58.44 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/2/24 31846V567 | 58.440 | .00 | - 58.44 | 58.44 |
| **Total First Am Govt Ob Fd Cl Z** | | **58.440** | **.00** | **- 58.44** | **58.44** |
| **Total Cash And Equivalents** | | **58.440** | **.00** | **- 58.44** | **58.44** |
| **Total Purchases** | | **58.440** | **.00** | **- 58.44** | **58.44** |



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024679
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022095 02  SP      000638730075040 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02468404
54- -01-B -62 -158-04
0101 -11-02870-04



**Account Number: 8809**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022100 02 SP    000638730075045 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



## MARKET AND COST RECONCILIATION

| | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,000,183.17** | **1,000,183.17** |
| **Investment Activity** | | |
| Interest | 28.06 | 28.06 |
| Net Accrued Income (Current-Prior) | - 26.78 | - 26.78 |
| **Total Investment Activity** | **1.28** | **1.28** |
| **Net Change In Market And Cost** | **1.28** | **1.28** |
| **Ending Market And Cost** | **1,000,184.45** | **1,000,184.45** |

02468404
54- -01-B -62 -158-04
0101  -11-02870-04



## CASH RECONCILIATION

**Beginning Cash** .00

**Investment Activity**

| | |
|---|---:|
| Interest | 28.06 |
| Cash Equivalent Purchases | - 28.06 |

**Total Investment Activity** .00

**Net Change In Cash** .00

**Ending Cash** .00



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT 8809

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 291.86 | 291.86 | 0.03 |
| Miscellaneous | 999,891.31 | 999,891.31 | 99.97 |
| Total Assets | 1,000,183.17 | 1,000,183.17 | 100.00 |
| Accrued Income | 1.28 | 1.28 | 0.00 |
| Grand Total | 1,000,184.45 | 1,000,184.45 | 100.00 |

**Estimated Annual Income** 15.17



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02468404
54- -01-B -62 -158-04
0101 -11-02870-04

ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT 8809

Page 6 of 10
Period from May 1, 2024 to May 31, 2024



## ASSET DETAIL

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt<br>Ob Fd Cl Z<br>31846V567  Asset Minor Code 1 | 291.860 | 291.86<br>1.0000 | 291.86 | .00<br>.00 | 1.28 | 5.18 |
| **Total Money Markets** | **291.860** | **291.86** | **291.86** | **.00**<br>**.00** | **1.28** | **5.18** |
| **Total Cash And Equivalents** | **291.860** | **291.86** | **291.86** | **.00**<br>**.00** | **1.28** | **5.18** |
| **Miscellaneous** | | | | | | |
| **Partnerships/Joint Ventures** | | | | | | |
| Kimpact<br>Evergreen Real Estate Inv Fd ***<br>96MSCPRN6  Asset Minor Code 76<br>Date Last Priced: 12/31/23 | 999,891.310 | 999,891.31<br>1.0000 @ | 999,891.31 | .00<br>.00 | .00 | 0.00 |
| **Total Partnerships/Joint Ventures** | **999,891.310** | **999,891.31** | **999,891.31** | **.00**<br>**.00** | **.00** | **0.00** |
| **Total Miscellaneous** | **999,891.310** | **999,891.31** | **999,891.31** | **.00**<br>**.00** | **.00** | **0.00** |
| **Total Assets** | **1,000,183.170** | **1,000,183.17** | **1,000,183.17** | **.00**<br>**.00** | **1.28** | **0.00** |
| **Accrued Income** | **.000** | **1.28** | **1.28** | | | |

02468404
54- -01-B -62 -158-04
0101 -11-02870-04



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT 8809

Page 7 of 10
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Grand Total** | **1,000,183.170** | **1,000,184.45** | **1,000,184.45** | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account. The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service. The charge for this service has been deducted from your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

*** This asset is held or controlled by the customer or by a third party on behalf of the customer, and is reported for customer recordkeeping purposes only. U.S. Bank does not have actual custody or control of this asset. With the exception of most marketable securities, the description of the asset and its price (or value) may have been provided to U.S. Bank by the customer or a third party and should not be relied upon for any purpose.

@ No current price is available.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.

02468404
54- -01-B -62 -158-04
0101  -11-02870-04



## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 291.860 | First Am Govt Ob Fd Cl Z 31846V567 | | 06/03/24 | 0.05 | 28.06 | 1.28 | 28.06 | 1.28 |
| **Total Cash And Equivalents** | | | | | **28.06** | **1.28** | **28.06** | **1.28** |
| **Grand Total** | | | | | **28.06** | **1.28** | **28.06** | **1.28** |



## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Interest**

**First Am Govt Ob Fd Cl Z**
**31846V567**

| 05/01/2024 | Interest From 4/1/24   To 4/30/24 | 28.06 |
|------------|------------------------------------|-------|

| **Total Interest** | | **28.06** |
|--------------------|--|------------|



ADSF CUSTODY - KIMPACT EVERGREEN
ACCOUNT 8809

## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|---------------------:|-----------:|-----:|-----------------:|
| **Cash And Equivalents** | | | | | |
| 05/02/2024 | Purchased 28.06 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/2/24 31846V567 | 28.060 | .00 | - 28.06 | 28.06 |
| | **Total First Am Govt Ob Fd Cl Z** | **28.060** | **.00** | **- 28.06** | **28.06** |
| | **Total Cash And Equivalents** | **28.060** | **.00** | **- 28.06** | **28.06** |
| | **Total Purchases** | **28.060** | **.00** | **- 28.06** | **28.06** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
439 of 577



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024684
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022100 02  SP      000638730075045 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02468904
54- -01-B -62 -158-04
0101  -11-02870-04



**Account Number: 8810**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022105 02 SP     000638730075050 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - BARON EMERGING
ACCOUNT 8810

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Other Activity | 9 |
| Purchases | 10 |



ADSF CUSTODY - BARON EMERGING
ACCOUNT 8810

## MARKET AND COST RECONCILIATION

| | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,698,828.25** | **3,180,941.94** |
| **Investment Activity** | | |
| Change In Unrealized Gain/Loss | 9,953.04 | .00 |
| Net Accrued Income (Current-Prior) | .02 | .02 |
| **Total Investment Activity** | **9,953.06** | **.02** |
| **Other Activity** | | |
| Transfers In | 169.77 | 169.77 |
| **Total Other Activity** | **169.77** | **169.77** |
| **Net Change In Market And Cost** | **10,122.83** | **169.79** |
| **Ending Market And Cost** | **2,708,951.08** | **3,181,111.73** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
444 of 577



## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Cash Equivalent Purchases | - 169.77 |
| **Total Investment Activity** | **- 169.77** |
| **Other Activity** | |
| Transfers In | 169.77 |
| **Total Other Activity** | **169.77** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
445 of 577

02468904
54- -01-B -62 -158-04
0101 -11-02870-04



ADSF CUSTODY - BARON EMERGING
ACCOUNT 8810

Page 5 of 10
Period from May 1, 2024 to May 31, 2024

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 169.79 | 169.79 | 0.01 |
| Miscellaneous | 2,708,781.27 | 3,180,941.92 | 99.99 |
| Total Assets | 2,708,951.06 | 3,181,111.71 | 100.00 |
| Accrued Income | .02 | .02 | 0.00 |
| Grand Total | 2,708,951.08 | 3,181,111.73 | 100.00 |

**Estimated Annual Income**   8.82



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.



## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt Ob Fd Cl Z 31846V567  Asset Minor Code 1 | 169.790 | 169.79 1.0000 | 169.79 | .00 .00 | .02 | 5.18 |
| **Total Money Markets** | **169.790** | **169.79** | **169.79** | **.00** .00 | **.02** | **5.18** |
| **Total Cash And Equivalents** | **169.790** | **169.79** | **169.79** | **.00** .00 | **.02** | **5.18** |
| **Miscellaneous** | | | | | | |
| **Collective Investment Funds** | | | | | | |
| Baron Emerging Markets Fund Ltd *** 9SPMTK281  Asset Minor Code 17 Date Last Priced: 04/30/24 | 2,435.293 | 2,708,781.27 1,112.3020 @ | 3,180,941.92 | - 472,160.65 9,953.04 | .00 | 0.00 |
| **Total Collective Investment Funds** | **2,435.293** | **2,708,781.27** | **3,180,941.92** | **- 472,160.65** 9,953.04 | **.00** | **0.00** |
| **Total Miscellaneous** | **2,435.293** | **2,708,781.27** | **3,180,941.92** | **- 472,160.65** 9,953.04 | **.00** | **0.00** |
| **Total Assets** | **2,605.083** | **2,708,951.06** | **3,181,111.71** | **- 472,160.65** 9,953.04 | **.02** | **0.00** |
| **Accrued Income** | **.000** | **.02** | **.02** | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 447 of 577

02468904
54- -01-B -62 -158-04
0101  -11-02870-04



ADSF CUSTODY - BARON EMERGING
ACCOUNT 8810

Page 7 of 10
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Grand Total** | **2,605.083** | **2,708,951.08** | **3,181,111.73** | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable.  Assets that are  not publicly traded may be reflected at values from other external sources.  Assets for which a current value is not available may be reflected at a previous value or as not valued, at par  value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold.  Values are updated based on internal policy and may be updated  less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account.  The fee for providing this service will not  exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service.  The charge for this service has been deducted from  your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

***  This asset is held or controlled by the customer or by a third party on behalf of the customer, and is reported for customer recordkeeping purposes only.  U.S. Bank does not  have actual custody or control of this asset.  With the exception of most marketable securities, the description of the asset and its price (or value) may have been provided to U.S. Bank by  the customer or a third party and should not be relied upon for any purpose.

@ No current price is available.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.

Case: 23-30564   Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
448 of 577

02468904
54- -01-B -62 -158-04
0101 -11-02870-04



ADSF CUSTODY - BARON EMERGING
ACCOUNT 8810

## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 169.790 | First Am Govt Ob Fd Cl Z 31846V567 | | 06/03/24 | 0.05 | .00 | .02 | .00 | .02 |
| **Total Cash And Equivalents** | | | | | **.00** | **.02** | **.00** | **.02** |
| **Grand Total** | | | | | **.00** | **.02** | **.00** | **.02** |



## OTHER ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| | **Transfers In** | |
| | **Transfer From Another Account** | |
| 05/31/2024 | Per Dir Dtd 5/30/2024 | 169.77 |
| | **Total Transfer From Another Account** | **169.77** |
| | **Total Transfers In** | **169.77** |
| | **Total Other Activity** | **169.77** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
450 of 577



## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| **Cash And Equivalents** | | | | | |
| 05/31/2024 | Purchased 169.77 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/31/24 31846V567 | 169.770 | .00 | - 169.77 | 169.77 |
| **Total First Am Govt Ob Fd Cl Z** | | **169.770** | **.00** | **- 169.77** | **169.77** |
| **Total Cash And Equivalents** | | **169.770** | **.00** | **- 169.77** | **169.77** |
| **Total Purchases** | | **169.770** | **.00** | **- 169.77** | **169.77** |



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset** - Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss** - Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date** - The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date** - The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market** - The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024689
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022105 02  SP      000638730075050 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02469404
54- -01-B -62 -158-04
0101  -11-02870-04



**Account Number: 8811**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022110 02 SP    000638730075055 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Other Activity | 9 |
| Purchases | 10 |



## MARKET AND COST RECONCILIATION

| | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,805,317.83** | **2,113,058.25** |
| **Investment Activity** | | |
| Change In Unrealized Gain/Loss | 22,958.52 | .00 |
| Net Accrued Income (Current-Prior) | .03 | .03 |
| **Total Investment Activity** | **22,958.55** | **.03** |
| **Other Activity** | | |
| Transfers In | 214.61 | 214.61 |
| **Total Other Activity** | **214.61** | **214.61** |
| **Net Change In Market And Cost** | **23,173.16** | **214.64** |
| **Ending Market And Cost** | **2,828,490.99** | **2,113,272.89** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
456 of 577

02469404
54- -01-B -62 -158-04
0101  -11-02870-04



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Cash Equivalent Purchases | - 214.61 |
| **Total Investment Activity** | **- 214.61** |
| **Other Activity** | |
| Transfers In | 214.61 |
| **Total Other Activity** | **214.61** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

02469404
54- -01-B -62 -158-04
0101 -11-02870-04



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT 8811

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 214.63 | 214.63 | 0.01 |
| Miscellaneous | 2,828,276.33 | 2,113,058.23 | 99.99 |
| **Total Assets** | **2,828,490.96** | **2,113,272.86** | **100.00** |
| Accrued Income | .03 | .03 | 0.00 |
| **Grand Total** | **2,828,490.99** | **2,113,272.89** | **100.00** |

**Estimated Annual Income**            11.16



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 458 of 577



## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt Ob Fd Cl Z 31846V567 Asset Minor Code 1 | 214.630 | 214.63 1.0000 | 214.63 | .00 .00 | .03 | 5.18 |
| **Total Money Markets** | **214.630** | **214.63** | **214.63** | **.00** **.00** | **.03** | **5.18** |
| **Total Cash And Equivalents** | **214.630** | **214.63** | **214.63** | **.00** **.00** | **.03** | **5.18** |
| **Miscellaneous** | | | | | | |
| **Partnerships/Joint Ventures** | | | | | | |
| Emerging Markets Equity Income Fund *** 96MSCPRR7 Asset Minor Code 77 Date Last Priced: 04/30/24 | 160,582.830 | 2,828,276.33 17.6126 @ | 2,113,058.23 | 715,218.10 22,958.52 | .00 | 0.00 |
| **Total Partnerships/Joint Ventures** | **160,582.830** | **2,828,276.33** | **2,113,058.23** | **715,218.10** **22,958.52** | **.00** | **0.00** |
| **Total Miscellaneous** | **160,582.830** | **2,828,276.33** | **2,113,058.23** | **715,218.10** **22,958.52** | **.00** | **0.00** |
| **Total Assets** | **160,797.460** | **2,828,490.96** | **2,113,272.86** | **715,218.10** **22,958.52** | **.03** | **0.00** |
| **Accrued Income** | **.000** | **.03** | **.03** | | | |

02469404
54- -01-B -62 -158-04
0101 -11-02870-04

ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT 8811

Page 7 of 10
Period from May 1, 2024 to May 31, 2024



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Grand Total** | **160,797.460** | **2,828,490.99** | **2,113,272.89** | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account. The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service. The charge for this service has been deducted from your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

*** This asset is held or controlled by the customer or by a third party on behalf of the customer, and is reported for customer recordkeeping purposes only. U.S. Bank does not have actual custody or control of this asset. With the exception of most marketable securities, the description of the asset and its price (or value) may have been provided to U.S. Bank by the customer or a third party and should not be relied upon for any purpose.

@ No current price is available.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.



## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 214.630 | First Am Govt Ob Fd Cl Z 31846V567 | | 06/03/24 | 0.05 | .00 | .03 | .00 | .03 |
| **Total Cash And Equivalents** | | | | | **.00** | **.03** | **.00** | **.03** |
| **Grand Total** | | | | | **.00** | **.03** | **.00** | **.03** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
461 of 577



## OTHER ACTIVITY

| DATE | DESCRIPTION | CASH |
|---|---|---|
| **Transfers In** | | |
| **Transfer From Another Account** | | |
| 05/31/2024 | Per Dir Dtd 5/30/2024 | 214.61 |
| **Total Transfer From Another Account** | | **214.61** |
| **Total Transfers In** | | **214.61** |
| **Total Other Activity** | | **214.61** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 462 of 577



ADSF CUSTODY - WELLS CAP EMERGING
ACCOUNT 8811

## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | |
| 05/31/2024 | Purchased 214.61 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/31/24 31846V567 | 214.610 | .00 | - 214.61 | 214.61 |
| **Total First Am Govt Ob Fd Cl Z** | | **214.610** | **.00** | **- 214.61** | **214.61** |
| **Total Cash And Equivalents** | | **214.610** | **.00** | **- 214.61** | **214.61** |
| **Total Purchases** | | **214.610** | **.00** | **- 214.61** | **214.61** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
463 of 577



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024694
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022110 02  SP      000638730075055 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02469904
54- -01-B -62 -158-04
0101 -11-02870-04



**Account Number: 8812**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022115 02 SP    000638730075060 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



## MARKET AND COST RECONCILIATION

| | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **7,738,912.34** | **7,679,150.64** |
| | | |
| **Investment Activity** | | |
| Interest | 381.24 | 381.24 |
| Change In Unrealized Gain/Loss | 376,562.28 | .00 |
| Net Accrued Income (Current-Prior) | 14.80 | 14.80 |
| **Total Investment Activity** | **376,958.32** | **396.04** |
| **Net Change In Market And Cost** | **376,958.32** | **396.04** |
| **Ending Market And Cost** | **8,115,870.66** | **7,679,546.68** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
468 of 577



## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |

**Investment Activity**

| | |
|---|---|
| Interest | 381.24 |
| Cash Equivalent Purchases | - 381.24 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT 8812

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 89,991.02 | 89,991.02 | 1.11 |
| Mutual Funds-Equity | 8,025,483.60 | 7,589,159.62 | 98.89 |
| Total Assets | 8,115,474.62 | 7,679,150.64 | 100.00 |
| Accrued Income | 396.04 | 396.04 | 0.00 |
| Grand Total | 8,115,870.66 | 7,679,546.68 | 100.00 |

**Estimated Annual Income** 130,984.79



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 470 of 577



## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt Ob Fd Cl Z 31846V567   Asset Minor Code 1 | 89,991.020 | 89,991.02 1.0000 | 89,991.02 | .00 .00 | 396.04 | 5.18 |
| **Total Money Markets** | **89,991.020** | **89,991.02** | **89,991.02** | **.00** **.00** | **396.04** | **5.18** |
| **Total Cash And Equivalents** | **89,991.020** | **89,991.02** | **89,991.02** | **.00** **.00** | **396.04** | **5.18** |
| **Mutual Funds** | | | | | | |
| **Mutual Funds-Equity** | | | | | | |
| Catholic Rspnsbl Invstmnts Intl Eq 14919E779   Asset Minor Code 98 | 784,504.751 | 8,025,483.60 10.2300 | 7,589,159.62 | 436,323.98 376,562.28 | .00 | 1.57 |
| **Total Mutual Funds-Equity** | **784,504.751** | **8,025,483.60** | **7,589,159.62** | **436,323.98** **376,562.28** | **.00** | **1.57** |
| **Total Mutual Funds** | **784,504.751** | **8,025,483.60** | **7,589,159.62** | **436,323.98** **376,562.28** | **.00** | **1.57** |
| **Total Assets** | **874,495.771** | **8,115,474.62** | **7,679,150.64** | **436,323.98** **376,562.28** | **396.04** | **1.61** |
| **Accrued Income** | **.000** | **396.04** | **396.04** | | | |
| **Grand Total** | **874,495.771** | **8,115,870.66** | **7,679,546.68** | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 471 of 577



## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable.  Assets that are  not publicly traded may be reflected at values from other external sources.  Assets for which a current value is not available may be reflected at a previous value or as not valued, at par  value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold.  Values are updated based on internal policy and may be updated  less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account.  The fee for providing this service will not  exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service.  The charge for this service has been deducted from  your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.



## INCOME ACCRUAL DETAIL

| SHARES/<br>FACE AMOUNT | DESCRIPTION | EX<br>DATE | PAY<br>DATE | ANN<br>RATE | BEGINNING<br>ACCRUAL | INCOME<br>EARNED | INCOME<br>RECEIVED | ENDING<br>ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 89,991.020 | First Am Govt Ob Fd Cl Z<br>31846V567 | | 06/03/24 | 0.05 | 381.24 | 396.04 | 381.24 | 396.04 |
| **Total Cash And Equivalents** | | | | | **381.24** | **396.04** | **381.24** | **396.04** |
| **Grand Total** | | | | | **381.24** | **396.04** | **381.24** | **396.04** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
473 of 577



ADSF CUSTODY - CUIT INTERNATIONAL EQ
ACCOUNT 8812

## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| | **Interest** | |
| | **First Am Govt Ob Fd Cl Z** | |
| | **31846V567** | |
| 05/01/2024 | Interest From 4/1/24  To 4/30/24 | 381.24 |
| | **Total Interest** | **381.24** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
474 of 577



## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| **Cash And Equivalents** | | | | | |
| 05/02/2024 | Purchased 381.24 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/2/24 31846V567 | 381.240 | .00 | - 381.24 | 381.24 |
| **Total First Am Govt Ob Fd Cl Z** | | **381.240** | **.00** | **- 381.24** | **381.24** |
| **Total Cash And Equivalents** | | **381.240** | **.00** | **- 381.24** | **381.24** |
| **Total Purchases** | | **381.240** | **.00** | **- 381.24** | **381.24** |



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024699
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022115 02  SP      000638730075060 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02470404
54- -01-B -62 -158-04
0101  -11-02870-04



**Account Number: 8813**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022120 02 SP     000638730075065 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Other Activity | 9 |
| Purchases | 10 |



## MARKET AND COST RECONCILIATION

| | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,872,440.98** | **2,811,995.03** |
| **Investment Activity** | | |
| Change In Unrealized Gain/Loss | 37,618.50 | .00 |
| Net Accrued Income (Current-Prior) | .01 | .01 |
| **Total Investment Activity** | **37,618.51** | **.01** |
| **Other Activity** | | |
| Transfers In | 100.07 | 100.07 |
| **Total Other Activity** | **100.07** | **100.07** |
| **Net Change In Market And Cost** | **37,718.58** | **100.08** |
| **Ending Market And Cost** | **2,910,159.56** | **2,812,095.11** |



## CASH RECONCILIATION

| | |
|---|---:|
| **Beginning Cash** | **.00** |
| | |
| **Investment Activity** | |
| Cash Equivalent Purchases | - 100.07 |
| **Total Investment Activity** | **- 100.07** |
| **Other Activity** | |
| Transfers In | 100.07 |
| **Total Other Activity** | **100.07** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
481 of 577



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT 8813

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 100.08 | 100.08 | 0.00 |
| Mutual Funds-Fixed Income | 2,910,059.47 | 2,811,995.02 | 100.00 |
| **Total Assets** | **2,910,159.55** | **2,812,095.10** | **100.00** |
| Accrued Income | .01 | .01 | 0.00 |
| **Grand Total** | **2,910,159.56** | **2,812,095.11** | **100.00** |

**Estimated Annual Income**       318,956.31



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only
and should not be relied on for making investment, trading, or tax decisions. The
estimates may not represent the actual value earned by your investments and
they provide no guarantee of what your investments may earn in the future.



Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
482 of 577

02470404
54- -01-B -62 -158-04
0101 -11-02870-04

ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT 8813

Page 6 of 10
Period from May 1, 2024 to May 31, 2024



## ASSET DETAIL

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt<br>Ob Fd Cl Z<br>31846V567  Asset Minor Code 1 | 100.080 | 100.08<br>1.0000 | 100.08 | .00<br>.00 | .01 | 5.19 |
| **Total Money Markets** | **100.080** | **100.08** | **100.08** | **.00**<br>**.00** | **.01** | **5.18** |
| **Total Cash And Equivalents** | **100.080** | **100.08** | **100.08** | **.00**<br>**.00** | **.01** | **5.18** |
| **Mutual Funds** | | | | | | |
| **Mutual Funds-Fixed Income** | | | | | | |
| Cliffwater<br>Corp Lndng I<br>186854204  Asset Minor Code 99 | 268,703.552 | 2,910,059.47<br>10.8300 | 2,811,995.02 | 98,064.45<br>37,618.50 | .00 | 10.96 |
| **Total Mutual Funds-Fixed Income** | **268,703.552** | **2,910,059.47** | **2,811,995.02** | **98,064.45**<br>**37,618.50** | **.00** | **10.96** |
| **Total Mutual Funds** | **268,703.552** | **2,910,059.47** | **2,811,995.02** | **98,064.45**<br>**37,618.50** | **.00** | **10.96** |
| **Total Assets** | **268,803.632** | **2,910,159.55** | **2,812,095.10** | **98,064.45**<br>**37,618.50** | **.01** | **10.96** |
| **Accrued Income** | **.000** | **.01** | **.01** | | | |
| **Grand Total** | **268,803.632** | **2,910,159.56** | **2,812,095.11** | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
483 of 577



## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable.  Assets that are not publicly traded may be reflected at values from other external sources.  Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold.  Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account.  The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service.  The charge for this service has been deducted from your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.


## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 100.080 | First Am Govt Ob Fd Cl Z 31846V567 | | 06/03/24 | 0.05 | .00 | .01 | .00 | .01 |
| **Total Cash And Equivalents** | | | | | **.00** | **.01** | **.00** | **.01** |
| **Grand Total** | | | | | **.00** | **.01** | **.00** | **.01** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 485 of 577



## OTHER ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| **Transfers In** | | |
| **Transfer From Another Account** | | |
| 05/31/2024 | Per Dir Dtd 5/30/2024 | 100.07 |
| **Total Transfer From Another Account** | | **100.07** |
| **Total Transfers In** | | **100.07** |
| **Total Other Activity** | | **100.07** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
486 of 577



ADSF CUSTODY - CLIFFWATER CORP LEND
ACCOUNT 8813

## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| **Cash And Equivalents** | | | | | |
| 05/31/2024 | Purchased 100.07 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/31/24 31846V567 | 100.070 | .00 | - 100.07 | 100.07 |
| **Total First Am Govt Ob Fd Cl Z** | | **100.070** | **.00** | **- 100.07** | **100.07** |
| **Total Cash And Equivalents** | | **100.070** | **.00** | **- 100.07** | **100.07** |
| **Total Purchases** | | **100.070** | **.00** | **- 100.07** | **100.07** |



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024704
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022120 02  SP      000638730075065 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02470904
54- -01-B -62 -158-04
0101  -11-02870-04



**Account Number: 8814**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022125 02 SP    000638730075070 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT 8814

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Corporate Changes And Adjustments | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 491 of 577



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT 8814

## MARKET AND COST RECONCILIATION

|  | 05/31/2024<br>MARKET | 05/31/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **2,665,102.26** | **2,665,102.26** |
| **Investment Activity** | | |
| Interest | 191.60 | 191.60 |
| Net Accrued Income (Current-Prior) | - 172.35 | - 172.35 |
| **Total Investment Activity** | **19.25** | **19.25** |
| **Other Activity** | | |
| Other Non-Cash Transactions | 46,609.00 | 46,609.00 |
| **Total Other Activity** | **46,609.00** | **46,609.00** |
| **Net Change In Market And Cost** | **46,628.25** | **46,628.25** |
| **Ending Market And Cost** | **2,711,730.51** | **2,711,730.51** |



## CASH RECONCILIATION

| **Beginning Cash** | **.00** |
|---|---|

**Investment Activity**

| | |
|---|---|
| Interest | 191.60 |
| Cash Equivalent Purchases | - 38,411.60 |
| Sales/Maturities | 38,220.00 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

02470904
54- -01-B -62 -158-04
0101 -11-02870-04



ADSF CUSTODY - KAIROS CR STRAT REIT
ACCOUNT 8814

Page 5 of 12
Period from May 1, 2024 to May 31, 2024

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 40,125.26 | 40,125.26 | 1.48 |
| Miscellaneous | 2,671,586.00 | 2,671,586.00 | 98.52 |
| **Total Assets** | **2,711,711.26** | **2,711,711.26** | **100.00** |
| Accrued Income | 19.25 | 19.25 | 0.00 |
| **Grand Total** | **2,711,730.51** | **2,711,730.51** | **100.00** |

**Estimated Annual Income**     2,086.51



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt Ob Fd Cl Z 31846V567   Asset Minor Code 1 | 40,125.260 | 40,125.26 1.0000 | 40,125.26 | .00 .00 | 19.25 | 5.18 |
| **Total Money Markets** | **40,125.260** | **40,125.26** | **40,125.26** | **.00** **.00** | **19.25** | **5.18** |
| **Total Cash And Equivalents** | **40,125.260** | **40,125.26** | **40,125.26** | **.00** **.00** | **19.25** | **5.18** |
| **Miscellaneous** | | | | | | |
| **Partnerships/Joint Ventures** | | | | | | |
| Kairos Credit Strategies Reit Inc *** 96MSCQPD8   Asset Minor Code 76 Date Last Priced: 03/31/24 | 2,671,586.000 | 2,671,586.00 1.0000 @ | 2,671,586.00 | .00 .00 | .00 | 0.00 |
| **Total Partnerships/Joint Ventures** | **2,671,586.000** | **2,671,586.00** | **2,671,586.00** | **.00** **.00** | **.00** | **0.00** |
| **Total Miscellaneous** | **2,671,586.000** | **2,671,586.00** | **2,671,586.00** | **.00** **.00** | **.00** | **0.00** |
| **Total Assets** | **2,711,711.260** | **2,711,711.26** | **2,711,711.26** | **.00** **.00** | **19.25** | **0.07** |
| **Accrued Income** | **.000** | **19.25** | **19.25** | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
495 of 577



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Grand Total** | **2,711,711.260** | **2,711,730.51** | **2,711,730.51** | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account. The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service. The charge for this service has been deducted from your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

*** This asset is held or controlled by the customer or by a third party on behalf of the customer, and is reported for customer recordkeeping purposes only. U.S. Bank does not have actual custody or control of this asset. With the exception of most marketable securities, the description of the asset and its price (or value) may have been provided to U.S. Bank by the customer or a third party and should not be relied upon for any purpose.

@ No current price is available.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 496 of 577



## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 40,125.260 | First Am Govt Ob Fd Cl Z 31846V567 | | 06/03/24 | 0.05 | 191.60 | 19.25 | 191.60 | 19.25 |
| **Total Cash And Equivalents** | | | | | **191.60** | **19.25** | **191.60** | **19.25** |
| **Grand Total** | | | | | **191.60** | **19.25** | **191.60** | **19.25** |



## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Interest**

**First Am Govt Ob Fd Cl Z**
**31846V567**

| 05/01/2024 | Interest From 4/1/24  To 4/30/24 | 191.60 |

| **Total Interest** | | **191.60** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
498 of 577



## CORPORATE CHANGES AND ADJUSTMENTS

| DATE | DESCRIPTION | SHARES OR FACE AMOUNT | FEDERAL TAX COST | MARKET VALUE | REALIZED/ UNREALIZED GAIN/LOSS |
|---|---|---|---|---|---|
| **Adjustments** | | | | | |
| 05/21/2024 | Units Of Kairos<br>Credit Strategies Reit Inc<br>Adjusted By 46,609 Units<br>Old Units 1,608,780.02/New Units 1,655,389.02<br>3/24 Statement<br>96MSCQPD8 | 46,609.00 | .00 | .00 | .00 |
| 05/21/2024 | Fed Basis Of<br>Kairos Credit Strategies Reit Inc<br>Adjusted By 46,609.00 USD<br>Old: 1,608,780.02 USD/New: 1,655,389.02 USD<br>3/24 Statement<br>96MSCQPD8 | .00 | 46,609.00 | .00 | - 46,609.00 |
| **Total Adjustments** | | **46,609.00** | **46,609.00** | **.00** | **- 46,609.00** |
| **Total Corporate Changes And Adjustments** | | **46,609.00** | **46,609.00** | **.00** | **- 46,609.00** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
499 of 577



## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | |
| 05/02/2024 | Purchased 191.6 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/2/24 31846V567 | 191.600 | .00 | - 191.60 | 191.60 |
| 05/30/2024 | Purchased 38,220 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/30/24 31846V567 | 38,220.000 | .00 | - 38,220.00 | 38,220.00 |
| **Total First Am Govt Ob Fd Cl Z** | | **38,411.600** | **.00** | **- 38,411.60** | **38,411.60** |
| **Total Cash And Equivalents** | | **38,411.600** | **.00** | **- 38,411.60** | **38,411.60** |
| **Total Purchases** | | **38,411.600** | **.00** | **- 38,411.60** | **38,411.60** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
500 of 577



## SALES AND MATURITIES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| **Miscellaneous** | | | | | | |
| 05/30/2024 | Sold 38,220 Units Of Kairos Credit Strategies Reit Inc Trade Date 5/30/24 Sold Through Direct From Issuer 96MSCQPD8 | - 38,220.000 | .00 | 38,220.00 | - 38,220.00 | .00 |
| **Total Kairos Credit Strategies Reit Inc** | | **- 38,220.000** | **.00** | **38,220.00** | **- 38,220.00** | **.00** |
| **Total Miscellaneous** | | **- 38,220.000** | **.00** | **38,220.00** | **- 38,220.00** | **.00** |
| **Total Sales And Maturities** | | **- 38,220.000** | **.00** | **38,220.00** | **- 38,220.00** | **.00** |

## SALES AND MATURITIES MESSAGES

Realized gain/loss should not be used for tax purposes.



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024709
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022125 02  SP      000638730075070 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02472004
54- -01-B -62 -158-04
0101 -11-02870-04



**Account Number: 8816**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022136 02 SP    000638730075081 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

02472004
54- -01-B -62 -158-04
0101  -11-02870-04



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT 8816

Page 2 of 11
Period from May 1, 2024 to May 31, 2024

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |
| Sales And Maturities | 11 |

Case: 23-30564     Doc# 1224-1     Filed: 06/20/25     Entered: 06/20/25 15:00:00     Page
505 of 577



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT 8816

## MARKET AND COST RECONCILIATION

| | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,415,582.34** | **1,415,582.34** |
| **Investment Activity** | | |
| Interest | 30.34 | 30.34 |
| Net Accrued Income (Current-Prior) | - 22.63 | - 22.63 |
| **Total Investment Activity** | **7.71** | **7.71** |
| **Net Change In Market And Cost** | **7.71** | **7.71** |
| **Ending Market And Cost** | **1,415,590.05** | **1,415,590.05** |



## CASH RECONCILIATION

**Beginning Cash** | .00
---|---

**Investment Activity**

| | |
|---|---|
| Interest | 30.34 |
| Cash Equivalent Purchases | - 1,815.11 |
| Sales/Maturities | 1,784.77 |

**Total Investment Activity** | .00
---|---
**Net Change In Cash** | .00
**Ending Cash** | .00

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
507 of 577



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT 8816

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 2,615.99 | 2,615.99 | 0.18 |
| Miscellaneous | 1,412,966.35 | 1,412,966.35 | 99.82 |
| **Total Assets** | **1,415,582.34** | **1,415,582.34** | **100.00** |
| Accrued Income | 7.71 | 7.71 | 0.00 |
| **Grand Total** | **1,415,590.05** | **1,415,590.05** | **100.00** |

**Estimated Annual Income**    136.03



MISCELLANEOUS

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
508 of 577



## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt Ob Fd Cl Z 31846V567   Asset Minor Code 1 | 2,615.990 | 2,615.99 1.0000 | 2,615.99 | .00 .00 | 7.71 | 5.18 |
| **Total Money Markets** | **2,615.990** | **2,615.99** | **2,615.99** | **.00** **.00** | **7.71** | **5.18** |
| **Total Cash And Equivalents** | **2,615.990** | **2,615.99** | **2,615.99** | **.00** **.00** | **7.71** | **5.18** |
| **Miscellaneous** | | | | | | |
| **Partnerships/Joint Ventures** | | | | | | |
| Redwood Kairos Re Value Fund VIII LP *** 96MSCUAJ2   Asset Minor Code 76 Date Last Priced: 12/31/23 | 1,412,966.350 | 1,412,966.35 1.0000 @ | 1,412,966.35 | .00 .00 | .00 | 0.00 |
| **Total Partnerships/Joint Ventures** | **1,412,966.350** | **1,412,966.35** | **1,412,966.35** | **.00** **.00** | **.00** | **0.00** |
| **Total Miscellaneous** | **1,412,966.350** | **1,412,966.35** | **1,412,966.35** | **.00** **.00** | **.00** | **0.00** |
| **Total Assets** | **1,415,582.340** | **1,415,582.34** | **1,415,582.34** | **.00** **.00** | **7.71** | **0.00** |
| **Accrued Income** | **.000** | **7.71** | **7.71** | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 509 of 577



## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Grand Total** | **1,415,582.340** | **1,415,590.05** | **1,415,590.05** | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account. The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service. The charge for this service has been deducted from your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

*** This asset is held or controlled by the customer or by a third party on behalf of the customer, and is reported for customer recordkeeping purposes only. U.S. Bank does not have actual custody or control of this asset. With the exception of most marketable securities, the description of the asset and its price (or value) may have been provided to U.S. Bank by the customer or a third party and should not be relied upon for any purpose.

@ No current price is available.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 510 of 577



## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 2,615.990 | First Am Govt Ob Fd Cl Z 31846V567 | | 06/03/24 | 0.05 | 30.34 | 7.71 | 30.34 | 7.71 |
| **Total Cash And Equivalents** | | | | | **30.34** | **7.71** | **30.34** | **7.71** |
| **Grand Total** | | | | | **30.34** | **7.71** | **30.34** | **7.71** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 511 of 577



## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Interest**

**First Am Govt Ob Fd Cl Z**
**31846V567**

| 05/01/2024 | Interest From 4/1/24  To 4/30/24 | 30.34 |
|------------|----------------------------------|-------|

| **Total Interest** | | **30.34** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
512 of 577



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT 8816

## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | |
| 05/02/2024 | Purchased 30.34 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/2/24 31846V567 | 30.340 | .00 | - 30.34 | 30.34 |
| 05/16/2024 | Purchased 1,784.77 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/16/24 31846V567 | 1,784.770 | .00 | - 1,784.77 | 1,784.77 |
| **Total First Am Govt Ob Fd Cl Z** | | **1,815.110** | **.00** | **- 1,815.11** | **1,815.11** |
| **Total Cash And Equivalents** | | **1,815.110** | **.00** | **- 1,815.11** | **1,815.11** |
| **Total Purchases** | | **1,815.110** | **.00** | **- 1,815.11** | **1,815.11** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
513 of 577



ADSF CUSTODY-REDWOOD-KAIROS RE VIII
ACCOUNT 8816

## SALES AND MATURITIES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | TRANSACTION PROCEEDS | FEDERAL TAX COST | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| **Miscellaneous** | | | | | | |
| 05/15/2024 | Sold 1,784.77 Units Of Redwood Kairos Re Value Fund VIII LP Trade Date 5/15/24 Sold Through Direct From Issuer 96MSCUAJ2 | - 1,784.770 | .00 | 1,784.77 | - 1,784.77 | .00 |
| **Total Redwood Kairos Re Value Fund VIII LP** | | **- 1,784.770** | **.00** | **1,784.77** | **- 1,784.77** | **.00** |
| **Total Miscellaneous** | | **- 1,784.770** | **.00** | **1,784.77** | **- 1,784.77** | **.00** |
| **Total Sales And Maturities** | | **- 1,784.770** | **.00** | **1,784.77** | **- 1,784.77** | **.00** |

## SALES AND MATURITIES MESSAGES

Realized gain/loss should not be used for tax purposes.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
514 of 577





## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024720
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022136 02 SP      000638730075081 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02472504
54- -01-B -62 -158-04
0101  -11-02870-04



**Account Number: 8817**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022141 02 SP     000638730075086 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT 8817

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



## MARKET AND COST RECONCILIATION

| | 05/31/2024<br>MARKET | 05/31/2024<br>FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **1,630,577.36** | **1,567,133.37** |
| **Investment Activity** | | |
| Interest | 185.16 | 185.16 |
| Net Accrued Income (Current-Prior) | 7.19 | 7.19 |
| **Total Investment Activity** | **192.35** | **192.35** |
| **Net Change In Market And Cost** | **192.35** | **192.35** |
| **Ending Market And Cost** | **1,630,769.71** | **1,567,325.72** |



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT 8817

Period from May 1, 2024 to May 31, 2024

## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 185.16 |
| Cash Equivalent Purchases | - 185.16 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT 8817

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 43,706.96 | 43,706.96 | 2.68 |
| Miscellaneous | 1,586,870.40 | 1,523,426.41 | 97.31 |
| Total Assets | 1,630,577.36 | 1,567,133.37 | 99.99 |
| Accrued Income | 192.35 | 192.35 | 0.01 |
| Grand Total | 1,630,769.71 | 1,567,325.72 | 100.00 |

| Estimated Annual Income | 2,272.76 |
|---|---|



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

02472504
54- -01-B -62 -158-04
0101 -11-02870-04



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT 8817

Page 6 of 10
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL

| DESCRIPTION | SHARES/<br>FACE AMOUNT | MARKET<br>PRICE/UNIT | FEDERAL<br>TAX COST | UNREALIZED<br>GAIN (LOSS)<br>SINCE INCEPTION/<br>CURRENT PERIOD | ENDING<br>ACCRUAL | YIELD ON<br>MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt<br>Ob Fd Cl Z<br>31846V567   Asset Minor Code 1 | 43,706.960 | 43,706.96<br>1.0000 | 43,706.96 | .00<br>.00 | 192.35 | 5.18 |
| **Total Money Markets** | **43,706.960** | **43,706.96** | **43,706.96** | **.00**<br>**.00** | **192.35** | **5.18** |
| **Total Cash And Equivalents** | **43,706.960** | **43,706.96** | **43,706.96** | **.00**<br>**.00** | **192.35** | **5.18** |
| **Miscellaneous** | | | | | | |
| **Partnerships/Joint Ventures** | | | | | | |
| Partners<br>Group Private Equity Mf ***<br>95MSC4CE1   Asset Minor Code 77<br>Date Last Priced: 05/31/23 | 194,808.417 | 1,586,870.40<br>8.1458 @ | 1,523,426.41 | 63,443.99<br>.00 | .00 | 0.00 |
| **Total Partnerships/Joint Ventures** | **194,808.417** | **1,586,870.40** | **1,523,426.41** | **63,443.99**<br>**.00** | **.00** | **0.00** |
| **Total Miscellaneous** | **194,808.417** | **1,586,870.40** | **1,523,426.41** | **63,443.99**<br>**.00** | **.00** | **0.00** |
| **Total Assets** | **238,515.377** | **1,630,577.36** | **1,567,133.37** | **63,443.99**<br>**.00** | **192.35** | **0.13** |
| **Accrued Income** | **.000** | **192.35** | **192.35** | | | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
523 of 577

02472504
54- -01-B -62 -158-04
0101  -11-02870-04



ADSF CUSTODY - PARTNERS GROUP
ACCOUNT 8817

Page 7 of 10
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Grand Total** | **238,515.377** | **1,630,769.71** | **1,567,325.72** | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable.  Assets that are  not publicly traded may be reflected at values from other external sources.  Assets for which a current value is not available may be reflected at a previous value or as not valued, at par  value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold.  Values are updated based on internal policy and may be updated  less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account.  The fee for providing this service will not  exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service.  The charge for this service has been deducted from  your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

*** This asset is held or controlled by the customer or by a third party on behalf of the customer, and is reported for customer recordkeeping purposes only.  U.S. Bank does not  have actual custody or control of this asset.  With the exception of most marketable securities, the description of the asset and its price (or value) may have been provided to U.S. Bank by  the customer or a third party and should not be relied upon for any purpose.

@ No current price is available.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment  companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 524 of 577



## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 43,706.960 | First Am Govt Ob Fd Cl Z 31846V567 | | 06/03/24 | 0.05 | 185.16 | 192.35 | 185.16 | 192.35 |
| **Total Cash And Equivalents** | | | | | **185.16** | **192.35** | **185.16** | **192.35** |
| **Grand Total** | | | | | **185.16** | **192.35** | **185.16** | **192.35** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 525 of 577



## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Interest**

**First Am Govt Ob Fd Cl Z**
**31846V567**

| 05/01/2024 | Interest From 4/1/24  To 4/30/24 | 185.16 |

| **Total Interest** | | **185.16** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
526 of 577

02472504
54- -01-B -62 -158-04
0101  -11-02870-04



## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| **Cash And Equivalents** | | | | | |
| 05/02/2024 | Purchased 185.16 Units Of First Am Govt Ob Fd Cl Z Trade Date 5/2/24 31846V567 | 185.160 | .00 | - 185.16 | 185.16 |
| **Total First Am Govt Ob Fd Cl Z** | | **185.160** | **.00** | **- 185.16** | **185.16** |
| **Total Cash And Equivalents** | | **185.160** | **.00** | **- 185.16** | **185.16** |
| **Total Purchases** | | **185.160** | **.00** | **- 185.16** | **185.16** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
527 of 577



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024725
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022141 02  SP       000638730075086 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02473004
54- -01-B -62 -158-04
0101  -11-02870-04



**Account Number: 8818**
**THE ROMAN CATHOLIC ARCHBISHOP OF SAN**
**FRANCISCO, A (CA) CORPORATION**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022146 02 SP    000638730075091 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109

 

ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT 8818

## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Investment Activity | 9 |
| Purchases | 10 |



## MARKET AND COST RECONCILIATION

| | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | 832,264.25 | 832,264.25 |
| | | |
| **Investment Activity** | | |
| Interest | 194.17 | 194.17 |
| Net Accrued Income (Current-Prior) | 7.53 | 7.53 |
| **Total Investment Activity** | 201.70 | 201.70 |
| **Net Change In Market And Cost** | 201.70 | 201.70 |
| **Ending Market And Cost** | 832,465.95 | 832,465.95 |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
532 of 577



## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |
| **Investment Activity** | |
| Interest | 194.17 |
| Cash Equivalent Purchases | - 194.17 |
| **Total Investment Activity** | **.00** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |

Case: 23-30564 Doc# 1224-1 Filed: 06/20/25 Entered: 06/20/25 15:00:00 Page 533 of 577



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT 8818

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 45,832.68 | 45,832.68 | 5.51 |
| Miscellaneous | 786,431.57 | 786,431.57 | 94.47 |
| **Total Assets** | **832,264.25** | **832,264.25** | **99.98** |
| Accrued Income | 201.70 | 201.70 | 0.02 |
| **Grand Total** | **832,465.95** | **832,465.95** | **100.00** |

**Estimated Annual Income**     2,383.29



## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Govt Ob Fd Cl Z 31846V567   Asset Minor Code 1 | 45,832.680 | 45,832.68 1.0000 | 45,832.68 | .00 .00 | 201.70 | 5.18 |
| **Total Money Markets** | **45,832.680** | **45,832.68** | **45,832.68** | **.00** **.00** | **201.70** | **5.18** |
| **Total Cash And Equivalents** | **45,832.680** | **45,832.68** | **45,832.68** | **.00** **.00** | **201.70** | **5.18** |
| **Miscellaneous** | | | | | | |
| **Partnerships/Joint Ventures** | | | | | | |
| Montauk Triguard Fund IX LP *** 95MSC7A06   Asset Minor Code 77 Date Last Priced: 09/30/23 | 786,431.570 | 786,431.57 1.0000 @ | 786,431.57 | .00 .00 | .00 | 0.00 |
| **Total Partnerships/Joint Ventures** | **786,431.570** | **786,431.57** | **786,431.57** | **.00** **.00** | **.00** | **0.00** |
| **Total Miscellaneous** | **786,431.570** | **786,431.57** | **786,431.57** | **.00** **.00** | **.00** | **0.00** |
| **Total Assets** | **832,264.250** | **832,264.25** | **832,264.25** | **.00** **.00** | **201.70** | **0.28** |
| **Accrued Income** | **.000** | **201.70** | **201.70** | | | |

02473004
54- -01-B -62 -158-04
0101 -11-02870-04



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT 8818

Page 7 of 10
Period from May 1, 2024 to May 31, 2024

## ASSET DETAIL (continued)

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| Grand Total | 832,264.250 | 832,465.95 | 832,465.95 | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable.  Assets that are  not publicly traded may be reflected at values from other external sources.  Assets for which a current value is not available may be reflected at a previous value or as not valued, at par  value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold.  Values are updated based on internal policy and may be updated  less frequently than statement generation.

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account.  The fee for providing this service will not  exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service.  The charge for this service has been deducted from  your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

*** This asset is held or controlled by the customer or by a third party on behalf of the customer, and is reported for customer recordkeeping purposes only. U.S. Bank does not  have actual custody or control of this asset.  With the exception of most marketable securities, the description of the asset and its price (or value) may have been provided to U.S. Bank by  the customer or a third party and should not be relied upon for any purpose.

@ No current price is available.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
536 of 577

02473004
54- -01-B -62 -158-04
0101 -11-02870-04



ADSF CUSTODY-MONTAUK TRIGUARD
ACCOUNT 8818

Page 8 of 10
Period from May 1, 2024 to May 31, 2024

## INCOME ACCRUAL DETAIL

| SHARES/<br>FACE AMOUNT | DESCRIPTION | EX<br>DATE | PAY<br>DATE | ANN<br>RATE | BEGINNING<br>ACCRUAL | INCOME<br>EARNED | INCOME<br>RECEIVED | ENDING<br>ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 45,832.680 | First Am Govt Ob Fd Cl Z<br>31846V567 | | 06/03/24 | 0.05 | 194.17 | 201.70 | 194.17 | 201.70 |
| **Total Cash And Equivalents** | | | | | **194.17** | **201.70** | **194.17** | **201.70** |
| **Grand Total** | | | | | **194.17** | **201.70** | **194.17** | **201.70** |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
537 of 577



## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Interest**

**First Am Govt Ob Fd Cl Z**
**31846V567**

| 05/01/2024 | Interest From 4/1/24 To 4/30/24 | 194.17 |

| **Total Interest** | | **194.17** |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
538 of 577



## PURCHASES

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | CASH | FEDERAL<br>TAX COST |
|------|-------------|------------------------|------------|------|---------------------|
| **Cash And Equivalents** | | | | | |
| 05/02/2024 | Purchased 194.17<br>Units Of<br>First Am Govt Ob Fd Cl Z<br>Trade Date 5/2/24<br>31846V567 | 194.170 | .00 | - 194.17 | 194.17 |
| **Total First Am Govt Ob Fd Cl Z** | | **194.170** | **.00** | **- 194.17** | **194.17** |
| **Total Cash And Equivalents** | | **194.170** | **.00** | **- 194.17** | **194.17** |
| **Total Purchases** | | **194.170** | **.00** | **- 194.17** | **194.17** |



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



024730
-B -158

U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022146 02  SP      000638730075091 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



02473604
54- -01-B -62 -158-04
0101  -12-02870-04



**Account Number: 8900**
**ARCHDIOCESE OF SAN FRANCISCO**
**SUPPLEMENTAL EMPLOYEE RETIREMENT**
**PLAN**

**This statement is for the period from May 1, 2024 to May 31, 2024**

Questions?
If you have any questions regarding your account or this
statement, please contact your Account Manager.

Account Manager:
MARIO MATTHEWS
633 W. 5TH STREET, 24TH FLOOR
LOS ANGELES, CA 90071
Phone: 213-615-6823
E-mail: mario.matthews@usbank.com

000022152 02 SP     000638730075097 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



## TABLE OF CONTENTS

| Schedule | Page |
|---|---|
| Market And Cost Reconciliation | 3 |
| Cash Reconciliation | 4 |
| Asset Summary | 5 |
| Asset Detail | 6 |
| Income Accrual Detail | 8 |
| Benefit Activity | 9 |
| Investment Activity | 10 |
| Purchases | 11 |
| Sales And Maturities | 12 |



## MARKET AND COST RECONCILIATION

| | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST |
|---|---|---|
| **Beginning Market And Cost** | **229,411.41** | **229,411.41** |
| **Benefit Activity** | | |
| Benefits Payments | - 925.91 | - 925.91 |
| **Total Benefit Activity** | **- 925.91** | **- 925.91** |
| **Investment Activity** | | |
| Interest | 971.71 | 971.71 |
| Net Accrued Income (Current-Prior) | 31.11 | 31.11 |
| **Total Investment Activity** | **1,002.82** | **1,002.82** |
| **Net Change In Market And Cost** | **76.91** | **76.91** |
| **Ending Market And Cost** | **229,488.32** | **229,488.32** |



## CASH RECONCILIATION

| | |
|---|---|
| **Beginning Cash** | **.00** |

**Benefit Activity**

| | |
|---|---|
| Benefits Payments | - 925.91 |
| **Total Benefit Activity** | **- 925.91** |

**Investment Activity**

| | |
|---|---|
| Interest | 971.71 |
| Cash Equivalent Purchases | - 971.71 |
| Cash Equivalent Sales | 925.91 |
| **Total Investment Activity** | **925.91** |
| **Net Change In Cash** | **.00** |
| **Ending Cash** | **.00** |



ADSF - SERP
ACCOUNT 8900

## ASSET SUMMARY

| ASSETS | 05/31/2024 MARKET | 05/31/2024 FEDERAL TAX COST | % OF MARKET |
|---|---|---|---|
| Cash And Equivalents | 228,485.50 | 228,485.50 | 99.56 |
| **Total Assets** | **228,485.50** | **228,485.50** | **99.56** |
| Accrued Income | 1,002.82 | 1,002.82 | 0.44 |
| **Grand Total** | **229,488.32** | **229,488.32** | **100.00** |

**Estimated Annual Income**        **11,881.24**



CASH EQUIV & ACCR

## ASSET SUMMARY MESSAGES

Estimated Annual Income is an estimate provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



## ASSET DETAIL

| DESCRIPTION | SHARES/ FACE AMOUNT | MARKET PRICE/UNIT | FEDERAL TAX COST | UNREALIZED GAIN (LOSS) SINCE INCEPTION/ CURRENT PERIOD | ENDING ACCRUAL | YIELD ON MARKET |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| **Money Markets** | | | | | | |
| First Am Treas Ob Fd Cl Z 31846V542   Asset Minor Code 1 | 228,485.500 | 228,485.50 1.0000 | 228,485.50 | .00 .00 | 1,002.82 | 5.16 |
| **Total Money Markets** | **228,485.500** | **228,485.50** | **228,485.50** | **.00** **.00** | **1,002.82** | **5.16** |
| **Total Cash And Equivalents** | **228,485.500** | **228,485.50** | **228,485.50** | **.00** **.00** | **1,002.82** | **5.16** |
| **Total Assets** | **228,485.500** | **228,485.50** | **228,485.50** | **.00** **.00** | **1,002.82** | **5.16** |
| **Accrued Income** | **.000** | **1,002.82** | **1,002.82** | | | |
| **Grand Total** | **228,485.500** | **229,488.32** | **229,488.32** | | | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable.  Assets that are not publicly traded may be reflected at values from other external sources.  Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold.  Values are updated based on internal policy and may be updated less frequently than statement generation.



## ASSET DETAIL MESSAGES (continued)

For further information, please contact your account manager or relationship manager.

We provide a cash management administrative service for the temporary investment of principal and income balances in your account.  The fee for providing this service will not exceed $0.42 per month for each $1,000 of the average daily balance invested under the cash management administrative service.  The charge for this service has been deducted from  your account.

Yield on Market and Accrued Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

The asset categories used in this statement may be general in nature. For example, assets listed under the "Mutual Funds" category may include open-end investment companies registered under the Investment Company Act of 1940 (which are commonly known as "mutual funds") but may also include closed-end investment companies, unit investment trusts, common trust funds, collective trust funds or other investments that are registered with (or not subject to registration with) the Securities and Exchange Commission.

02473604
54- -01-B -62 -158-04
0101 -12-02870-04



ADSF - SERP
ACCOUNT 8900

## INCOME ACCRUAL DETAIL

| SHARES/ FACE AMOUNT | DESCRIPTION | EX DATE | PAY DATE | ANN RATE | BEGINNING ACCRUAL | INCOME EARNED | INCOME RECEIVED | ENDING ACCRUAL |
|---|---|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | | | |
| 228,485.500 | First Am Treas Ob Fd Cl Z 31846V542 | | 06/03/24 | 0.05 | 971.71 | 1,002.82 | 971.71 | 1,002.82 |
| **Total Cash And Equivalents** | | | | | **971.71** | **1,002.82** | **971.71** | **1,002.82** |
| **Grand Total** | | | | | **971.71** | **1,002.82** | **971.71** | **1,002.82** |



## BENEFIT ACTIVITY

| DATE | DESCRIPTION | CASH | FEDERAL TAX COST | MARKET |
|---|---|---|---|---|
| **Benefit Payments** | | | | |
| **Monthly Pension** | | | | |
| 05/01/2024 | Paid To   Pension Pmts | - 925.91 | | |
| **Total Monthly Pension** | | **- 925.91** | | |
| **Total Benefit Payments** | | **- 925.91** | | |
| **Total Benefit Activity** | | **- 925.91** | | |



## INVESTMENT ACTIVITY

| DATE | DESCRIPTION | CASH |
|------|-------------|------|

**Interest**

**First Am Treas Ob Fd Cl Z**
**31846V542**

| 05/01/2024 | Interest From 4/1/24 To 4/30/24 | 971.71 |
|------------|--------------------------------|--------|
| **Total Interest** | | **971.71** |



## PURCHASES

| DATE | DESCRIPTION | SHARES/ FACE AMOUNT | COMMISSION | CASH | FEDERAL TAX COST |
|------|-------------|--------------------:|-----------:|-----:|-----------------:|
| **Cash And Equivalents** | | | | | |
| 05/02/2024 | Purchased 971.71 Units Of First Am Treas Ob Fd Cl Z Trade Date 5/2/24 31846V542 | 971.710 | .00 | - 971.71 | 971.71 |
| **Total First Am Treas Ob Fd Cl Z** | | **971.710** | **.00** | **- 971.71** | **971.71** |
| **Total Cash And Equivalents** | | **971.710** | **.00** | **- 971.71** | **971.71** |
| **Total Purchases** | | **971.710** | **.00** | **- 971.71** | **971.71** |



## SALES AND MATURITIES

| DATE | DESCRIPTION | SHARES/<br>FACE AMOUNT | COMMISSION | TRANSACTION<br>PROCEEDS | FEDERAL<br>TAX COST | REALIZED<br>GAIN/LOSS |
|---|---|---|---|---|---|---|
| **Cash And Equivalents** | | | | | | |
| 05/01/2024 | Sold 925.91<br>Units Of<br>First Am Treas Ob Fd Cl Z<br>Trade Date 5/1/24<br>31846V542 | - 925.910 | .00 | 925.91 | - 925.91 | .00 |
| **Total First Am Treas Ob Cl Z** | | **- 925.910** | **.00** | **925.91** | **- 925.91** | **.00** |
| **Total Cash And Equivalents** | | **- 925.910** | **.00** | **925.91** | **- 925.91** | **.00** |
| **Total Sales And Maturities** | | **- 925.910** | **.00** | **925.91** | **- 925.91** | **.00** |

## SALES AND MATURITIES MESSAGES

Realized gain/loss should not be used for tax purposes.



## Glossary

**Accretion -** The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss -** The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss -** The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value -** A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization -** The decrease in value of a premium bond until maturity.

**Asset -** Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating -** A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash -** Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss -** Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis) -** The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual -** (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income -** The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date -** (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash -** A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value -** The price per unit multiplied by the number of units.

**Maturity Date -** The date on which an obligation or note matures.

**Payable Date -** The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash -** A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation -** The Proceeds less the Cost Basis of a transaction.

**Settlement Date -** The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date -** The date a trade is legally entered into.

**Unrealized Gain/Loss -** The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market -** The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.



U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

000022152 02  SP      000638730075097 S
THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: GRACE LEE
ONE PETER YORKE WAY
SAN FRANCISCO, CA 94109



# FIRST REPUBLIC
*now part of* JPMORGAN CHASE

**Brokerage**
Account Statement

May 1, 2024 - May 31, 2024
Account Number: 0589

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO
ONE PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

Your Investment Professional:
JAMES J BUCKLEY
(415) 296-5839

## Portfolio at a Glance

| | This Period |
|---|---|
| BEGINNING ACCOUNT VALUE | $0.00 |
| Deposits (Cash & Securities) | 176,352.52 |
| Withdrawals (Cash & Securities) | -23,111.37 |
| Dividends, Interest and Other Income | 1.25 |
| Net Change in Portfolio[1] | -205.95 |
| ENDING ACCOUNT VALUE | $153,036.45 |
| Accrued Interest | $0.00 |
| Account Value with Accrued Interest | $153,036.45 |
| Estimated Annual Income | $880.18 |

[1] *Net Change in Portfolio is the difference between the ending account value and beginning account value after activity.*

## Asset Summary

| Percent | Asset Type | Last Period | This Period |
|---|---|---|---|
| 100% | Equities | 0.00 | 153,036.45 |
| 100% | Account Total | $0.00 | $153,036.45 |

Please review your allocation periodically with your Investment Professional.
Your Account is 100% invested in Equities.

Asset Classification information contained in this section is supplied by J.P. Morgan Private Wealth Advisors LLC (JPMPWA). All Rights Reserved. Information on asset classification (1) is proprietary to JPMPWA and/or its content providers; (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely. Neither JPMPWA nor its content providers are responsible for any damages or losses arising from any use of this information.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
556 of 577

A0086896CSF30028-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Asset Classification

| | Current Period Value | Percent |
|---|---|---|
| **EQUITIES** | | |
| U.S. Large Capitalization Equities | | |
| U.S. Large Capitalization Equities | 143,076.07 | |
| Total U.S. Large Capitalization Equities | 143,076.07 | |
| U.S. Small Capitalization Equities | | |
| U.S. Small Capitalization Equities | 9,960.38 | |
| Total U.S. Small Capitalization Equities | 9,960.38 | |
| TOTAL EQUITIES | 153,036.45 | 100% |
| TOTAL ASSETS | 153,036.45 | 100% |

Your Account is 100% invested in Equities.

## Summary of Gains and Losses

| | Realized | | |
|---|---|---|---|
| | This Period | Year-to-Date | Unrealized |
| Short-Term Gain/Loss | 0.00 | -42.74 | 349.65 |
| Long-Term Gain/Loss | 8,642.45 | 487,129.82 | 8,543.20 |
| Net Gain/Loss | 8,642.45 | 487,087.08 | 8,892.85 |

This summary excludes transactions where cost basis information is not available.

## Client Service Information

| Your Investment Professional: JFB | Contact Information | Client Service Information |
|---|---|---|
| JAMES J BUCKLEY | Business: (415) 296-5839 | Service Hours: Weekdays 06:30 a.m. - 04:00 p.m. (PST) |
| FIRST REPUBLIC SECURITIES | E-Mail: jbuckley@firstrepublic.com | Client Service Telephone Number: (415) 296-5839 |
| 111 PINE ST | | Web Site: WWW.FIRSTREPUBLIC.COM |
| SAN FRANCISCO CA 94111 | | |

## Your Account Information

INVESTMENT OBJECTIVE
Investment Objective: CAPITAL PRESERVATION
Risk Exposure:        LOW RISK
Please review your investment objective. If you wish to make a change or have any questions please contact your Investment Professional.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
557 of 577

Account Number: 33L-070588
A0086896CSF30028-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Your Account Information *(continued)*

**TAX LOT DEFAULT DISPOSITION METHOD**

| | |
|---|---|
| Default Method for Mutual Funds: | First In First Out |
| Default Method for Stocks in a Dividend Reinvestment Plan: | First In First Out |
| Default Method for all Other Securities: | First In First Out |

**BOND AMORTIZATION ELECTIONS**

| | |
|---|---|
| Amortize premium on taxable bonds based on Constant Yield Method: | Yes |
| Accrual market discount method for all other bond types: | Constant Yield Method |
| Include market discount in income annually: | No |

**ELECTRONIC DELIVERY**

Congratulations! All your documents are enrolled for electronic delivery.
Please log in to your account or contact your Investment Professional to make any changes to your electronic delivery preferences.

E-mail notifications are delivered to the following e-mail address(es):
l###@sfarch.org
n##@sfarch.org
*l###@sfarch.org is on file for these documents
The above e-mail address is partially masked for your security. Please log in to your account to review the full e-mail address.

## Portfolio Holdings

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|
| EQUITIES 100.00% of Portfolio | | | | | | | | |
| U.S. Large Capitalization Equities | | | | | | | | |
| U.S. Large Capitalization Equities | | | | | | | | |
| ⁹META PLATFORMS INC CL A | | | | Security Identifier: META | | | | |
| Dividend Option: Cash | | | | CUSIP: 30303M102 | | | | |
| N/A | 289.0000 | N/A | N/A | 466.8300 | 134,913.87 | N/A | 578.00 | 0.42% |
| VANGUARD LIFE STRATEGY GROWTH FUND INVESTOR SHARES | | | | Security Identifier: VASGX | | | | |
| Open End Fund | | | | CUSIP: 921909503 | | | | |
| Dividend Option: Reinvest; Capital Gains Option: Reinvest | | | | | | | | |
| 04/17/24³,¹² | 185.0000 | 42.2300 | 7,812.55 | 44.1200 | 8,162.20 | 349.65 | 179.46 | 2.19% |
| Total U.S. Large Capitalization Equities | | | $7,812.55 | | $143,076.07 | $349.65 | $757.46 | |
| Total U.S. Large Capitalization Equities | | | $7,812.55 | | $143,076.07 | $349.65 | $757.46 | |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 558 of 577

Account Number: 33L-070589

A0086896CSF30028-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

| Date Acquired | Quantity | Unit Cost | Current Cost Basis | Market Price | Market Value | Unrealized Gain/Loss | | Estimated Annual Income | Estimated Yield |
|---|---|---|---|---|---|---|---|---|---|
| EQUITIES (continued) | | | | | | | | | |
| U.S. Small Capitalization Equities | | | | | | | | | |
| U.S. Small Capitalization Equities | | | | | | | | | |
| CENTURY CMNTYS INC COM | | | | Security Identifier: CCS | | | | | |
| Dividend Option: Cash | | | | CUSIP: 156504300 | | | | | |
| 04/02/20[3,12] | 118.0000 | 12.0100 | 1,417.18 | 84.4100 | 9,960.38 | 8,543.20 | | 122.72 | 1.23% |
| Total U.S. Small Capitalization Equities | | | $1,417.18 | | $9,960.38 | $8,543.20 | | $122.72 | |
| Total U.S. Small Capitalization Equities | | | $1,417.18 | | $9,960.38 | $8,543.20 | | $122.72 | |
| TOTAL EQUITIES | | | $9,229.73 | | $153,036.45 | $8,892.85 | | $880.18 | |

| | | | Current Cost Basis | | Market Value | Unrealized Gain/Loss | Accrued Interest | Estimated Annual Income | |
|---|---|---|---|---|---|---|---|---|---|
| Total Portfolio Holdings | | | $9,229.73 | | $153,036.45 | $8,892.85 | $0.00 | $880.18 | |

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as amended by the Emergency Economic Stabilization Act of 2008, and are marked as "noncovered". Securities marked as "covered", were identified as securities potentially subject to the cost basis reporting rules and may be reported to the IRS on form 1099-B for the applicable tax year in which the securities are disposed.

Note: In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a 1099B, the cost basis will not be reported to the IRS.

[3] The cost basis of this security has been provided to us by you or your introducing firm and Pershing makes no representation as to the accuracy of this information.

[5] Unrealized gains and losses are not reported for securities for which cost basis or market value is not available.

[12] Pershing has received updated cost basis information, therefore cost basis provided on previous client brokerage statements may differ from the new cost basis reported in this section.

## Portfolio Holdings Disclosures

### Pricing
This section includes the net market value of the securities in your account on a settlement date basis, including short positions, at the close of the statement period. The market prices, unless otherwise noted, have been obtained from independent vendor services, which we believe to be reliable. In some cases the pricing vendor may provide prices quoted by a single broker or market maker. Market prices do not constitute a bid or an offer, and may differ from the actual sale price. Securities for which a price is not available are marked "N/A" and are omitted from the Total.
THE AS OF PRICE DATE ONLY APPEARS WHEN THE PRICE DATE DOES NOT EQUAL THE STATEMENT DATE.

### Estimated Annual Figures
The estimated annual income (EAI) and estimated annual yield (EAY) figures are estimates and for informational purposes only. These figures are not considered to be a forecast or guarantee of future results. These figures are computed using information from providers believed to be reliable; however, no assurance can be made as to the accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political, and business conditions, they should not be relied on for making investment, trading, or tax decisions. These figures assume that the position quantities, interest and dividend rates, and prices remain constant. A capital gain or return of principal may be included in the figures for certain securities, thereby overstating them. Refer to www.pershing.com/disclosures for specific details as to formulas used to calculate the figures. Accrued interest represents interest earned but not yet received.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 559 of 577
Account Number: 33L-070588
A0088896CSF30028-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Portfolio Holdings Disclosures *(continued)*

### Reinvestment

The dollar amount of Mutual Fund distributions, Money Market Fund dividend income, Bank Deposit interest income, or dividends for other securities shown on your statement may have been reinvested. You will not receive confirmation of these reinvestments. Upon written request to your financial institution, information pertaining to these transactions, including the time of execution and the name of the person from whom your security was purchased, may be obtained. In dividend reinvestment transactions, Pershing acts as your agent and receives payment for order flow.

### Option Disclosure

Information with respect to commissions and other charges incurred in connection with the execution of option transactions has been included in confirmations previously furnished to you. A summary of this information is available to you promptly upon your written request directed to your introducing firm. In order to assist your introducing firm in maintaining current background and financial information concerning your option accounts, please promptly advise them in writing of any material change in your investment objectives or financial situation. Expiring options which are valuable are exercised automatically pursuant to the exercise by exception procedure of the Options Clearing Corporation. Additional information regarding this procedure is available upon written request to your introducing firm.

### Foreign Currency Transactions

Pershing will execute foreign currency transactions as principal for your account. Pershing may automatically convert foreign currency to or from U.S. dollars for dividends and similar corporate action transactions unless you instruct your financial organization otherwise. Pershing's currency conversion rate will not exceed the highest interbank conversion rate identified from customary banking sources on the conversion date or the prior business day, increased by up to 1%, unless a particular rate is required by applicable law. Your financial organization may also increase the currency conversion rate. This conversion rate may differ from rates in effect on the date you executed a transaction, incurred a charge, or received a credit. Transactions converted by agents (such as depositories) will be billed at the rates such agents use.

### Proxy Vote

Securities not fully paid for in your margin account may be lent by Pershing to itself or others in accordance with the terms outlined in the Margin Agreement. The right to vote your shares held on margin may be reduced by the amount of shares on loan. The Proxy Voting Instruction Form sent to you may reflect a smaller number of shares entitled to vote than the number of shares in your margin account.

### Variable Rate Securities

Interest rate data for certain complex and/or variable rate securities is provided to Pershing by third-party data service providers pursuant to contractual arrangements. Although we seek to use reliable sources of information, the accuracy, reliability, timeliness, and completeness of interest rate data may vary sometimes, particularly for complex and/or variable rate securities and those with limited or no secondary market. As a result, we can offer no assurance as to the accuracy, reliability, timeliness, or completeness of interest rate data for such securities. Pershing may also occasionally make interest rate updates and adjustments based on its reasonable efforts to obtain accurate, reliable, timely, and/or complete interest rate data from other data sources, but we can similarly provide no assurance that those rates or adjustments will be accurate, reliable, timely, or complete.

When updated interest rate data is received from a third-party data service provider or adjusted by Pershing, the updated data will be reflected in various sources where interest rate data is used or viewed, including both paper and electronic communications and data sources. Prior use or communication of interest rate-related data will not be revised. Since variable interest rates may be subject to change at any time and are only as accurate as the data received from third-party data service providers or otherwise obtained by Pershing, interest rate data should not be relied on for making investment, trading, or tax decisions. All interest rate data and other information derived from and/or calculated using interest rates are not warranted as to accuracy, reliability, timeliness, or completeness and are subject to change without notice. Pershing disclaims any responsibility or liability to the fullest extent permitted by applicable law for any loss or damage arising from any reliance on or use of the interest rate data or other information derived from and/or calculated using interest rates in any way. You should request a current valuation for your securities from your financial adviser or broker prior to making a financial decision or placing an order or requesting a transaction in these securities.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
560 of 577

Account Number: 33L-070589
A0086896CSF30028-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Portfolio Holdings Disclosures *(continued)*

**Structured Products**

Structured products in this section are complex products and may be subject to special risks, which may include, but are not limited to: loss of initial investment; issuer credit risk; limited or no appreciation; risks associated with the underlying reference asset(s); no periodic payments; call prior to maturity (a redemption could affect the yield represented); early redemption fees or other applicable fees; price volatility resulting from issuer's and/or guarantor's credit quality; lower interest rates and/or yield compared to conventional debt with a comparable maturity; unique tax implications; concentration risk of owning the related security; limited or no secondary market; restrictions on transferability; conflicts of interest; and limits on participation in appreciation of underlying asset(s). To review a complete list of risks, please refer to the offering documents for the structured product. For more information about the risks specific to your structured products, you should contact your financial institution or advisor. Certain structured products are designed to make periodic distributions to you and any such structured product distributions you receive will be listed in the Transactions section of your statement. Structured product distributions may be listed there as "Bond Interest Received"; however, this description is not intended to reflect a determination as to either the asset classification of the product or the U.S. tax treatment of such distributions.

## Activity Summary *(All amounts shown are in base currency)*

|  | Credits This Period | Debits This Period | Net This Period | Credits Year-to-Date | Debits Year-to-Date | Net Year-to-Date |
|---|---|---|---|---|---|---|
| **Securities** |  |  |  |  |  |  |
| Securities Sold | 23,110.12 | 0.00 | 23,110.12 | 581,489.99 | 0.00 | 581,489.99 |
| Securities Deposited | 176,352.52 | 0.00 | 176,352.52 | 732,454.29 | 0.00 | 732,454.29 |
| **Total Securities** | $199,462.64 | $0.00 | $199,462.64 | $1,313,944.28 | $0.00 | $1,313,944.28 |
| **Dividends and Interest** | $1.25 | $0.00 | $1.25 | $71.62 | $0.00 | $71.62 |
| **Fees** | $0.00 | $0.00 | $0.00 | $0.00 | -$30.00 | -$30.00 |
| **Cash** |  |  |  |  |  |  |
| Withdrawals | 0.00 | -23,111.37 | -23,111.37 | 0.00 | -581,531.61 | -581,531.61 |
| **Total Cash** | $0.00 | -$23,111.37 | -$23,111.37 | $0.00 | -$581,531.61 | -$581,531.61 |
| **Totals** | $199,463.89 | -$23,111.37 | $176,352.52 | $1,314,015.90 | -$581,561.61 | $732,454.29 |

## Transactions by Type of Activity

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| **Securities Bought and Sold** |  |  |  |  |  |  |  |  |
| 05/03/24 | 05/01/24 | SOLD CI | CIGNA GROUP COM UNSOLICITED ORDER | -10.0000 | 355.6917 |  | 3,521.32 | USD |
| 05/15/24 | 05/13/24 | SOLD AAPL | APPLE INC COM UNSOLICITED ORDER | -5.0000 | 185.7800 |  | 919.60 | USD |

Account Number: 33L-070588    A0086896CSF30028-SD    GOPAPERLESS    ASK ABOUT EDELIVERY    Rated Excellent Every Year Since 2007 DALBAR RATED COMMUNICATIONS EXCELLENCE    Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 561 of 577

## Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| **Securities Bought and Sold** *(continued)* | | | | | | | | |
| 05/16/24 | 05/14/24 | SOLD AAPL | APPLE INC COM UNSOLICITED ORDER | -43.0000 | 186.7700 | | 7,950.73 | USD |
| 05/16/24 | 05/14/24 | SOLD MCD | MCDONALDS CORP COM UNSOLICITED ORDER | -40.0000 | 270.6708 | | 10,718.47 | USD |
| **Total Securities Bought and Sold** | | | | | | $0.00 | $23,110.12 | USD |
| **Securities Withdrawals and Deposits** | | | | | | | | |
| 05/01/24 | | SECURITY RECEIVED CI | CIGNA GROUP COM 0164 CHARLES SCHWAB& CO., INC. A/C 007058455365559 | 10.0000 | | | 3,571.80 | USD |
| 05/10/24 | | SECURITY RECEIVED AAPL | APPLE INC COM | 5.0000 | | | 915.25 | USD |
| 05/14/24 | 05/13/24 | SECURITY RECEIVED MCD | MCDONALDS CORP COM 0221 UBS FINANCIAL SERVICES INC. A/C 4S 22473 1100 | 40.0000 | | | 10,826.40 | USD |
| 05/14/24 | | SECURITY RECEIVED AAPL | APPLE INC COM 0164 CHARLES SCHWAB& CO., INC. A/C 0070584553369505 | 43.0000 | | | 8,059.49 | USD |
| 05/24/24 | | YOUR ASSET TRANSFERRED VASGX | VANGUARD LIFE 4 - FRAC.0000 0062 VANGUARD MARKETING CORPORATION A/C 40824038 | 185.0000 | | | 8,201.05 | USD |
| 05/28/24 | | SECURITY RECEIVED CCS | CENTURY CMNTYS INC COM 0164 CHARLES SCHWAB& CO., INC. A/C 007058455374369 | 118.0000 | | | 9,801.08 | USD |
| 05/30/24 | | SECURITY RECEIVED META | META PLATFORMS INC CL A 0164 CHARLES SCHWAB& CO., INC. A/C 007058455375650 | 289.0000 | | | 134,977.45 | USD |
| **Total Securities Withdrawals and Deposits** | | | | | | $0.00 | $176,352.52 | USD |
| **Dividends and Interest** | | | | | | | | |
| 05/16/24 | | CASH DIVIDEND RECEIVED AAPL | 5 SHRS APPLE INC COM RD 05/13 PD 05/16/24 | | | | 1.25 | USD |
| **Total Dividends and Interest** | | | | | | $0.00 | $1.25 | USD |

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
562 of 577

Account Number: 33L-070588

A0086896CSF30028-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon).
Pershing LLC, member FINRA, NYSE, SIPC

## Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | Currency |
|---|---|---|---|---|---|---|---|---|
| **Cash Withdrawals and Deposits** | | | | | | | | |
| 05/03/24 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -3,521.32 | USD |
| 05/15/24 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -919.60 | USD |
| 05/16/24 | | ELECTRONIC TRANSACTION USD999997 | SEND TO BANK FOR ACH ACH BANK OF AMERICA, N.A. | | | | -18,670.45 | USD |
| **Total Cash Withdrawals and Deposits** | | | | | | $0.00 | -$23,111.37 | USD |
| **Total Value of Transactions** | | | | | | $0.00 | $176,352.52 | USD |

The price and quantity displayed may have been rounded.

## Income and Expense Summary

| | Current Period | | Year-to-Date | |
|---|---|---|---|---|
| | Taxable | Non Taxable | Taxable | Non Taxable |
| **Dividend Income** | | | | |
| Equities | 1.25 | 0.00 | 71.62 | 0.00 |
| **Total Income** | $1.25 | $0.00 | $71.62 | $0.00 |

## Schedule of Realized Gains and Losses Current Period

| Description | Date Disposed | Date Acquired | Designation | Disposition Method / Transaction | Quantity | Proceeds | Cost Basis | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** | | | | | | | | |
| CIGNA GROUP COM Security Identifier: 125523100 | 05/01/24 | | Please Provide Unallocated*,2 | First In First Out / SELL | 10.0000 | 3,521.32 | Please Provide | N/A |
| MCDONALDS CORP COM Security Identifier: 580135101 | 05/14/24 | | Please Provide Unallocated*,2 | First In First Out / SELL | 40.0000 | 10,718.47 | Please Provide | N/A |
| **Total Short Term** | | | | | | 14,239.79 | 0.00 | 0.00 |
| **Long Term** | | | | | | | | |
| APPLE INC COM Security Identifier: 037833100 | 05/13/24 | 01/24/08 | Depreciated Gifted*,13 | First In First Out / SELL | 5.0000 | 919.60 | 24.09 | 895.51 |
| | 05/14/24 | 01/24/08 | Depreciated Gifted*,13 | First In First Out / SELL | 38.0000 | 7,026.23 | 183.08 | 6,843.15 |
| | 05/14/24 | 04/08/09 | Depreciated Gifted*,13 | First In First Out / SELL | 5.0000 | 924.50 | 20.71 | 903.79 |
| **Total** | | | | | 48.0000 | 8,870.33 | 227.88 | 8,642.45 |
| **Total Long Term** | | | | | | 8,870.33 | 227.88 | 8,642.45 |

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page 563 of 577

Account Number: 33L-070588

A0086896CSF30028-SD

GO PAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Schedule of Realized Gains and Losses Current Period  *(continued)*

| Description | Date Disposed | Date Acquired | Designation | Disposition Method / Transaction | Quantity | Proceeds | Cost Basis | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Total Short and Long Term** | | | | | 23,110.12 | 227.88 | | 8,642.45 |

| Description | Date Disposed | Date Acquired | Designation | Disposition Method / Transaction | Quantity | Proceeds | Cost Basis | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| As of Trades | | | | | | | | |
| APPLE INC COM | 02/28/24 | 07/05/17 | Depreciated Gifted[13] | First In First Out / SELL | 50.0000 | 8,955.21 | 1,808.19 | 7,147.02 |
| Security Identifier: 037833100 | | | | | | | | |

* *Noncovered under the cost basis rules as defined below.*

Generally, securities acquired before 2011, in retirement accounts or held by Non-U.S. entities are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as amended by the Emergency Economic Stabilization Act of 2008, and are marked as "noncovered". Securities marked as "covered", were identified as securities potentially subject to the cost basis reporting rules and may  be reported to the IRS on form 1099-B for the applicable tax year in which the securities are disposed.
Note:  In the event where we cannot easily determine the taxability of an account, we may mark the account as noncovered. However, if the account does not receive a 1099B, the cost basis will not be reported to the IRS.

This Schedule may not reflect all cost basis adjustments necessary for tax reporting purposes, especially for noncovered securities.  Adjustments to cost basis may have been made for prior income received and subsequently reclassified by the issuer as a return of capital. In addition, corporate action events may require adjustments to your original cost basis. Return of capital information and cost basis information, as it relates to corporate actions, has been obtained from sources we believe to be reliable.

Adjustments to cost basis can be made after year-end, in particular, for return of capital adjustments, but may also include adjustments for corporate action events. Therefore there may be differences in cost basis reflected on your monthly client brokerage statement at year end versus any subsequent reports, including your 1099-B or online displays you may have available to you.

When you report your cost basis on your tax return, it should be verified using all of your own records. In particular, there may be other adjustments which you need to make, but are not required to be made by Pershing as it relates to H.R. 1424. You should consult with your tax advisor in order to properly report your gain or loss for tax purposes. Pershing shall not be responsible for and makes no representations or warranties with respect to the accuracy of any information that you  report to the IRS or other taxing authorities, and, accordingly, disclaims any and all liability that may arise with respect to your use and reliance on the information provided herein for such reporting.

2   *Realized gains and losses are not reported for securities for which cost basis or proceeds are not available.*

13   *The cost basis of this security has been provided to us by the delivering firm or transferring agent and Pershing makes no representation as to the accuracy of this information.*

Please refer to the Your Account Information Section in your brokerage account statement for your account's existing tax-lot disposition method. The disposition method is the method which you have selected to use in the disposal of each tax lot of the securities held in your account. If you do not select a method, your account will be defaulted to First In, First Out (FIFO). Your account's selected tax lot method will be used to determine the cost basis for calculating gain and/or loss, unless another method was selected at the time of the security disposal, and this may be reported on the IRS Form 1099-B.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
564 of 577

Account Number: 33L-070588

A0086996CSF30028-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Cash Not Yet Received

| Security | Record Date | Payable Date | Quantity Held | Rate | Dividend Option | Amount of Payment |
|---|---|---|---|---|---|---|
| Dividends | | | | | | |
| CENTURY CMNTYS INC COM | 05/29/24 | 06/12/24 | 118.0000 | 0.260000 | Cash | 30.68 |
| Total Cash Not Yet Received | | | | | | $30.68 |

Assets shown here are not reflected in your account. This information has been received from sources we believe to be reliable. Pershing does not guarantee the accuracy of the information.

## Messages

The Estimated Annual Income, Estimated Yield and Accrued Interest columns in your Portfolio Holdings section will not display values for variable rate securities. The optional Estimated Annual Income and Accrued Interest fields in the Portfolio at a Glance section of your statement will not include values for these securities.

Transition to Trade Date plus One (T1) Settlements
*The U.S. will adopt a shortened settlement timeframe beginning with trade date May 28, 2024, for equities, corporate, municipal bonds and unit investment trusts. Moving from a T2 to a T1 settlement cycle will provide faster access to sale proceeds, but it also means that funds will be due on purchase transactions earlier.*

Although a money market mutual fund (money fund) seeks to preserve the value of your investment at $1 per share, it is possible to lose money by investing in a money fund. Shares of a money fund or the balance of a bank deposit product held in your brokerage account may be liquidated upon request with the proceeds credited to your brokerage account. Please see the money fund's prospectus or the bank deposit product's disclosure document or contact your advisor for additional information. Pursuant to SEC Rule 10b-10(b)(1) confirmations are not sent for purchases into money funds processed on the sweep platform. Pursuant to applicable regulation, account statements will be produced monthly or quarterly. Balances in Federal Deposit Insurance Corporation (FDIC)-insured bank deposit sweep products are not protected by Securities Investor Protection Corporation (SIPC).

J.P. Morgan Wealth Management is a business of JPMorgan Chase & Co., which offers investment products and services through J.P. Morgan Securities LLC (JPMS), a registered broker-dealer and investment adviser, member FINRA and SIPC. Certain advisory products may be offered through J.P. Morgan Private Wealth Advisors LLC (JPMPWA), a registered investment adviser. Trust and Fiduciary services including custody are offered through JPMorgan Chase Bank, N.A (JPMCB) and affiliated trust companies. Insurance products are made available through Chase Insurance Agency, Inc. (CIA), a licensed insurance agency, doing business as Chase Insurance Agency Services, Inc. in Florida. JPMS, CIA, JPMPWA and JPMCB are affiliated companies under the common control of JPMorgan Chase & Co.

## Important Information and Disclosures

The Role of Pershing
- Pershing LLC, member FINRA, NYSE, carries your account as clearing broker pursuant to a clearing agreement with your financial institution. Pershing is not responsible or liable for any acts or omissions of your financial institution or its employees and it does not supervise them. Pershing provides no investment advice nor does it assess the suitability of any transaction or order. Pershing acts as the agent of your financial institution and you agree that you will not hold Pershing or any person controlling or under common control with it liable for any investment losses incurred by you.
- Pershing performs several key functions at the direction of your financial institution. It acts as custodian for funds and securities you may deposit with it directly or through your financial institution or that it receives as the result of securities transactions it processes.
- Your financial institution is responsible for adherence to the securities laws, regulations and rules which apply to it regarding its own operations and the supervision of your account, its sales representatives and other personnel. Your financial institution is also responsible for approving the opening of accounts and obtaining account documents; the acceptance and, in certain instances, execution of securities orders; the assessment of the suitability of those transactions, where applicable; the rendering of investment advice, if any, to you and in general, for the ongoing relationship that it has with you.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page 565 of 577

Account Number: 33L-070088
A0086896CSF30028-SD
GOPAPERLESS
ASK ABOUT EDELIVERY
Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE
Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

## Important Information and Disclosures *(continued)*

### The Role of Pershing *(continued)*

- Inquiries concerning the positions and balances in your account may be directed to the Pershing Customer Service Department at (201) 413-3333. All other inquiries regarding your account or activity should be directed to your financial institution. Your financial organization's contact information can be found on the first page of this statement.
- For a description of other functions performed by Pershing please consult the Disclosure Statement provided to you upon the opening of your account. This notice is not meant as a definitive enumeration of every possible circumstance, but as a general disclosure. If you have any questions regarding this notice or if you would like additional copies of the Disclosure Statement, please contact your financial institution.
- Pershing is a member of the Securities Investor Protection Corporation (SIPC®). Please note that SIPC does not protect against loss due to market fluctuation. In addition to SIPC protection, Pershing provides coverage in excess of SIPC limits. For more detailed information please visit: www.pershing.com/about/strength-and-stability.
- This statement will be deemed conclusive. You are advised to report any inaccuracy or discrepancy (including unauthorized trading) promptly, but no later than ten days after receipt of this statement, to your financial organization and Pershing. Please be advised that any oral communication should be re-confirmed in writing to further protect your rights, including your rights under the Securities Investor Protection Act.
- Your financial organization's contact information can be found on the first page of this statement. Pershing's contact information is as follows: Pershing LLC, Legal Department, One Pershing Plaza, Jersey City, New Jersey 07399; (201) 413-3330. Errors and Omissions excepted.

### Important Arbitration Disclosures

- All parties to this agreement are giving up the right to sue each other in court, including the right to a trial by jury, except as provided by the rules of the arbitration forum in which a claim is filed.
- Arbitration awards are generally final and binding; a party's ability to have a court reverse or modify an arbitration award is very limited.
- The ability of the parties to obtain documents, witness statements and other discovery is generally more limited in arbitration than in court proceedings.
- The arbitrators do not have to explain the reason(s) for their award, unless, in an eligible case, a joint request for an explained decision has been submitted by all parties to the panel at least 20 days prior to the first scheduled hearing date.
- The panel of arbitrators will typically include a minority of arbitrators who were or are affiliated with the securities industry.
- The rules of some arbitration forums may impose time limits for bringing a claim in arbitration. In some cases, a claim that is ineligible for arbitration may be brought in court.
- The rules of the arbitration forum in which the claim is filed, and any amendments thereto, shall be incorporated into this agreement.

### Important Arbitration Agreement

Any controversy between you and Pershing LLC shall be submitted to arbitration before the Financial Industry Regulatory Authority. No person shall bring a putative or certified class action to arbitration, nor seek to enforce any predispute arbitration agreement against any person who has initiated in court a putative class action, who is a member of a putative class who has not opted out of the class with respect to any claims encompassed by the putative class action until; (I) the class certification is denied; (II) the class is decertified; or (III) the client is excluded from the class by the court. Such forbearance to enforce an agreement to arbitrate shall not constitute a waiver of any rights under this agreement except to the extent stated herein. The laws of the State of New York govern.

Pershing's contact information is as follows: Pershing LLC, Legal Department, One Pershing Plaza, Jersey City, New Jersey 07399; (201) 413-3330.

Case: 23-30564   Doc# 1224-1   Filed: 06/20/25   Entered: 06/20/25 15:00:00   Page
566 of 577

Account Number: 33L-070088
A0086896CSF30028-SD

GOPAPERLESS
ASK ABOUT EDELIVERY

Rated Excellent
Every Year Since 2007
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned
subsidiary of The Bank of New York Mellon
Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

### J.P. Morgan Team

| | |
|---|---|
| Banking Service Team | (877) 576-2818 |
| Banking Service Team | |
| For assistance after business hours, 7 days a week. | (800) 576-6209 |
| We accept operator relay calls | |
| Online access: www.jpmorganonline.com | |

00008637 DPB 703 162 15324 NNNNNNNNNNN T 1 000000000 D1 0000

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO, A SOLE CORPORATION
DEBTOR IN POSSESSION CASE 23-30564
1 PETER YORKE WAY
SAN FRANCISCO CA 94109-6602

## JPMorgan Classic Business Checking

| Checking Account Summary | Instances | Amount | | |
|---|---|---|---|---|
| Beginning Balance | | 235,262.86 | Interest Paid Year-to-Date | $1,202.54 |
| Ending Balance | 0 | $235,262.86 | | |

We value your relationship with J.P. Morgan and thank you for your banking business.

Please note this account had no activity during this statement period. The date of last activity for this account was 10/18/23.

Case: 23-30564    Doc# 1224-1    Filed: 06/20/25    Entered: 06/20/25 15:00:00    Page
567 of 577

J.P.Morgan


# Important Information About Your Statement

## In Case of Errors or Questions About Your Electronic Funds Transfers

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

☐ Your name and account number
☐ The dollar amount of the suspected error
☐ A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For business accounts, see your deposit account agreement or other applicable agreements that govern your account for details.

## In Case of Errors or Questions About Non-Electronic Transactions:

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Deposit Account Agreement or other applicable account agreement that governs your account.

Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO**
*U.S. BANK COMMERCIAL CARD PROGRAM*
*Transaction Summary*

| Posting Date | Transaction Date | Transaction Amount | Source Currency | Transaction Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2025/04/01 | 2025/04/01 | $53.88 | USD | UBER *TRIP | CA | 94105 |
| 2025/04/01 | 2025/04/01 | $30.00 | USD | LIBERATED SYNDICATION | PA | 15213 |
| 2025/04/01 | 2025/04/01 | $472.50 | USD | STOCKWELL GREETINGS, I | IL | 60644 |
| 2025/04/02 | 2025/04/02 | $21.54 | USD | AMAZON RETA* V25ZJ8GI3 | WA | 98109 |
| 2025/04/02 | 2025/04/01 | $63.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/02 | 2025/04/01 | $77.77 | USD | COSTCO BY INSTACART | CA | 94105 |
| 2025/04/02 | 2025/04/01 | ($96.78) | USD | TEMU.COM | CA | 90401 |
| 2025/04/02 | 2025/04/02 | ($33.59) | USD | TEMU.COM | CA | 90401 |
| 2025/04/02 | 2025/04/01 | $186.62 | USD | AMAZON MKTPL*ZS1ZG0YP3 | WA | 98109 |
| 2025/04/02 | 2025/04/01 | $130.37 | USD | TEMU.COM | CA | 90401 |
| 2025/04/02 | 2025/04/01 | $22.50 | USD | ADT SECURITY*310811122 | FL | 33431 |
| 2025/04/03 | 2025/04/02 | $1,298.59 | USD | SAN FRANCISCO TOYOTA | CA | 94118 |
| 2025/04/03 | 2025/04/03 | $54.12 | USD | CBI*AUTOM | AZ | 85040 |
| 2025/04/03 | 2025/04/03 | $42.30 | USD | AMAZON MKTPL*4J15940U3 | WA | 98109 |
| 2025/04/03 | 2025/04/03 | $10.11 | USD | CLOUDFLARE | CA | 94107 |
| 2025/04/03 | 2025/04/03 | ($107.67) | USD | AMAZON MKTPLACE PMTS | WA | 98109 |
| 2025/04/03 | 2025/04/03 | $131.33 | USD | AMAZON MARK* CH9YV2KN3 | WA | 98109 |
| 2025/04/03 | 2025/04/02 | $30.06 | USD | VALENCIA FARMERS MARKET | CA | 94110 |
| 2025/04/03 | 2025/04/02 | $23.66 | USD | COLE HARDWARE | CA | 94103 |
| 2025/04/04 | 2025/04/03 | $114.00 | USD | 60776 - SFO PARKINGCENTRA | CA | 94128 |
| 2025/04/04 | 2025/04/03 | $32.27 | USD | AMAZON RETA* 3O46G5XK3 | WA | 98109 |
| 2025/04/04 | 2025/04/04 | $24.20 | USD | AMAZON RETA* E33AU4K03 | WA | 98109 |
| 2025/04/04 | 2025/04/02 | $27.13 | USD | AMAZON MKTPL*U59MT3PW3 | WA | 98109 |
| 2025/04/04 | 2025/04/02 | $20.77 | USD | OFFICE DEPOT #3286 | CA | 94014 |
| 2025/04/04 | 2025/04/03 | $49.43 | USD | AMAZON MKTPL*RE5TW7RJ3 | WA | 98109 |
| 2025/04/04 | 2025/04/02 | $25.38 | USD | LIMONCELLO | CA | 94109 |
| 2025/04/04 | 2025/04/03 | $7.83 | USD | CVS/PHARMACY #10330 | CA | 94118 |
| 2025/04/04 | 2025/04/03 | $1,978.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/04 | 2025/04/03 | $99.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/04 | 2025/04/03 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/04 | 2025/04/03 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/04 | 2025/04/03 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/04 | 2025/04/03 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/04 | 2025/04/03 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/04 | 2025/04/03 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/04 | 2025/04/03 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/04 | 2025/04/03 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/04 | 2025/04/03 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |

**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO**
*U.S. BANK COMMERCIAL CARD PROGRAM*
*Transaction Summary*

| Posting Date | Transaction Date | Transaction Amount | Source Currency | Transaction Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2025/04/04 | 2025/04/03 | $27.72 | USD | SF CHRONICLE SUBSCRIPT | CA | 94109 |
| 2025/04/04 | 2025/04/03 | $52.14 | USD | AMAZON MKTPL*HH01C4GG3 | WA | 98109 |
| 2025/04/04 | 2025/04/03 | $55.88 | USD | AMAZON MARK* GE4YO0X33 | WA | 98109 |
| 2025/04/04 | 2025/04/03 | $340.23 | USD | ATT*BILL PAYMENT | TX | 75202 |
| 2025/04/07 | 2025/04/05 | $201.09 | USD | ROUND TABLE PIZZA | CA | 94127 |
| 2025/04/07 | 2025/04/04 | $53.07 | USD | PAYPAL *FANDANGO | CA | 90210 |
| 2025/04/07 | 2025/04/04 | $65.76 | USD | PAYPAL *FANDANGO | CA | 90210 |
| 2025/04/07 | 2025/04/04 | $243.48 | USD | UNITED      0162475102077 | TX | 77002 |
| 2025/04/07 | 2025/04/04 | $438.48 | USD | UNITED      0162475104677 | TX | 77002 |
| 2025/04/07 | 2025/04/04 | $96.99 | USD | UNITED      0164486151335 | TX | 77002 |
| 2025/04/07 | 2025/04/04 | $44.99 | USD | UNITED      0164486153253 | TX | 77002 |
| 2025/04/07 | 2025/04/05 | $148.90 | USD | AMAZON RETA* IU4Q43PK3 | WA | 98109 |
| 2025/04/07 | 2025/04/05 | $61.62 | USD | AMAZON RETA* 3141U0ES3 | WA | 98109 |
| 2025/04/07 | 2025/04/05 | $18.63 | USD | AMAZON RETA* 3C8TL0NJ3 | WA | 98109 |
| 2025/04/07 | 2025/04/05 | $81.67 | USD | TST* MEL'S KITCHEN - VAN | CA | 94109 |
| 2025/04/07 | 2025/04/04 | $5.98 | USD | SAFEWAY #1711 | CA | 94123 |
| 2025/04/07 | 2025/04/04 | $161.54 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2025/04/07 | 2025/04/05 | $9.75 | USD | FEDEX486557699 | TN | 38116 |
| 2025/04/07 | 2025/04/04 | $6.75 | USD | INTUIT *QUICKBOOKS BILL P | CA | 94043 |
| 2025/04/07 | 2025/04/06 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/07 | 2025/04/06 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/07 | 2025/04/06 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/07 | 2025/04/06 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/07 | 2025/04/05 | $76.33 | USD | CHEVRON 0309332 | CA | 94941 |
| 2025/04/07 | 2025/04/07 | $82.85 | USD | DD *DOORDASH THEFRENCH | CA | 94107 |
| 2025/04/07 | 2025/04/06 | $20.88 | USD | CLOUDFLARE | CA | 94107 |
| 2025/04/07 | 2025/04/06 | $668.69 | USD | ADOBE  *ADOBE | CA | 95110 |
| 2025/04/07 | 2025/04/05 | $3,117.60 | USD | LIQUID WEB, LLC | MI | 48917 |
| 2025/04/07 | 2025/04/06 | $7.33 | USD | UBER   *TRIP | CA | 94105 |
| 2025/04/07 | 2025/04/06 | $15.72 | USD | UBER   *TRIP | CA | 94105 |
| 2025/04/07 | 2025/04/06 | $33.99 | USD | UBER   *TRIP | CA | 94105 |
| 2025/04/07 | 2025/04/03 | $155.05 | USD | HOMEDEPOT.COM | GA | 30339 |
| 2025/04/07 | 2025/04/04 | $58.39 | USD | HOMEDEPOT.COM | GA | 30339 |
| 2025/04/07 | 2025/04/04 | $142.56 | USD | ABB*BOUDIN CATERING | CA | 94133 |
| 2025/04/07 | 2025/04/04 | $7.95 | USD | AUDIBLE*0X0RQ2HU3 | NJ | 07102 |
| 2025/04/07 | 2025/04/04 | $11.00 | USD | PACIFIC PLAZA CAFE | CA | 94109 |
| 2025/04/07 | 2025/04/04 | $61.85 | USD | AMAZON MARK* IL98B34C3 | WA | 98109 |
| 2025/04/07 | 2025/04/04 | $26.39 | USD | VALENCIA FARMERS MARKET | CA | 94110 |
| 2025/04/07 | 2025/04/04 | $67.35 | USD | SP NOMAD GOODS | CA | 93108 |
| 2025/04/08 | 2025/04/07 | $2,228.71 | USD | PITNEY BOWES LEASING-S | CT | 06484 |
| 2025/04/08 | 2025/04/07 | $6.35 | USD | AMAZON MKTPL*FF7LI38N3 | WA | 98109 |
| 2025/04/08 | 2025/04/06 | $15.00 | USD | NORTH BEACH PIZZA EXPRESS | CA | 94116 |
| 2025/04/08 | 2025/04/08 | $142.58 | USD | PANERA BREAD #204484 O | CA | 94015 |
| 2025/04/08 | 2025/04/08 | $500.00 | USD | CANFP (WWW.CANFP.ORG) | CA | 93906 |
| 2025/04/08 | 2025/04/08 | $500.00 | USD | CALIFORNIA ASSOCIATION | CA | 93906 |
| 2025/04/08 | 2025/04/07 | $91.20 | USD | AMAZON MARK* W92B68PI3 | WA | 98109 |
| 2025/04/09 | 2025/04/08 | $40.00 | USD | ARCHDIOCESE OF SF | CA | 94109 |
| 2025/04/09 | 2025/04/08 | $0.99 | USD | APPLE.COM/BILL | CA | 95014 |
| 2025/04/09 | 2025/04/08 | $579.79 | USD | PANERA BREAD #204484 O | CA | 94015 |
| 2025/04/09 | 2025/04/08 | $27.50 | USD | ECATHOLIC | TX | 77845 |
| 2025/04/09 | 2025/04/08 | $31.49 | USD | AMAZON MKTPL*6P5L61X33 | WA | 98109 |
| 2025/04/09 | 2025/04/07 | $22.22 | USD | SAFEWAY #2646 | CA | 94118 |
| 2025/04/09 | 2025/04/08 | $99.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/09 | 2025/04/08 | $14.05 | USD | CORAEVANS.COM | CA | 94019 |
| 2025/04/09 | 2025/04/07 | $160.74 | USD | THE HOME DEPOT #1092 | CA | 94015 |

**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO**
*U.S. BANK COMMERCIAL CARD PROGRAM*
*Transaction Summary*

| Posting Date | Transaction Date | Transaction Amount | Source Currency | Transaction Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2025/04/09 | 2025/04/08 | $16.04 | USD | VALENCIA FARMERS MARKET | CA | 94110 |
| 2025/04/10 | 2025/04/09 | $30.00 | USD | AMAZON RETA* JN1KJ7TI3 | WA | 98109 |
| 2025/04/10 | 2025/04/09 | $325.00 | USD | AMAZON RETA* 196GS0LO3 | WA | 98109 |
| 2025/04/10 | 2025/04/09 | $84.11 | USD | CAL-MART SUPERMARKE | CA | 94118 |
| 2025/04/10 | 2025/04/08 | $86.92 | USD | SAFEWAY #0932 | CA | 94903 |
| 2025/04/10 | 2025/04/09 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/10 | 2025/04/09 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/10 | 2025/04/09 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/10 | 2025/04/09 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/10 | 2025/04/10 | $185.05 | USD | COMCAST CALIFORNIA | CA | 94551 |
| 2025/04/10 | 2025/04/09 | $92.42 | USD | SPO*TIAMARGARITAMEXICANRE | CA | 94121 |
| 2025/04/10 | 2025/04/09 | $32.18 | USD | PACIFIC PLAZA CAFE | CA | 94109 |
| 2025/04/10 | 2025/04/09 | $84.35 | USD | AMAZON MARK* Y981I74D3 | WA | 98109 |
| 2025/04/10 | 2025/04/09 | $106.40 | USD | AMAZON MARK* 8F1KY7YZ3 | WA | 98109 |
| 2025/04/10 | 2025/04/09 | $269.78 | USD | EZCATER*BOUDIN BAKERY | MA | 02108 |
| 2025/04/10 | 2025/04/09 | $365.95 | USD | EZCATER*BOUDIN BAKERY | MA | 02108 |
| 2025/04/10 | 2025/04/10 | $409.05 | USD | SPECIALTYS.COM | CA | 94043 |
| 2025/04/11 | 2025/04/10 | $56.87 | USD | VILLAGE PIZZERIA - VAN NE | CA | 94109 |
| 2025/04/11 | 2025/04/10 | $20.00 | USD | OPENAI *CHATGPT SUBSCR | CA | 94104 |
| 2025/04/11 | 2025/04/10 | $0.99 | USD | APPLE.COM/BILL | CA | 95014 |
| 2025/04/11 | 2025/04/11 | $41.95 | USD | BURGER KING #3684 | CA | 94109 |
| 2025/04/11 | 2025/04/10 | $88.89 | USD | RICOH USA, INC | PA | 19355 |
| 2025/04/11 | 2025/04/10 | $660.64 | USD | HCM*NATIONAL BLINDS | CA | 94103 |
| 2025/04/11 | 2025/04/10 | $875.00 | USD | WHOLEFDS FRK 10044 | CA | 94109 |
| 2025/04/11 | 2025/04/10 | $695.00 | USD | USCCB-M&E* MEETINGS, U | DC | 20017 |
| 2025/04/11 | 2025/04/09 | $36.98 | USD | ALASKA AIR | WA | 98168 |
| 2025/04/11 | 2025/04/09 | $176.61 | USD | ALASKA AIR  0272102130367 | WA | 98168 |
| 2025/04/11 | 2025/04/10 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/11 | 2025/04/10 | $84.30 | USD | INTUIT *QBOOKS PAYROLL | CA | 94043 |
| 2025/04/11 | 2025/04/10 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/11 | 2025/04/10 | $318.37 | USD | ZOOM.COM 888-799-9666 | CA | 95113 |
| 2025/04/11 | 2025/04/09 | $34.84 | USD | TRAVEL GUARD GROUP INC | WI | 54482 |
| 2025/04/11 | 2025/04/09 | $516.96 | USD | UNITED    0162476425558 | TX | 77002 |
| 2025/04/11 | 2025/04/11 | $43.43 | USD | AMAZON MKTPL*UY4C36133 | WA | 98109 |
| 2025/04/11 | 2025/04/09 | $16.28 | USD | TARGET       00027680 | CA | 94118 |
| 2025/04/11 | 2025/04/11 | $38.99 | USD | D J*WSJ | NJ | 08852 |
| 2025/04/11 | 2025/04/10 | $278.00 | USD | GEOBLUE | PA | 19406 |
| 2025/04/11 | 2025/04/10 | $184.00 | USD | GEOBLUE | PA | 19406 |
| 2025/04/11 | 2025/04/10 | $278.00 | USD | GEOBLUE | PA | 19406 |
| 2025/04/11 | 2025/04/10 | $231.00 | USD | GEOBLUE | PA | 19406 |
| 2025/04/11 | 2025/04/10 | $231.00 | USD | GEOBLUE | PA | 19406 |
| 2025/04/11 | 2025/04/10 | $970.13 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2025/04/11 | 2025/04/10 | ($62.35) | USD | SP NOMAD GOODS | CA | 93108 |
| 2025/04/14 | 2025/04/10 | $52.75 | USD | CHEVRON 0090030 | CA | 94109 |
| 2025/04/14 | 2025/04/10 | $336.52 | USD | ZORO TOOLS INC | IL | 60089 |
| 2025/04/14 | 2025/04/11 | $126.70 | USD | AMAZON RETA* FV4288F83 | WA | 98109 |
| 2025/04/14 | 2025/04/11 | $4.99 | USD | LEPRESS*OPENLIGHTMEDIA | MI | 48105 |
| 2025/04/14 | 2025/04/12 | $11.97 | USD | AMAZON MKTPL*5B6G27KM3 | WA | 98109 |
| 2025/04/14 | 2025/04/11 | $800.00 | USD | AMAZON RETA* BS0CQ97Y3 | WA | 98109 |
| 2025/04/14 | 2025/04/11 | $107.58 | USD | COSTCO WHSE #0475 | CA | 94080 |
| 2025/04/14 | 2025/04/12 | $38.54 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2025/04/14 | 2025/04/11 | $85.57 | USD | REV.COM | TX | 78703 |
| 2025/04/14 | 2025/04/12 | $21.91 | USD | AMAZON MKTPL*G66XU3ML3 | WA | 98109 |
| 2025/04/14 | 2025/04/13 | $12.95 | USD | CANVA* 04485-1293947 | DE | 19934 |
| 2025/04/14 | 2025/04/11 | $19.15 | USD | TAQUERIA MANA | CA | 94108 |

| Posting Date | Transaction Date | Transaction Amount | Source Currency | Transaction Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2025/04/14 | 2025/04/11 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/11 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/11 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/11 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/11 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/12 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/13 | $69.30 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/14 | 2025/04/13 | $113.34 | USD | DD *DOORDASH HAHNSHIBA | CA | 94107 |
| 2025/04/14 | 2025/04/13 | $76.89 | USD | PANERA BREAD #204473 O | CA | 94030 |
| 2025/04/14 | 2025/04/13 | $20.00 | USD | LIQUID WEB, LLC | MI | 48917 |
| 2025/04/14 | 2025/04/13 | $8.96 | USD | UBER  *TRIP | CA | 94105 |
| 2025/04/14 | 2025/04/14 | $28.42 | USD | UBER  *TRIP | CA | 94105 |
| 2025/04/14 | 2025/04/13 | ($23.97) | USD | SMART AND FINAL 568 | CA | 94805 |
| 2025/04/14 | 2025/04/11 | $92.52 | USD | FAITH AND FAMILY LCM | CA | 92688 |
| 2025/04/14 | 2025/04/11 | $95.80 | USD | SMART AND FINAL 568 | CA | 94805 |
| 2025/04/14 | 2025/04/12 | $16.82 | USD | SAFEWAY #1138 | CA | 94002 |
| 2025/04/14 | 2025/04/12 | $508.13 | USD | MR. PICKLES, BELMONT | CA | 94002 |
| 2025/04/14 | 2025/04/12 | $62.37 | USD | MR. PICKLES, BELMONT | CA | 94002 |
| 2025/04/14 | 2025/04/12 | $92.85 | USD | PEET'S #04502 | CA | 94002 |
| 2025/04/14 | 2025/04/11 | ($216.16) | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2025/04/14 | 2025/04/11 | $126.59 | USD | SAFEWAY #3031 | CA | 94015 |
| 2025/04/14 | 2025/04/12 | $43.99 | USD | SAFEWAY #3031 | CA | 94015 |
| 2025/04/14 | 2025/04/11 | $157.01 | USD | VILLAGE PIZZERIA - VAN NE | CA | 94109 |
| 2025/04/14 | 2025/04/11 | $35.01 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2025/04/14 | 2025/04/11 | $216.16 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2025/04/14 | 2025/04/11 | $22.86 | USD | VALENCIA FARMERS MARKET | CA | 94110 |
| 2025/04/15 | 2025/04/14 | $1,180.00 | USD | CINEMARK | TX | 75093 |
| 2025/04/15 | 2025/04/14 | $17.19 | USD | ZOOM.COM 888-799-9666 | CA | 95113 |
| 2025/04/15 | 2025/04/14 | $24.95 | USD | KENT CLEANERS | CA | 94118 |
| 2025/04/15 | 2025/04/13 | $86.24 | USD | LUCKY #755 SAN FRAN | CA | 94132 |
| 2025/04/15 | 2025/04/15 | $10.11 | USD | CLOUDFLARE | CA | 94107 |
| 2025/04/15 | 2025/04/14 | $36.87 | USD | UBER  *TRIP | CA | 94105 |
| 2025/04/15 | 2025/04/15 | $22.80 | USD | AMAZON MARK* 4U0V56TV3 | WA | 98109 |
| 2025/04/15 | 2025/04/15 | $21.66 | USD | AMAZON RETA* LK3L64D63 | WA | 98109 |
| 2025/04/15 | 2025/04/15 | $10.28 | USD | AMAZON RETA* 0V40D8Z83 | WA | 98109 |
| 2025/04/15 | 2025/04/14 | $26.92 | USD | VALENCIA FARMERS MARKET | CA | 94110 |
| 2025/04/15 | 2025/04/14 | $514.04 | USD | NYTIMES | NY | 10018 |
| 2025/04/16 | 2025/04/16 | $462.50 | USD | CINEMARK | TX | 75093 |
| 2025/04/16 | 2025/04/16 | $55.96 | USD | UBER  *TRIP | CA | 94105 |
| 2025/04/16 | 2025/04/15 | $31.20 | USD | AMAZON RETA* 4V30Y2QZ3 | WA | 98109 |
| 2025/04/16 | 2025/04/15 | $150.00 | USD | AMAZON RETA* B408S8SY3 | WA | 98109 |
| 2025/04/16 | 2025/04/15 | $15.09 | USD | AMAZON MKTPL*4P5N003P3 | WA | 98109 |
| 2025/04/16 | 2025/04/15 | $49.32 | USD | BESTBUYCOM807051621132 | MN | 55423 |

## THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO
### U.S. BANK COMMERCIAL CARD PROGRAM
### Transaction Summary

| Posting Date | Transaction Date | Transaction Amount | Source Currency | Transaction Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2025/04/16 | 2025/04/15 | $22.38 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2025/04/16 | 2025/04/15 | $9.75 | USD | FEDEX487384977 | TN | 38116 |
| 2025/04/16 | 2025/04/15 | $4.99 | USD | INTUIT *QBOOKS 1099 | CA | 94043 |
| 2025/04/16 | 2025/04/15 | $625.00 | USD | FOCCUS INC USA | NE | 68164 |
| 2025/04/16 | 2025/04/15 | $15.19 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2025/04/16 | 2025/04/15 | $165.49 | USD | COSTCO WHSE #0144 | CA | 94103 |
| 2025/04/16 | 2025/04/15 | $87.84 | USD | AMAZON RETA* K865F9TD3 | WA | 98109 |
| 2025/04/16 | 2025/04/15 | $91.00 | USD | AMAZON MKTPL*W15TY1JK3 | WA | 98109 |
| 2025/04/16 | 2025/04/15 | $95.22 | USD | AMAZON MKTPL*6B2BN1JM3 | WA | 98109 |
| 2025/04/17 | 2025/04/17 | $57.55 | USD | VISTAPRINT | MA | 02451 |
| 2025/04/17 | 2025/04/15 | $39.43 | USD | LOWES #00907* | NC | 28659 |
| 2025/04/17 | 2025/04/15 | $1.99 | USD | SAFEWAY #1711 | CA | 94123 |
| 2025/04/17 | 2025/04/16 | $12,673.82 | USD | A BLACK TIE AFFAIR INC | CA | 94080 |
| 2025/04/17 | 2025/04/16 | $53.96 | USD | LYFT   *RIDE TUE 4AM | CA | 94104 |
| 2025/04/17 | 2025/04/16 | $99.89 | USD | AMAZON RETA* B164Y5ZC3 | WA | 98109 |
| 2025/04/17 | 2025/04/16 | $9.17 | USD | VALENCIA FARMERS MARKET | CA | 94110 |
| 2025/04/18 | 2025/04/16 | $42.86 | USD | TST*BOULEVARD CAFE - DAL | CA | 94015 |
| 2025/04/18 | 2025/04/17 | $258.43 | USD | COSTCO WHSE #0132 | CA | 94591 |
| 2025/04/18 | 2025/04/18 | $20.50 | USD | AMAZON RETA* SY4320QJ3 | WA | 98109 |
| 2025/04/18 | 2025/04/17 | $8.92 | USD | ANTONELLI BROS. | CA | 94118 |
| 2025/04/18 | 2025/04/17 | $183.49 | USD | CAL-MART SUPERMARKE | CA | 94118 |
| 2025/04/18 | 2025/04/17 | $20.00 | USD | SQ *UNITED SF PARKING, IN | CA | 94103 |
| 2025/04/18 | 2025/04/17 | $4.00 | USD | LAZ PARKING M18446-SKI | CA | 94103 |
| 2025/04/18 | 2025/04/17 | $35.57 | USD | WALGREENS #0324 | CA | 94015 |
| 2025/04/18 | 2025/04/17 | $16.29 | USD | UBER   *TRIP | CA | 94105 |
| 2025/04/21 | 2025/04/19 | $88.87 | USD | AUTOPAY/DISH NTWK | CO | 80155 |
| 2025/04/21 | 2025/04/18 | $8.24 | USD | AMAZON MKTPL*Z87Z94223 | WA | 98109 |
| 2025/04/21 | 2025/04/20 | $115.64 | USD | AMAZON MKTPL*F97ZM1MR3 | WA | 98109 |
| 2025/04/21 | 2025/04/17 | $18.99 | USD | NOAHS_MOBILE | CO | 80228 |
| 2025/04/21 | 2025/04/17 | $49.09 | USD | SAFEWAY #2646 | CA | 94118 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/18 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/21 | 2025/04/20 | $31.07 | USD | UBER   *TRIP | CA | 94105 |
| 2025/04/21 | 2025/04/20 | $6.88 | USD | UBER   *TRIP | CA | 94105 |
| 2025/04/21 | 2025/04/20 | $30.01 | USD | UBER   *TRIP | CA | 94105 |
| 2025/04/21 | 2025/04/20 | $20.00 | USD | NYTIMES* | NY | 10018 |
| 2025/04/21 | 2025/04/18 | $221.77 | USD | ABB*BOUDIN CATERING | CA | 94133 |
| 2025/04/21 | 2025/04/18 | $39.30 | USD | STAPLES INC | MA | 01702 |
| 2025/04/20 | 2025/04/20 | $660.39 | USD | COMCAST CALIFORNIA | CA | 94551 |
| 2025/04/22 | 2025/04/21 | $317.36 | USD | PITNEY BOWES INC-S | CT | 06484 |
| 2025/04/22 | 2025/04/21 | $65.82 | USD | CURB SF TAXI | NY | 11106 |
| 2025/04/22 | 2025/04/21 | $66.85 | USD | CAMY BRITUS TRANSPORT | FL | 32824 |

**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO**
*U.S. BANK COMMERCIAL CARD PROGRAM*
*Transaction Summary*

| Posting Date | Transaction Date | Transaction Amount | Source Currency | Transaction Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2025/04/22 | 2025/04/21 | $48.00 | USD | SF CHRONICLE SUBSCRIPT | CA | 94103 |
| 2025/04/22 | 2025/04/21 | $70.65 | USD | COSTCO WHSE #0659 | CA | 94928 |
| 2025/04/22 | 2025/04/20 | $15.27 | USD | CASPERS- PLEASANT HILL | CA | 94523 |
| 2025/04/22 | 2025/04/21 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/22 | 2025/04/21 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/22 | 2025/04/21 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/22 | 2025/04/21 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/22 | 2025/04/21 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/22 | 2025/04/21 | $752.36 | USD | AMERICAN AIR0012233193986 | TX | 76155 |
| 2025/04/22 | 2025/04/21 | $41.38 | USD | ALLIANZ TRAVEL INS | VA | 23233 |
| 2025/04/22 | 2025/04/21 | $4,655.20 | USD | SP ABS BIBLES STORE | NJ | 07728 |
| 2025/04/23 | 2025/04/23 | $29.99 | USD | ADOBE INC. | CA | 95110 |
| 2025/04/23 | 2025/04/22 | $29.98 | USD | VALENCIA FARMERS MARKET | CA | 94110 |
| 2025/04/23 | 2025/04/22 | $14.30 | USD | UBER  *TRIP | CA | 94105 |
| 2025/04/24 | 2025/04/23 | $24.95 | USD | TST*CAFE BORRONE | CA | 94025 |
| 2025/04/24 | 2025/04/22 | $8.52 | USD | ORANGE COUNTY C C CONC 77 | FL | 32819 |
| 2025/04/24 | 2025/04/22 | $41.05 | USD | ZORO TOOLS INC | IL | 60089 |
| 2025/04/24 | 2025/04/23 | $574.68 | USD | ZORO TOOLS INC | IL | 60089 |
| 2025/04/24 | 2025/04/23 | $128.53 | USD | SMART AND FINAL 351 | CA | 94118 |
| 2025/04/24 | 2025/04/23 | ($55.27) | USD | EBAY O*19-12980-65242 | CA | 95131 |
| 2025/04/24 | 2025/04/23 | $125.58 | USD | THE RELIGIOUS SUPPLY CEN | IA | 52803 |
| 2025/04/24 | 2025/04/23 | $55.27 | USD | EBAY O*19-12980-65242 | CA | 95131 |
| 2025/04/24 | 2025/04/23 | $55.45 | USD | EBAY O*02-13002-36951 | CA | 95131 |
| 2025/04/24 | 2025/04/23 | $61.00 | USD | SFGREENCLEAN.COM | CA | 94129 |
| 2025/04/24 | 2025/04/23 | $932.76 | USD | DELTA AIR  0062325975780 | CA | 30354 |
| 2025/04/24 | 2025/04/23 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/24 | 2025/04/23 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/24 | 2025/04/23 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/24 | 2025/04/23 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/24 | 2025/04/23 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/24 | 2025/04/23 | $25.00 | USD | FASTRAK CSC | CA | 94105 |
| 2025/04/24 | 2025/04/23 | $300.00 | USD | CLOUDFLARE | CA | 94107 |
| 2025/04/24 | 2025/04/24 | $47.88 | USD | ELEMENTOR | DE | 19808 |
| 2025/04/24 | 2025/04/24 | $2.16 | USD | WEB*BLUEHOST.COM | UT | 84606 |
| 2025/04/24 | 2025/04/23 | $231.00 | USD | GEOBLUE | PA | 19406 |
| 2025/04/24 | 2025/04/23 | $260.04 | USD | SAFEWAY.COM # 1507 | CA | 94114 |
| 2025/04/24 | 2025/04/23 | $399.05 | USD | EZCATER*LEMONADE | MA | 02108 |
| 2025/04/25 | 2025/04/25 | $12.95 | USD | UBER  *TRIP | CA | 94105 |
| 2025/04/25 | 2025/04/25 | $9.99 | USD | UBER  *TRIP | CA | 94105 |
| 2025/04/25 | 2025/04/25 | $61.70 | USD | AMAZON MKTPL*KV00579J3 | WA | 98109 |
| 2025/04/25 | 2025/04/23 | $4.26 | USD | ORANGE COUNTY C C CONC 77 | FL | 32819 |
| 2025/04/25 | 2025/04/24 | $22.28 | USD | UBER  *TRIP | CA | 94105 |
| 2025/04/25 | 2025/04/24 | $35.93 | USD | UBER  *TRIP | CA | 94105 |
| 2025/04/25 | 2025/04/25 | $26.83 | USD | SQ *BRIGHTLINE TRAINS FLO | FL | 32827 |
| 2025/04/25 | 2025/04/25 | $26.62 | USD | UBER  *TRIP | CA | 94105 |
| 2025/04/25 | 2025/04/23 | $115.00 | USD | NATIONAL CATHOLIC EDUC | VA | 22203 |
| 2025/04/25 | 2025/04/23 | $47.31 | USD | ROSEN CENTR 9840 TAPAS | FL | 32819 |
| 2025/04/25 | 2025/04/23 | $29.00 | USD | ROSEN CNT CAFE GAUGUIN | FL | 32819 |
| 2025/04/25 | 2025/04/24 | ($675.00) | USD | SQ *CALIFORNIA BAKERY | CA | 94116 |
| 2025/04/25 | 2025/04/24 | $675.00 | USD | SQ *CALIFORNIA BAKERY | CA | 94116 |
| 2025/04/25 | 2025/04/22 | $49.95 | USD | PAYPAL *EBREVIARY | NY | 10009 |
| 2025/04/25 | 2025/04/24 | $100.00 | USD | CRYSTAL CLEANING CENTE | CA | 94402 |
| 2025/04/25 | 2025/04/23 | $16.25 | USD | TST*HARAZ COFFEE- FRANKL | CA | 94109 |
| 2025/04/25 | 2025/04/24 | $2.99 | USD | APPLE.COM/BILL | CA | 95014 |
| 2025/04/25 | 2025/04/24 | $8.00 | USD | SWA INFLIGHT WIFI | CA | 92705 |

**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO**
*U.S. BANK COMMERCIAL CARD PROGRAM*
*Transaction Summary*

| Posting Date | Transaction Date | Transaction Amount | Source Currency | Transaction Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2025/04/25 | 2025/04/24 | $12.88 | USD | VALENCIA FARMERS MARKET | CA | 94110 |
| 2025/04/28 | 2025/04/28 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | 00000 |
| 2025/04/28 | 2025/04/27 | $20.75 | USD | TARGET        00032409 | CA | 94965 |
| 2025/04/28 | 2025/04/25 | $20.00 | USD | OPENAI *CHATGPT SUBSCR | CA | 94104 |
| 2025/04/28 | 2025/04/28 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | 00000 |
| 2025/04/28 | 2025/04/28 | $12.00 | USD | CORPORATE CARD ANNUAL FEE | | 00000 |
| 2025/04/28 | 2025/04/26 | ($135.83) | USD | DD *DOORDASH GOLDEN9TH | CA | 94107 |
| 2025/04/28 | 2025/04/26 | $135.83 | USD | DD *DOORDASH GOLDEN9TH | CA | 94107 |
| 2025/04/28 | 2025/04/25 | $32.79 | USD | AMAZON MKTPL*1D7PZ3ZE3 | WA | 98109 |
| 2025/04/28 | 2025/04/26 | $98.84 | USD | ROYAL PIN DONUTS | CA | 94080 |
| 2025/04/28 | 2025/04/24 | $20.94 | USD | ROSEN CNT CAFE GAUGUIN | FL | 32819 |
| 2025/04/28 | 2025/04/24 | $780.60 | USD | ROSEN HOTELS CENTRE | FL | 32819 |

| Posting Date | Transaction Date | Transaction Amount | Source Currency | Transaction Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2025/04/28 | 2025/04/25 | $1,393.39 | USD | RICOH USA, INC | PA | 19355 |
| 2025/04/28 | 2025/04/27 | $141.84 | USD | LA STRADA RESTAURANT | CA | 94503 |
| 2025/04/28 | 2025/04/24 | $35.00 | USD | MCO AIRP GASTROHUB | FL | 32827 |
| 2025/04/28 | 2025/04/24 | $405.25 | USD | ROSEN HOTELS CENTRE | FL | 32819 |
| 2025/04/28 | 2025/04/25 | $30.42 | USD | AMAZON RETA* N295J1UG2 | WA | 98109 |
| 2025/04/28 | 2025/04/24 | ($65.46) | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | ($42.48) | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $32.48 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $32.48 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $65.46 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $32.48 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $32.48 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $32.48 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $32.48 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $32.48 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $32.48 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $32.48 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $42.48 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $32.48 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $32.48 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/24 | $32.48 | USD | KRISPY KREME #7620 | CA | 94015 |
| 2025/04/28 | 2025/04/25 | $27.00 | USD | WOFI MEMBERSHIP FEE | IL | 60007 |
| 2025/04/28 | 2025/04/25 | $14.95 | USD | AUDIBLE*T35SN50Z3 | NJ | 07102 |
| 2025/04/28 | 2025/04/25 | $16.23 | USD | UBER   *TRIP | CA | 94105 |
| 2025/04/28 | 2025/04/26 | $16.29 | USD | UBER   *TRIP | CA | 94105 |
| 2025/04/28 | 2025/04/26 | $17.19 | USD | ZOOM.COM 888-799-9666 | CA | 95113 |
| 2025/04/28 | 2025/04/25 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/28 | 2025/04/25 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/28 | 2025/04/25 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/28 | 2025/04/25 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/28 | 2025/04/25 | $9.99 | USD | GOOGLE *GOOGLE ONE | CA | 94043 |
| 2025/04/28 | 2025/04/25 | $123.64 | USD | ABB*BOUDIN CATERING | CA | 94133 |
| 2025/04/28 | 2025/04/25 | $58.49 | USD | GNC 00986 | CA | 94403 |
| 2025/04/28 | 2025/04/25 | $586.36 | USD | SOUTHWES   5262337870867 | TX | 75235 |
| 2025/04/28 | 2025/04/25 | $103.27 | USD | STAPLES INC | MA | 01702 |
| 2025/04/28 | 2025/04/25 | $3,033.08 | USD | SP ABS BIBLES STORE | NJ | 07728 |
| 2025/04/28 | 2025/04/25 | $47.84 | USD | OFFICE DEPOT  1135 | CA | 94538 |
| 2025/04/28 | 2025/04/26 | $144.93 | USD | STAPLS7656351956000001 | TN | 37086 |
| 2025/04/28 | 2025/04/25 | $79.26 | USD | FYF*FROMYOUFLOWERS | CT | 06475 |
| 2025/04/29 | 2025/04/28 | $10.00 | USD | UBER   *TRIP | CA | 94105 |
| 2025/04/29 | 2025/04/28 | $49.98 | USD | UBER   *TRIP | CA | 94105 |
| 2025/04/29 | 2025/04/27 | $12.96 | USD | TRADER JOE S #200 | CA | 94109 |
| 2025/04/29 | 2025/04/28 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/29 | 2025/04/28 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/29 | 2025/04/28 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/29 | 2025/04/28 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/29 | 2025/04/28 | $59.50 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/29 | 2025/04/28 | $99.00 | USD | INTUIT *QBOOKS ONLINE | CA | 94043 |
| 2025/04/29 | 2025/04/28 | $19.96 | USD | SF CHRONICLE SUBSCRIPT | CA | 94103 |
| 2025/04/29 | 2025/04/29 | $559.14 | USD | SPECIALTYS.COM | CA | 94043 |
| 2025/04/30 | 2025/04/29 | $1,233.72 | USD | GURUFARE AIR TKT | CA | 91803 |
| 2025/04/30 | 2025/04/28 | $66.40 | USD | LA CITY CAB | CA | 91352 |
| 2025/04/30 | 2025/04/29 | $231.00 | USD | GEOBLUE | PA | 19406 |
| 2025/04/30 | 2025/04/29 | $222.59 | USD | FOCCUS INC USA | NE | 68164 |

**THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO**
*U.S. BANK COMMERCIAL CARD PROGRAM*
*Transaction Summary*

| Posting Date | Transaction Date | Transaction Amount | Source Currency | Transaction Merchant Name | Merchant State | Merchant Zip Code |
|---|---|---|---|---|---|---|
| 2025/04/30 | 2025/04/29 | $331.46 | USD | PANERA BREAD #204484 O | CA | 94015 |
| 2025/04/30 | 2025/04/28 | $5.20 | USD | IPM | NY | 11753 |
| 2025/05/01 | 2025/04/30 | $53.57 | USD | TST*CAFE 382 | CA | 94080 |
| 2025/05/01 | 2025/04/30 | $38.45 | USD | CAL-MART SUPERMARKE | CA | 94118 |
| 2025/05/01 | 2025/04/30 | $123.42 | USD | BRYANS QUALITY MEAT | CA | 94118 |
| 2025/05/01 | 2025/04/29 | $350.00 | USD | CANON LAW SOCIETY OF AMER | DC | 20017 |
| 2025/05/01 | 2025/04/30 | $183.60 | USD | MONASTERY ICONS | NM | 87008 |
| 2025/05/01 | 2025/04/29 | $359.04 | USD | OMNI LOS ANGELES FRONT | CA | 90012 |
| 2025/05/01 | 2025/04/30 | $10.85 | USD | AMAZON MKTPL*9364T6O93 | WA | 98109 |
| 2025/05/01 | 2025/04/30 | $19.05 | USD | WHOLEFDS FRK 10044 | CA | 94109 |
| 2025/05/01 | 2025/04/30 | $182.61 | USD | SUNSET SCAVENGER CO. | CA | 94134 |
| 2025/05/01 | 2025/04/30 | $211.21 | USD | EZCATER*TAQUERIA ZORRO | MA | 02108 |
| | | $73,081.94 | | | | |