James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email: jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (APRIL 2025)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period April 1, 2025 to April 30, 2025 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| Period | Fees | Expenses | Total |
|---|---|---|---|
| April 1, 2025 – April 30, 2025 | $376,274.00[1] | $6,160.82 | $382,434.82 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $301,019.20 | $6,160.82 | $307,180.02 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated: June 30, 2025                    PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ *Gillian N. Brown*
    Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

---

[1] PSZJ billed fees in the amount of $461,106.00 during the Fee Period but seeks compensation only for $376,274.00. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks be reimbursed by the Debtor according to its customary reimbursement policies, *provided, however,* that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $461,106.00) and a blended hourly rate of $1,050 (here, $301,019.20). Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

## **EXHIBIT 1**


### ABBREVIATIONS KEY:

BB = Burns Bair LLP
BRG = Berkeley Research Group, LLC
JAA = Jeff Anderson & Associates
PSZJ = Pachulski Stang Ziehl & Jones LLP
SCC = state court counsel
SMRH = Sheppard, Mullin, Richter & Hampton LLP



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of SF O.C.C.

May 17, 2025
Invoice     147574
Client       05068.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2025

| | |
|---|---|
| FEES | $461,106.00 |
| EXPENSES | $6,160.82 |
| COURTESY DISCOUNT | -$84,832.00 |
| **TOTAL CURRENT CHARGES** | **$382,434.82** |
| **BALANCE FORWARD** | **$736,843.97** |
| **TOTAL BALANCE DUE** | **$1,119,278.79** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 1,595.00 | 7.50 | $11,962.50 |
| AWC | Caine, Andrew W. | Partner | 0.00 | 0.20 | $0.00 |
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 94.80 | $99,540.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 34.30 | $66,885.00 |
| JIS | Stang, James I. | Partner | 975.00 | 2.00 | $1,950.00 |
| JIS | Stang, James I. | Partner | 0.00 | 0.40 | $0.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 27.30 | $31,395.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 136.60 | $180,995.00 |
| MLC | Cohen, Michael L. | Counsel | 1,295.00 | 39.10 | $50,634.50 |
| MLC | Cohen, Michael L. | Counsel | 0.00 | 0.90 | $0.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 1.60 | $1,000.00 |
| HRD | Daniels, Hope R. | Paralegal | 595.00 | 0.50 | $297.50 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 19.70 | $11,721.50 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 7.00 | $4,725.00 |
| ALH | Heckel, Audrey L. | Law Clerk | 0.00 | 3.60 | $0.00 |
| | | | | 375.50 | $461,106.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    3
Invoice 147574
May 17, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 5.30 | $6,062.50 |
| BL | Bankruptcy Litigation | 286.30 | $364,332.50 |
| CA | Case Administration | 10.90 | $7,197.00 |
| CO | Claims Administration and Objections | 19.80 | $19,424.00 |
| CP | PSZJ Compensation | 1.80 | $1,530.00 |
| CPO | Other Professional Compensation | 0.60 | $585.00 |
| GC | General Creditors' Committee | 19.90 | $21,759.00 |
| IC | Insurance Coverage | 8.30 | $9,345.00 |
| ME | Mediation | 17.80 | $25,765.00 |
| RPO | Other Professional Retention | 0.20 | $230.00 |
| SL | Stay Litigation | 2.60 | $2,926.00 |
| TR | Travel | 2.00 | $1,950.00 |
| | | 375.50 | $461,106.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    4
Invoice 147574
May 17, 2025

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare | $623.96 |
| Auto Travel Expense | $206.57 |
| Bloomberg | $287.80 |
| Hotel Expense | $669.60 |
| Lexis/Nexis- Legal Research | $1,895.19 |
| Litigation Support Vendors | $2,285.99 |
| Pacer - Court Research | $119.20 |
| Postage | $20.01 |
| Reproduction Expense | $52.50 |
| | $6,160.82 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     5

Invoice 147574

May 17, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis and Recovery

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2025 | GNB | AA | Email C. Ter-Gevorkian regarding documents to aid real property appraisals. | 0.10 | 1,150.00 | $115.00 |
| 04/02/2025 | GNB | AA | Email Cushman & Wakefield regarding real estate valuations. | 0.10 | 1,150.00 | $115.00 |
| 04/04/2025 | GNB | AA | Email Cushman regarding agreement to be bound to stipulated protective order. | 0.10 | 1,150.00 | $115.00 |
| 04/04/2025 | GNB | AA | Revise email to Debtor's counsel regarding real estate valuations. | 0.30 | 1,150.00 | $345.00 |
| 04/04/2025 | GNB | AA | Email with BRG re asset analysis priorities. | 0.10 | 1,150.00 | $115.00 |
| 04/08/2025 | GNB | AA | Email Debtor counsel regarding real property valuation. | 0.10 | 1,150.00 | $115.00 |
| 04/08/2025 | GNB | AA | Email Cushman & Wakefield, PSZJ, and C. Ter-Gervorkian regarding preliminary matters for real estate valuations. | 0.10 | 1,150.00 | $115.00 |
| 04/15/2025 | GNB | AA | Video conference with B. Michael and BRG regarding various asset analyses. | 0.50 | 1,150.00 | $575.00 |
| 04/15/2025 | GNB | AA | Call with M. Bach regarding real estate valuation timeline. | 0.10 | 1,150.00 | $115.00 |
| 04/15/2025 | GNB | AA | Email with J. Rios regarding real property valuations. | 0.10 | 1,150.00 | $115.00 |
| 04/16/2025 | GNB | AA | Email with C. Ter-Gervokian regarding call tomorrow with RPSC's accountant. | 0.20 | 1,150.00 | $230.00 |
| 04/16/2025 | GNB | AA | Email K. Rios regarding agreement to be bound by Stipulated Protective Order before call with RPSC accountant tomorrow. | 0.10 | 1,150.00 | $115.00 |
| 04/16/2025 | GNB | AA | Email with A. Cottrell regarding W. Weitz participation in call tomorrow with RPSC accountant; email with BRG regarding postponement of call. | 0.10 | 1,150.00 | $115.00 |
| 04/16/2025 | GNB | AA | Email with PSZJ team regarding fraudulent transfer analysis. | 0.10 | 1,150.00 | $115.00 |
| 04/17/2025 | GNB | AA | Draft email to RPSC's counsel, Debtor's counsel, and B. Riley regarding rescheduling of call with J. Flores (RPSC accountant). | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    6

Invoice 147574

May 17, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | GNB | AA | Email R. Hensley regarding 1656 California Street restricted appraisal report. | 0.10 | 1,150.00 | $115.00 |
| 04/18/2025 | BMM | AA | Call with BRG regarding bank account question. | 0.50 | 1,050.00 | $525.00 |
| 04/18/2025 | GNB | AA | Email with R. Strong regarding call with RPSC accountant. | 0.10 | 1,150.00 | $115.00 |
| 04/18/2025 | GNB | AA | Email with K. Rios regarding RPSC accountant call on April 21. | 0.10 | 1,150.00 | $115.00 |
| 04/20/2025 | GNB | AA | Email K. Rios regarding J. Flores agreement to be bound by Stipulated Protective Order. | 0.10 | 1,150.00 | $115.00 |
| 04/21/2025 | GNB | AA | Email K. Rios, J. Flores, and B. Riley regarding documents for today's call with J. Flores regarding RPSC financials. | 0.10 | 1,150.00 | $115.00 |
| 04/21/2025 | GNB | AA | Email M. Bach and M. van der Pol regarding site inspections and document review. | 0.10 | 1,150.00 | $115.00 |
| 04/21/2025 | GNB | AA | Email R. Charles and K. Rios regarding real estate site inspections. | 0.10 | 1,150.00 | $115.00 |
| 04/21/2025 | GNB | AA | Video conference with J. Flores, K. Rios, BRG, and B. Riley regarding RPSC financials (.7); video conference follow up with R. Strong and C. Ter-Gevorkian (.5); email potential next steps to PSZJ team (.2). | 1.40 | 1,150.00 | $1,610.00 |
| 04/21/2025 | GSG | AA | Review Debtor's current MOR. | 0.10 | 1,325.00 | $132.50 |
| 04/22/2025 | GNB | AA | Analyze Cushman & Wakefield request for documents related to real properties to be appraised. | 0.20 | 1,150.00 | $230.00 |
| 04/22/2025 | GNB | AA | Email PSZJ team regarding real estate appraisal issues. | 0.10 | 1,150.00 | $115.00 |
| 04/23/2025 | GNB | AA | Consider K. Rios email regarding J. Christian availability for real property visits; email Cushman & Wakefield regarding same; email R. Hensley (CBRE) regarding same. | 0.10 | 1,150.00 | $115.00 |
|  |  |  |  | 5.30 |  | $6,062.50 |

**Bankruptcy Litigation**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 04/01/2025 | BMM | BL | Call with G. Greenwood regarding IRB Minutes order. | 0.50 | 1,050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    7
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | BMM | BL | Call with J. Stang regarding IRB Minutes order and other case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 04/01/2025 | GNB | BL | Call with R. Strong regarding parish additional financials. | 0.10 | 1,150.00 | $115.00 |
| 04/01/2025 | GNB | BL | Email with PSZJ team regarding removal of confidential designations on certain documents produced to Committee. | 0.10 | 1,150.00 | $115.00 |
| 04/01/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Review A. Cottrell email regarding production set 24; email BRG regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/01/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Review A. Cottrell email regarding production set 25; email A. Caine and B. Michael regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/01/2025 | GSG | BL | Revise orders on IRB Minutes (.1) and claims data (.1). | 0.20 | 1,325.00 | $265.00 |
| 04/01/2025 | GSG | BL | Call with B. Michael re status of claims data orders and follow-up. | 0.40 | 1,325.00 | $530.00 |
| 04/01/2025 | GSG | BL | Email from B. Michael re proposed claims data and IRB Minutes orders. | 0.10 | 1,325.00 | $132.50 |
| 04/01/2025 | GSG | BL | Review cases re CA trust law. | 3.60 | 1,325.00 | $4,770.00 |
| 04/01/2025 | GSG | BL | Revise enterprise complaint. | 0.60 | 1,325.00 | $795.00 |
| 04/02/2025 | AWC | BL | Emails with ASF counsel and team regarding discovery issues, additional document productions. | 0.30 | 1,595.00 | $478.50 |
| 04/02/2025 | BMM | BL | Call with O. Katz regarding IRB Minutes order. | 0.10 | 1,050.00 | $105.00 |
| 04/02/2025 | BMM | BL | Call with G. Greenwood regarding IRB Minutes order. | 0.40 | 1,050.00 | $420.00 |
| 04/02/2025 | BMM | BL | Call with G. Greenwood regarding call with J. Stein. | 0.20 | 1,050.00 | $210.00 |
| 04/02/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Email with R. Strong regarding production set 25. | 0.10 | 1,150.00 | $115.00 |
| 04/02/2025 | GSG | BL | Call with B. Michael re claims data order. | 0.20 | 1,325.00 | $265.00 |
| 04/02/2025 | GSG | BL | Revise IRB order. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 8

Archdiocese of San Francisco O.C.C.

Invoice 147574

Client 05068.00002

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2025 | GSG | BL | Scheduling emails to/from M. Cohen, J. Stang, and B. Michael re enterprise litigation. | 0.10 | 1,325.00 | $132.50 |
| 04/02/2025 | NJH | BL | Revise production log. | 0.40 | 595.00 | $238.00 |
| 04/02/2025 | NJH | BL | Upload, process Debtor production documents onto Everlaw database. | 0.20 | 595.00 | $119.00 |
| 04/03/2025 | BMM | BL | Call with G. Greenwood regarding claims data order. | 0.60 | 1,050.00 | $630.00 |
| 04/03/2025 | BMM | BL | Analyze activity in other N.D. Cal. diocese bankruptcy cases. | 0.50 | 1,050.00 | $525.00 |
| 04/03/2025 | GSG | BL | Call with B. Michael re submission of claims data order. | 0.30 | 1,325.00 | $397.50 |
| 04/03/2025 | GSG | BL | Confer with M. Renck re final orders and upload. | 0.10 | 1,325.00 | $132.50 |
| 04/03/2025 | GSG | BL | Review email from O. Katz re order submission (.1) and call with B. Michael (.2). | 0.30 | 1,325.00 | $397.50 |
| 04/03/2025 | GSG | BL | Email L. Parada re response to O. Katz. | 0.20 | 1,325.00 | $265.00 |
| 04/03/2025 | GSG | BL | Email O. Katz re proposed orders (.1) and confer with M. Renck re service (.1). | 0.20 | 1,325.00 | $265.00 |
| 04/04/2025 | AWC | BL | Emails with ASF counsel, team and BRG regarding outstanding discovery/status. | 0.60 | 1,595.00 | $957.00 |
| 04/04/2025 | BMM | BL | Call with G. Brown regarding ongoing discovery disputes. | 0.90 | 1,050.00 | $945.00 |
| 04/04/2025 | BMM | BL | Call with G. Greenwood, M. Cohen, and J. Stang regarding division complaint. | 1.30 | 1,050.00 | $1,365.00 |
| 04/04/2025 | BMM | BL | Call with O. Katz regarding claims data and IRB Minutes orders. | 0.20 | 1,050.00 | $210.00 |
| 04/04/2025 | BMM | BL | Call with J. Stang regarding claims data orders, other case issues. | 0.50 | 1,050.00 | $525.00 |
| 04/04/2025 | BMM | BL | Call with J. Stang regarding call with O. Katz. | 0.30 | 1,050.00 | $315.00 |
| 04/04/2025 | GNB | BL | Call with B. Michael regarding open litigation issues. | 0.50 | 1,150.00 | $575.00 |
| 04/04/2025 | GNB | BL | Draft email to A. Cottrell regarding parish financial information. | 0.30 | 1,150.00 | $345.00 |
| 04/04/2025 | GNB | BL | Factual research for G. Greenwood on Archdiocese Enterprise. | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 9
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2025 | GNB | BL | Email with A. Cottrell regarding Serenic. | 0.10 | 1,150.00 | $115.00 |
| 04/04/2025 | GSG | BL | Research 9th Circuit cases re preliminary injunction to extend automatic stay. | 1.30 | 1,325.00 | $1,722.50 |
| 04/04/2025 | GSG | BL | Call with B. Michael and J. Stang re enterprise complaint. | 0.50 | 1,325.00 | $662.50 |
| 04/04/2025 | GSG | BL | Call with B. Michael re enterprise complaint and documents. | 0.40 | 1,325.00 | $530.00 |
| 04/04/2025 | GSG | BL | Review transcript re related proceeding and court files. | 0.30 | 1,325.00 | $397.50 |
| 04/04/2025 | GSG | BL | Confer with G. Brown re enterprise complaint parties and counsel. | 0.10 | 1,325.00 | $132.50 |
| 04/04/2025 | GSG | BL | Research/review cases re trust issues and enterprise complaint. | 1.80 | 1,325.00 | $2,385.00 |
| 04/04/2025 | MLC | BL | Participate in Zoom conference with B. Michael and G. Greenwood re draft enterprise complaint. | 0.60 | 1,295.00 | $777.00 |
| 04/04/2025 | MLC | BL | Review and revise draft adversary complaint. | 1.20 | 1,295.00 | $1,554.00 |
| 04/05/2025 | BMM | BL | Draft response to objection to IRB Minutes proposed order. | 1.60 | 1,050.00 | $1,680.00 |
| 04/05/2025 | GSG | BL | Emails to/from J. Stang and B. Michael re disputed order re IRB Minutes (.3); revise and redline response to Debtor's objection (.7). | 1.00 | 1,325.00 | $1,325.00 |
| 04/06/2025 | BMM | BL | Revise draft response re IRB Minutes order. | 0.40 | 1,050.00 | $420.00 |
| 04/06/2025 | MLC | BL | Review and revise draft enterprise complaint. | 2.70 | 1,295.00 | $3,496.50 |
| 04/06/2025 | MLC | BL | Prepare e-mail to J. Stang, B. Michael and G. Greenwood re revised draft enterprise complaint. | 0.40 | 1,295.00 | $518.00 |
| 04/06/2025 | MLC | BL | Prepare e-mail to J. Stang re revised draft enterprise complaint. | 0.10 | 1,295.00 | $129.50 |
| 04/06/2025 | MLC | BL | Review and revise draft enterprise complaint. | 3.90 | 1,295.00 | $5,050.50 |
| 04/06/2025 | MLC | BL | Prepare e-mail to J. Stang, B. Michael and G. Greenwood re draft enterprise complaint. | 0.40 | 1,295.00 | $518.00 |
| 04/06/2025 | MLC | BL | Prepare e-mail to J. Stang re revised draft enterprise complaint. | 0.10 | 1,295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    10
Invoice 147574
May 17, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2025 | AWC | BL | Read ASF opposition to IRB disclosure order and UCC reply. | 0.30 | 1,595.00 | $478.50 |
| 04/07/2025 | BMM | BL | Revise draft response IRB Minutes order. | 0.60 | 1,050.00 | $630.00 |
| 04/07/2025 | BMM | BL | Meeting with M. Cohen, G. Greenwood, and J. Stang regarding parish complaint (1.5); prepare for same (.2). | 1.70 | 1,050.00 | $1,785.00 |
| 04/07/2025 | BMM | BL | Respond to media questions regarding IRB Minutes. | 0.30 | 1,050.00 | $315.00 |
| 04/07/2025 | BMM | BL | Call with G. Greenwood regarding division litigation. | 0.30 | 1,050.00 | $315.00 |
| 04/07/2025 | GSG | BL | Review M. Cohen comments to enterprise complaint. | 1.30 | 1,325.00 | $1,722.50 |
| 04/07/2025 | GSG | BL | Emails re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/07/2025 | GSG | BL | Finalize response to Debtor's objection to order re IRB Minutes. | 0.30 | 1,325.00 | $397.50 |
| 04/07/2025 | GSG | BL | Call with J. Stang, M. Cohen, and B. Michael re enterprise complaint. | 1.50 | 1,325.00 | $1,987.50 |
| 04/07/2025 | GSG | BL | Calls with B. Michael re enterprise complaint (.2) and further revisions to complaint (.2). | 0.40 | 1,325.00 | $530.00 |
| 04/07/2025 | MLC | BL | Participate in Zoom conference with J. Stang, B. Michael and G. Greenwood to discuss draft of the "enterprise" complaint against ADSF (1.5); prepare for same (.1). | 1.60 | 1,295.00 | $2,072.00 |
| 04/07/2025 | MLC | BL | Review G. Greenwood e-mail re Zoom conference with BRG. | 0.10 | 1,295.00 | $129.50 |
| 04/08/2025 | BMM | BL | Revise language for Committee webpage. | 0.50 | 1,050.00 | $525.00 |
| 04/08/2025 | BMM | BL | Analyze order entered regarding claims data motion. | 0.30 | 1,050.00 | $315.00 |
| 04/08/2025 | BMM | BL | Prepare notice for claimants regarding aggregate claims data. | 0.30 | 1,050.00 | $315.00 |
| 04/08/2025 | BMM | BL | Call with O. Katz regarding IRB Minutes order. | 0.10 | 1,050.00 | $105.00 |
| 04/08/2025 | GNB | BL | Review entered orders on claims data and IRB Minutes. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    11
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2025 | GNB | BL | Review B. Weinstein email regarding lifting confidentiality on certain insurance documents. | 0.10 | 1,150.00 | $115.00 |
| 04/08/2025 | GSG | BL | Emails with PSZJ re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/08/2025 | GSG | BL | Review/identify documents re declassification of confidentiality. | 1.50 | 1,325.00 | $1,987.50 |
| 04/08/2025 | GSG | BL | Draft/revise enterprise complaint. | 1.30 | 1,325.00 | $1,722.50 |
| 04/09/2025 | BMM | BL | Revise notice of aggregate claims publication. | 0.50 | 1,050.00 | $525.00 |
| 04/09/2025 | BMM | BL | Analyze information for aggregated claims data notice. | 1.70 | 1,050.00 | $1,785.00 |
| 04/09/2025 | BMM | BL | Meeting with PSZJ team and BRG (partial) regarding parish division complaint. | 1.20 | 1,050.00 | $1,260.00 |
| 04/09/2025 | GSG | BL | Review enterprise structure. | 0.40 | 1,325.00 | $530.00 |
| 04/09/2025 | GSG | BL | Review CASC financials for complaint. | 0.30 | 1,325.00 | $397.50 |
| 04/09/2025 | GSG | BL | Draft/revise enterprise complaint. | 1.80 | 1,325.00 | $2,385.00 |
| 04/09/2025 | GSG | BL | Call with PSZJ team (B. Michael, M. Cohen) and BRG team (C. Ter-Gevorkian and R. Strong) re enterprise complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 04/09/2025 | GSG | BL | Follow-up call with B. Michael and M. Cohen re enterprise complaint. | 0.40 | 1,325.00 | $530.00 |
| 04/09/2025 | GSG | BL | Research CA law and corporate treatises re unincorporated associations. | 0.70 | 1,325.00 | $927.50 |
| 04/09/2025 | GSG | BL | Email C. Ter-Gevorkian and R. Strong re enterprise and complaint issues. | 0.50 | 1,325.00 | $662.50 |
| 04/09/2025 | GSG | BL | Emails to/from C. Ter-Gevorkian re division financials. | 0.20 | 1,325.00 | $265.00 |
| 04/09/2025 | GSG | BL | Email with N. Hall re enterprise complaint documents. | 0.30 | 1,325.00 | $397.50 |
| 04/09/2025 | GSG | BL | Review public documents available re complaint. | 0.40 | 1,325.00 | $530.00 |
| 04/09/2025 | LAF | BL | Legal research re: unincorporated associations. | 0.50 | 675.00 | $337.50 |
| 04/09/2025 | MLC | BL | Participate in Zoom conference with B. Michael, G. Greenwood, and BRG re allegations in enterprise complaint. | 1.20 | 1,295.00 | $1,554.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    12

Invoice 147574

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2025 | MLC | BL | E-mail with PSZJ and BRG re enterprise complaint legal theories and factual alligations. | 2.10 | 1,295.00 | $2,719.50 |
| 04/09/2025 | MLC | BL | Prepare memo to file re unincorporated associations under CA law. | 0.20 | 1,295.00 | $259.00 |
| 04/10/2025 | AWC | BL | Emails with ASF counsel regarding data access (.10) and read proposed stipulation (.20) and emails with team and BRG thereon (.10). | 0.40 | 1,595.00 | $638.00 |
| 04/10/2025 | BMM | BL | Legal research regarding unincorporated associations. | 1.70 | 1,050.00 | $1,785.00 |
| 04/10/2025 | BMM | BL | Call with O. Katz regarding IRB Minutes order. | 0.10 | 1,050.00 | $105.00 |
| 04/10/2025 | BMM | BL | Call with J. Stein regarding IRB Minutes order. | 0.30 | 1,050.00 | $315.00 |
| 04/10/2025 | BMM | BL | Call with J. Stang regarding IRB Minutes disclosure. | 0.20 | 1,050.00 | $210.00 |
| 04/10/2025 | BMM | BL | Call with O. Katz regarding IRB Minutes production. | 0.10 | 1,050.00 | $105.00 |
| 04/10/2025 | GSG | BL | Research/review cases re unincorporated associations. | 1.20 | 1,325.00 | $1,590.00 |
| 04/10/2025 | GSG | BL | Review real property transfer issues re RPSC and lease. | 0.80 | 1,325.00 | $1,060.00 |
| 04/10/2025 | GSG | BL | Draft/revise enterprise complaint. | 2.50 | 1,325.00 | $3,312.50 |
| 04/10/2025 | GSG | BL | Review issues re service of process on unincorporated association. | 0.40 | 1,325.00 | $530.00 |
| 04/10/2025 | GSG | BL | Confer with L. Forrester re additional lawsuits and research re enterprise defendants. | 0.40 | 1,325.00 | $530.00 |
| 04/10/2025 | GSG | BL | Review documents from BRG re high school status. | 0.40 | 1,325.00 | $530.00 |
| 04/10/2025 | GSG | BL | Call with B. Michael re claims data motion and orders. | 0.40 | 1,325.00 | $530.00 |
| 04/10/2025 | JIS | BL | Call with B. Michael regarding production of documents pursuant to bankruptcy court order on claims. | 0.50 | 1,950.00 | $975.00 |
| 04/10/2025 | LAF | BL | Legal research re: service on unincorporated association. | 1.00 | 675.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    13
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2025 | LAF | BL | Legal research re: ASF high school lawsuits. | 1.50 | 675.00 | $1,012.50 |
| 04/10/2025 | MLC | BL | Emails with BRG and PSZJ re legal theories and facts relevant to enterprise complaint. | 3.90 | 1,295.00 | $5,050.50 |
| 04/11/2025 | AWC | BL | Emails with ASF counsel, team and BRG regarding various discovery items. | 0.30 | 1,595.00 | $478.50 |
| 04/11/2025 | BMM | BL | Analyze draft Serenic stipulation. | 0.50 | 1,050.00 | $525.00 |
| 04/11/2025 | BMM | BL | Call with G. Greenwood regarding parish litigation. | 0.30 | 1,050.00 | $315.00 |
| 04/11/2025 | GSG | BL | Review documents re Serra Clergy House. | 1.00 | 1,325.00 | $1,325.00 |
| 04/11/2025 | GSG | BL | Call with J. Stang re support corporations. | 0.20 | 1,325.00 | $265.00 |
| 04/11/2025 | GSG | BL | Review RPSC lease (.2) and emails to/from L. Forrester re same (.1). | 0.30 | 1,325.00 | $397.50 |
| 04/11/2025 | GSG | BL | Review website re parish policies. | 1.10 | 1,325.00 | $1,457.50 |
| 04/11/2025 | GSG | BL | Draft/revise enterprise complaint. | 3.10 | 1,325.00 | $4,107.50 |
| 04/11/2025 | GSG | BL | Email PSZJ team re enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 04/11/2025 | GSG | BL | Emails to/from C. Ter-Gevorkian re parishes. | 0.20 | 1,325.00 | $265.00 |
| 04/11/2025 | GSG | BL | Review enterprise complaint confidentiality de-designation issues. | 1.60 | 1,325.00 | $2,120.00 |
| 04/11/2025 | GSG | BL | Email PSZJ team re Serra Clergy House. | 0.20 | 1,325.00 | $265.00 |
| 04/11/2025 | GSG | BL | Revise enterprise complaint re J. Stang comments. | 0.60 | 1,325.00 | $795.00 |
| 04/11/2025 | GSG | BL | Emails to/from PSZJ team re additional questions and comments on enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 04/11/2025 | JIS | BL | Call G. Greenwood regarding enterprise complaint. | 0.20 | 1,950.00 | $390.00 |
| 04/11/2025 | JIS | BL | Review/edit draft declaratory relief action on parishes and affilites. | 0.80 | 1,950.00 | $1,560.00 |
| 04/11/2025 | JIS | BL | Conference with M. Cohen re status of enterprise action. | 0.20 | 1,950.00 | $390.00 |
| 04/11/2025 | LAF | BL | Research re: ASF high school properties. | 1.10 | 675.00 | $742.50 |
| 04/11/2025 | MLC | BL | Confer in office with J. Stang re ADSF mediation and enterprise complaint. | 0.20 | 1,295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 14
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2025 | MLC | BL | Prepare e-mail to J. Stang, B. Michael and G. Greenwood re evidence for enterprise complaint. | 0.20 | 1,295.00 | $259.00 |
| 04/11/2025 | MLC | BL | Review G. Greenwood emails re enterprise complaint. | 0.20 | 1,295.00 | $259.00 |
| 04/11/2025 | MLC | BL | Prepare e-mail to G. Greenwood, J. Stang and B. Michael re evidentiary issues for enterprise complaint. | 0.60 | 1,295.00 | $777.00 |
| 04/11/2025 | MLC | BL | Review G. Greenwood e-mail re revised draft of adversary complaint. | 0.10 | 1,295.00 | $129.50 |
| 04/11/2025 | MLC | BL | Review J. Stang's comments and suggested changes to draft enterprise complaint. | 0.40 | 1,295.00 | $518.00 |
| 04/11/2025 | MLC | BL | Review G. Greenwood e-mail re documents that need "confidentiality designations" removed. | 0.10 | 1,295.00 | N/C |
| 04/11/2025 | MLC | BL | Prepare e-mail to G. Greenwood re revisions to draft enterprise complaint. | 0.10 | 1,295.00 | $129.50 |
| 04/11/2025 | MLC | BL | E-mail with PSZJ team re enterprise complaint. | 1.70 | 1,295.00 | $2,201.50 |
| 04/11/2025 | NJH | BL | Analyze produced financial statements for use in upcoming enterprise complaint. | 4.30 | 595.00 | $2,558.50 |
| 04/12/2025 | GSG | BL | Review documents re Serra Clergy House and finances (.5) and revise enterprise complaint re same (.3). | 0.80 | 1,325.00 | $1,060.00 |
| 04/12/2025 | GSG | BL | Email PSZJ team re further updates to the enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/12/2025 | MLC | BL | Review latest draft of adversary complaint. | 1.00 | 1,295.00 | $1,295.00 |
| 04/12/2025 | MLC | BL | Review G. Greenwood e-mail re Serra Clergy House and enterprise complaint. | 0.10 | 1,295.00 | $129.50 |
| 04/13/2025 | BMM | BL | Emails with team regarding division complaint. | 0.30 | 1,050.00 | $315.00 |
| 04/13/2025 | BMM | BL | Email with Debtor regarding IRB production. | 0.10 | 1,050.00 | $105.00 |
| 04/13/2025 | MLC | BL | Revise latest draft of enterprise complaint. | 1.20 | 1,295.00 | $1,554.00 |
| 04/13/2025 | MLC | BL | Prepare e-mail to B. Michael, G. Greenwood and J. Stang re enterprise complaint. | 0.60 | 1,295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    15

Invoice 147574

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2025 | AWC | BL | Emails with counsel and team regarding IRB documents. | 0.30 | 1,595.00 | $478.50 |
| 04/14/2025 | BMM | BL | Revise list of documents for confidentiality declassification request. | 0.40 | 1,050.00 | $420.00 |
| 04/14/2025 | BMM | BL | Call with G. Greenwood regarding enterprise complaint. | 0.10 | 1,050.00 | $105.00 |
| 04/14/2025 | BMM | BL | Emails with Debtor and team regarding production of IRB Minutes. | 0.40 | 1,050.00 | $420.00 |
| 04/14/2025 | BMM | BL | Call with PSZJ team regarding enterprise complaint. | 1.40 | 1,050.00 | $1,470.00 |
| 04/14/2025 | GNB | BL | Email N. Hall regarding Debtor document production nos. 26 and 27; email with A. Caine and with B. Michael regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/14/2025 | GSG | BL | Review M. Cohen comments (.3) and revise enterprise complaint (.8). | 1.10 | 1,325.00 | $1,457.50 |
| 04/14/2025 | GSG | BL | Review BRG email and spreadsheet re enterprise complaint. | 0.50 | 1,325.00 | $662.50 |
| 04/14/2025 | GSG | BL | Review N. Hall spreadsheet (.2) and email B. Michael (.1) re de-designation of confidentiality. | 0.30 | 1,325.00 | $397.50 |
| 04/14/2025 | GSG | BL | Call with B. Michael re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/14/2025 | GSG | BL | Emails to/from PSZJ team re enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 04/14/2025 | GSG | BL | Confer with M. Renck re exhibit to enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 04/14/2025 | GSG | BL | Research/review cases re enterprise complaint. | 1.10 | 1,325.00 | $1,457.50 |
| 04/14/2025 | GSG | BL | Call with J. Stang re self-settled trust issues. | 0.20 | 1,325.00 | $265.00 |
| 04/14/2025 | GSG | BL | Research subordinate corporate status. | 0.80 | 1,325.00 | $1,060.00 |
| 04/14/2025 | GSG | BL | Review J. Stang comments (.3) and revise enterprise complaint (.6). | 0.90 | 1,325.00 | $1,192.50 |
| 04/14/2025 | GSG | BL | Conference with J. Stang, M. Cohen, and B. Michael re enterprise complaint. | 1.40 | 1,325.00 | $1,855.00 |
| 04/14/2025 | GSG | BL | Call with J. Stang and B. Michael re claims data orders. | 0.10 | 1,325.00 | $132.50 |
| 04/14/2025 | GSG | BL | Revise enterprise complaint. | 0.50 | 1,325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    16
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2025 | GSG | BL | Email G. Brown re confidentiality issues and spreadsheets re identity of documents for de-designation. | 0.30 | 1,325.00 | $397.50 |
| 04/14/2025 | GSG | BL | Research/review self-settled trust cases. | 0.40 | 1,325.00 | $530.00 |
| 04/14/2025 | GSG | BL | Review draft exhibit to enterprise complaint. | 0.60 | 1,325.00 | $795.00 |
| 04/14/2025 | JIS | BL | Review enterprise complaint. | 1.10 | 1,950.00 | $2,145.00 |
| 04/14/2025 | JIS | BL | PSZJ call to review draft of declaratory relief enterprise complaint. | 1.40 | 1,950.00 | $2,730.00 |
| 04/14/2025 | JIS | BL | Review of next version of declaratory relief enterprise complaint. | 0.30 | 1,950.00 | $585.00 |
| 04/14/2025 | MLC | BL | Revise enterprise complaint. | 0.90 | 1,295.00 | $1,165.50 |
| 04/14/2025 | MLC | BL | Emails with PSZJ re enterprise complaint. | 0.40 | 1,295.00 | $518.00 |
| 04/14/2025 | MLC | BL | Review G. Greenwood e-mail re financial records that need to be de-designated. | 0.10 | 1,295.00 | N/C |
| 04/14/2025 | MLC | BL | Participate in Zoom conference with J. Stang, G. Greenwood, B. Michael re current draft of enterprise complaint. | 1.40 | 1,295.00 | $1,813.00 |
| 04/14/2025 | NJH | BL | Draft spreadsheet containing information mined from financial statements which need confidentiality designations removed. | 3.20 | 595.00 | $1,904.00 |
| 04/15/2025 | BMM | BL | Review re-produced IRB Minutes for survivor identifying information. | 3.50 | 1,050.00 | $3,675.00 |
| 04/15/2025 | BMM | BL | Review, redact survivor identifying information in IRB Minutes. | 1.60 | 1,050.00 | $1,680.00 |
| 04/15/2025 | BMM | BL | Call with BRG (in part) and G. Brown regarding discovery issues. | 0.70 | 1,050.00 | $735.00 |
| 04/15/2025 | BMM | BL | Call with journalist regarding IRB Minutes. | 0.30 | 1,050.00 | $315.00 |
| 04/15/2025 | BMM | BL | Communications with S. Horowitz regarding Committee website for IRB Minutes. | 0.30 | 1,050.00 | $315.00 |
| 04/15/2025 | BMM | BL | Zoom with journalist regarding IRB Minutes. | 0.60 | 1,050.00 | $630.00 |
| 04/15/2025 | GNB | BL | Call with G. Greenwood regarding IRB Minutes. | 0.10 | 1,150.00 | $115.00 |
| 04/15/2025 | GNB | BL | Call with G. Greenwood regarding de-designation of confidential documents. | 0.40 | 1,150.00 | $460.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    17
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2025 | GNB | BL | Call with B. Michael regarding enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 04/15/2025 | GNB | BL | Draft letter to counsel for Debtor and divisions requesting removal of confidentiality designations on documents. | 1.20 | 1,150.00 | $1,380.00 |
| 04/15/2025 | GSG | BL | Emails and call with B. Michael re IRB Minutes. | 0.20 | 1,325.00 | $265.00 |
| 04/15/2025 | GSG | BL | Review J. Stang comments (.1) and email response re enterprise complaint (.1). | 0.20 | 1,325.00 | $265.00 |
| 04/15/2025 | GSG | BL | Review IRB Minutes re further redactions. | 2.20 | 1,325.00 | $2,915.00 |
| 04/15/2025 | GSG | BL | Call with G. Brown re de-designation of confidential documents. | 0.40 | 1,325.00 | $530.00 |
| 04/15/2025 | GSG | BL | Call with G. Brown re IRB Minutes. | 0.10 | 1,325.00 | $132.50 |
| 04/15/2025 | GSG | BL | Review emails re meet and confer history re IRB Minutes. | 0.20 | 1,325.00 | $265.00 |
| 04/15/2025 | GSG | BL | Review document production re leasing of property used by operating divisions. | 2.40 | 1,325.00 | $3,180.00 |
| 04/15/2025 | GSG | BL | Revise enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 04/15/2025 | GSG | BL | Call with B. Michael re release of IRB Minutes. | 0.40 | 1,325.00 | $530.00 |
| 04/15/2025 | GSG | BL | Confer with M. Renck and emails re exhibit to enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/15/2025 | MLC | BL | Emails with J. Stang and G. Greenwood re enterprise complaint. | 0.60 | 1,295.00 | $777.00 |
| 04/15/2025 | NJH | BL | Upload, process Debtor and Non-Debtor production documents onto Everlaw database. | 0.70 | 595.00 | $416.50 |
| 04/15/2025 | NJH | BL | Revise production log. | 0.30 | 595.00 | $178.50 |
| 04/16/2025 | AWC | BL | Emails with team and BRG regarding outstanding documents (.20); emails with team and RPSC counsel re accountant depo/documents (.30); read media report on IRB Minutes (.30). | 0.80 | 1,595.00 | $1,276.00 |
| 04/16/2025 | BMM | BL | Call with G. Greenwood regarding division complaint. | 0.60 | 1,050.00 | $630.00 |
| 04/16/2025 | GNB | BL | Call with B. Michael regarding potential fraudulent transfers. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    18
Invoice 147574
May 17, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2025 | GSG | BL | Review pleadings from L. Forrester re high school litigation. | 0.30 | 1,325.00 | $397.50 |
| 04/16/2025 | GSG | BL | Analyze related pleadings re church divisions. | 1.60 | 1,325.00 | $2,120.00 |
| 04/16/2025 | GSG | BL | Email J. Stang and B. Michael re enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 04/16/2025 | GSG | BL | Call with J. Stang re enterprise complaint and support corporations. | 0.30 | 1,325.00 | $397.50 |
| 04/16/2025 | GSG | BL | Review governance documents re RPSC/CASC. | 0.90 | 1,325.00 | $1,192.50 |
| 04/16/2025 | GSG | BL | Email PSZJ team re support corporation issues. | 0.40 | 1,325.00 | $530.00 |
| 04/16/2025 | GSG | BL | Revise enterprise complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 04/16/2025 | GSG | BL | Call with J. Stang re enterprise complaint and 544 claims. | 0.20 | 1,325.00 | $265.00 |
| 04/16/2025 | GSG | BL | Review related pleadings re self-settled trust claims and declaratory relief. | 0.80 | 1,325.00 | $1,060.00 |
| 04/16/2025 | GSG | BL | Analyze CA law re creditor rights. | 0.90 | 1,325.00 | $1,192.50 |
| 04/16/2025 | GSG | BL | Confer with B. Michael re claims data notice. | 0.10 | 1,325.00 | $132.50 |
| 04/16/2025 | JIS | BL | Call with B. Michael regarding release of IRB Minutes. | 0.20 | 1,950.00 | $390.00 |
| 04/16/2025 | JIS | BL | Call with G. Greenwood regarding enterprise complaint. | 0.30 | 1,950.00 | $585.00 |
| 04/16/2025 | JIS | BL | Review Oakland decision regarding declaratory relief action. | 0.50 | 1,950.00 | $975.00 |
| 04/16/2025 | JIS | BL | Calls/discussions regarding the declaratory relief enterprise action: call with R. Pachulski (.4); call with G. Greenwood (.2); meeting with M. Cohen (.5); call with K. Brown (.3); call with B. Michael (.2). | 1.60 | 1,950.00 | $3,120.00 |
| 04/16/2025 | MLC | BL | Emails with J. Stang and G. Greenwood re enterprise complaint. | 0.80 | 1,295.00 | $1,036.00 |
| 04/17/2025 | BMM | BL | Respond to journalist questions regarding IRB Minutes. | 0.70 | 1,050.00 | $735.00 |
| 04/17/2025 | BMM | BL | Call with reporter regarding IRB Minutes. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    19
Invoice 147574
May 17, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | BMM | BL | Call with G. Greenwood regarding division enterprise complaint. | 0.90 | 1,050.00 | $945.00 |
| 04/17/2025 | BMM | BL | Call with PSZJ team regarding enterprise complaint. | 1.30 | 1,050.00 | $1,365.00 |
| 04/17/2025 | GNB | BL | Draft letters to counsel for Debtor (1.3); RPSC (.8); CASC (.7), high schools (.9) and Cemeteries (.5) regarding de-designation of confidentiality of certain documents under Stipulated Protective Order. | 4.20 | 1,150.00 | $4,830.00 |
| 04/17/2025 | GSG | BL | Review emails (.1) and ASF response (.1) to claims data order. | 0.20 | 1,325.00 | $265.00 |
| 04/17/2025 | GSG | BL | Research re 544(a) claims. | 2.80 | 1,325.00 | $3,710.00 |
| 04/17/2025 | GSG | BL | Review article and related law re section 544. | 0.70 | 1,325.00 | $927.50 |
| 04/17/2025 | GSG | BL | Confer with B. Michael re trust issues. | 0.80 | 1,325.00 | $1,060.00 |
| 04/17/2025 | GSG | BL | Review articles re disclosure of IRB Minutes. | 0.20 | 1,325.00 | $265.00 |
| 04/17/2025 | GSG | BL | Brief research re 541 claims and standing. | 0.60 | 1,325.00 | $795.00 |
| 04/17/2025 | GSG | BL | Call with J. Stang, B. Michael, and M. Cohen re enterprise complaint. | 1.30 | 1,325.00 | $1,722.50 |
| 04/17/2025 | GSG | BL | Revise/finalize enterprise complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 04/17/2025 | GSG | BL | Email PSZJ team re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/17/2025 | GSG | BL | Review additional trust cases and related CA Law. | 0.90 | 1,325.00 | $1,192.50 |
| 04/17/2025 | GSG | BL | Email BRG re parish exhibit. | 0.10 | 1,325.00 | $132.50 |
| 04/17/2025 | GSG | BL | Emails to/from J. Stang re complaint status. | 0.10 | 1,325.00 | $132.50 |
| 04/17/2025 | GSG | BL | Emails to/from G. Brown re confidentiality correspondence. | 0.10 | 1,325.00 | $132.50 |
| 04/17/2025 | JIS | BL | Research regarding 544 issues for declaratory relief action. | 1.20 | 1,950.00 | $2,340.00 |
| 04/17/2025 | JIS | BL | PSZJ call regarding theories for relief on declaratory action regarding divisions. | 1.30 | 1,950.00 | $2,535.00 |
| 04/17/2025 | JIS | BL | Continued research regarding theories for enterprise complaint. | 1.30 | 1,950.00 | $2,535.00 |
| 04/17/2025 | MLC | BL | Emails with J. Stang and G. Greenwood re enterprise complaint. | 0.40 | 1,295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     20

Invoice 147574

May 17, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | MLC | BL | Emails with PSZJ team re enterprise complaint causes of action. | 0.60 | 1,295.00 | $777.00 |
| 04/17/2025 | MLC | BL | Participate in Zoom conference with J. Stang, B. Michael and G. Greenwood re enterprise complaint. | 1.30 | 1,295.00 | $1,683.50 |
| 04/17/2025 | MLC | BL | Review revised draft of adversary complaint. | 0.30 | 1,295.00 | $388.50 |
| 04/18/2025 | AWC | BL | Read and revise draft letter regarding de-designation of documents and emails with team thereon (.30); emails regarding RPSC deposition (.10). | 0.40 | 1,595.00 | $638.00 |
| 04/18/2025 | BMM | BL | Call with G. Greenwood regarding division complaint. | 0.30 | 1,050.00 | $315.00 |
| 04/18/2025 | BMM | BL | Call with G. Brown regarding document confidentiality de-classification. | 0.20 | 1,050.00 | $210.00 |
| 04/18/2025 | BMM | BL | Revise confidentiality de-classification letters. | 0.90 | 1,050.00 | $945.00 |
| 04/18/2025 | GNB | BL | Email with PSZJ team regarding de-designation of confidentiality of documents. | 0.10 | 1,150.00 | $115.00 |
| 04/18/2025 | GNB | BL | Finalize letters to counsel for Debtor, RPSC, CASC, high schools, and Cemeteries regarding de-designation of confidentiality of certain documents under Stipulated Protective Order. | 0.20 | 1,150.00 | $230.00 |
| 04/18/2025 | GNB | BL | Call with B. Michael regarding litigation strategy on Rule 2004, motions to compel. | 0.10 | 1,150.00 | $115.00 |
| 04/18/2025 | GSG | BL | Email counsel regarding draft enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/18/2025 | GSG | BL | Review documents from C. Ter-Gevorkian re enterprise complaint. | 0.60 | 1,325.00 | $795.00 |
| 04/18/2025 | GSG | BL | Review financials and documents from BRG for enterprise complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 04/18/2025 | GSG | BL | Call with B. Michael re operating divisions. | 0.30 | 1,325.00 | $397.50 |
| 04/18/2025 | GSG | BL | Confer with M. Renck re CA Department of Education research. | 0.20 | 1,325.00 | $265.00 |
| 04/18/2025 | GSG | BL | Review additional documents and websites re licensing issues. | 0.20 | 1,325.00 | $265.00 |
| 04/18/2025 | GSG | BL | Emails to/from BRG and PSZJ team re status of parishes and schools. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    21
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2025 | GSG | BL | Emails to/from J. Stang re alleged trust claims and relief. | 0.30 | 1,325.00 | $397.50 |
| 04/18/2025 | GSG | BL | Brief research re standing issues under 544. | 0.20 | 1,325.00 | $265.00 |
| 04/18/2025 | JIS | BL | Call with G. Greenwood and B. Michael regarding facts supporting enterprise complaint. | 0.20 | 1,950.00 | $390.00 |
| 04/18/2025 | JIS | BL | Research church property exemption. | 0.30 | 1,950.00 | $585.00 |
| 04/18/2025 | JIS | BL | Continued review of issues related to enterprise complaint. | 1.80 | 1,950.00 | $3,510.00 |
| 04/18/2025 | MLC | BL | Emails with PSZJ and BRG re facts and causes of action for enterprise complaint. | 3.50 | 1,295.00 | $4,532.50 |
| 04/21/2025 | AWC | BL | Review and revise draft "enterprise" complaint (.70); emails with team regarding RPSC discovery issues (.20). | 0.90 | 1,595.00 | $1,435.50 |
| 04/21/2025 | BMM | BL | Revise certificate of service regarding notice of aggregate claims data publication. | 0.30 | 1,050.00 | $315.00 |
| 04/21/2025 | GNB | BL | Email with B. Michael regarding O. Katz request for extension of time to respond to request for de-designation of confidentiality of documents; email with K. Rios regarding documents at issue. | 0.10 | 1,150.00 | $115.00 |
| 04/21/2025 | GNB | BL | Email G. Greenwood regarding factual predicates for enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 04/21/2025 | GSG | BL | Revise enterprise complaint exhibit. | 0.30 | 1,325.00 | $397.50 |
| 04/21/2025 | GSG | BL | Draft/revise enterprise complaint re additional cause of action. | 1.10 | 1,325.00 | $1,457.50 |
| 04/21/2025 | GSG | BL | Emails to/from BRG re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/21/2025 | GSG | BL | Review licensing website (.2) and confer with M. Renck re documentation (.1). | 0.30 | 1,325.00 | $397.50 |
| 04/21/2025 | GSG | BL | Review and incorporate A. Caine comments re enterprise complaint. | 0.50 | 1,325.00 | $662.50 |
| 04/21/2025 | GSG | BL | Emails to/from G. Brown re 2004 exam and meet and confer issues. | 0.10 | 1,325.00 | $132.50 |
| 04/21/2025 | GSG | BL | Review schedule re school/parish registrations and licenses. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    22
Invoice 147574
May 17, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 04/21/2025 | GSG | BL | Review cases/research re trust issues for enterprise complaint. | 0.90 | 1,325.00 | $1,192.50 |
| 04/21/2025 | GSG | BL | Review/research re 544/541issues. | 1.90 | 1,325.00 | $2,517.50 |
| 04/21/2025 | GSG | BL | Review decision and commentary re sealing of confidential documents. | 0.60 | 1,325.00 | $795.00 |
| 04/21/2025 | GSG | BL | Review RPSC/CASC. | 1.90 | 1,325.00 | $2,517.50 |
| 04/21/2025 | JIS | BL | Review Third Circuit decision regarding sealing of records under Bankruptcy Code section 107. | 0.40 | 1,950.00 | $780.00 |
| 04/21/2025 | JIS | BL | Review 9th Circuit and CA cases regarding strong arm powers related to assertion of trust to property. | 2.60 | 1,950.00 | $5,070.00 |
| 04/21/2025 | MLC | BL | Emails with J. Stang and G. Greenwood re RPSC/CASC issues. | 0.30 | 1,295.00 | $388.50 |
| 04/21/2025 | MLC | BL | Emails with PSZJ and BRG re enterprise complaint facts and legal theories. | 1.80 | 1,295.00 | $2,331.00 |
| 04/21/2025 | NJH | BL | Analyze RPSC documents to be de-designated of confidentiality. | 0.40 | 595.00 | $238.00 |
| 04/22/2025 | AWC | BL | Emails with team regarding support corporations discovery. | 0.20 | 1,595.00 | $319.00 |
| 04/22/2025 | BMM | BL | Call with G. Greenwood and J. Stang (partial) regarding parish litigation. | 1.00 | 1,050.00 | $1,050.00 |
| 04/22/2025 | BMM | BL | Call with J. Stang regarding Debtor's request for extension on de-classification. | 0.30 | 1,050.00 | $315.00 |
| 04/22/2025 | BMM | BL | Call with BRG and PSZJ regarding ongoing discovery issues. | 0.90 | 1,050.00 | $945.00 |
| 04/22/2025 | BMM | BL | Call with G. Brown regarding fraudulent transfer investigation. | 0.30 | 1,050.00 | $315.00 |
| 04/22/2025 | BMM | BL | Call G. Greenwood and G. Brown regarding financial discovery questions. | 0.20 | 1,050.00 | $210.00 |
| 04/22/2025 | BMM | BL | Call with G. Brown regarding support corporations litigation. | 0.20 | 1,050.00 | $210.00 |
| 04/22/2025 | BMM | BL | Call with K. Dine regarding support corporations litigation. | 0.20 | 1,050.00 | $210.00 |
| 04/22/2025 | GNB | BL | Video conference with PSZJ and BRG regarding litigation issues. | 0.90 | 1,150.00 | $1,035.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     23
Invoice 147574
May 17, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2025 | GNB | BL | Video conference with B. Michael regarding fraudulent transfer issues. | 0.30 | 1,150.00 | $345.00 |
| 04/22/2025 | GNB | BL | Video conference with B. Michael and G. Greenwood regarding fraudulent transfer. | 0.10 | 1,150.00 | $115.00 |
| 04/22/2025 | GNB | BL | (Committee Rule 2004 to BPM) Review emails from BRG updating status of RPSC documents. | 0.10 | 1,150.00 | $115.00 |
| 04/22/2025 | GNB | BL | Email with C. Johnson regarding removal of confidentiality designations on CASC documents. | 0.10 | 1,150.00 | $115.00 |
| 04/22/2025 | GNB | BL | Draft letter to L. Linsky regarding Sacred Heart Catholic Prep de-designation of documents as confidential. | 0.20 | 1,150.00 | $230.00 |
| 04/22/2025 | GNB | BL | Briefly review zip file from N. Hall regarding documents requested by K. Rios regarding RPSC de-designation of confidentiality; email K. Rios regarding same (.1); briefly review sharefile regarding same and email K. Rios (.1). | 0.20 | 1,150.00 | $230.00 |
| 04/22/2025 | GSG | BL | Review RPSC/CASC documents re structure and purpose. | 1.20 | 1,325.00 | $1,590.00 |
| 04/22/2025 | GSG | BL | Call with J. Stang and B. Michael re support corporation claims. | 0.70 | 1,325.00 | $927.50 |
| 04/22/2025 | GSG | BL | Email to/from R. Strong re operating divisions. | 0.20 | 1,325.00 | $265.00 |
| 04/22/2025 | GSG | BL | Draft/analyze support corporation claims. | 4.20 | 1,325.00 | $5,565.00 |
| 04/22/2025 | GSG | BL | Emails to/from PSZJ team re anticipated litigation. | 0.10 | 1,325.00 | $132.50 |
| 04/22/2025 | GSG | BL | Call with G. Brown re Rule 2004 discovery and pending litigation. | 0.30 | 1,325.00 | $397.50 |
| 04/22/2025 | GSG | BL | Call with G. Brown (partial) and B. Michael re anticipated litigation. | 0.80 | 1,325.00 | $1,060.00 |
| 04/22/2025 | GSG | BL | Review BRG documents re operating divisions and changes to financial statements. | 0.40 | 1,325.00 | $530.00 |
| 04/22/2025 | GSG | BL | Brief research re 544 strong arm powers and limitations. | 0.50 | 1,325.00 | $662.50 |
| 04/22/2025 | JIS | BL | Call with BRG regarding avoidance actions. | 1.00 | 1,950.00 | $1,950.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    24

Invoice 147574

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2025 | JIS | BL | Call with B. Michael and G. Greenwood re enterprise complaint. | 0.70 | 1,950.00 | $1,365.00 |
| 04/22/2025 | MLC | BL | Review BRG emails re enterprise complaint facts. | 0.50 | 1,295.00 | $647.50 |
| 04/23/2025 | AWC | BL | Review and revise ASF stipulation regarding protective order (Serenic) (.30) and emails with team, BRG and counsel thereon (.20); emails with team regarding document de-designation issues (.40). | 0.90 | 1,595.00 | $1,435.50 |
| 04/23/2025 | BMM | BL | Email with Debtor's counsel regarding request for confidentiality de-classification. | 0.30 | 1,050.00 | $315.00 |
| 04/23/2025 | BMM | BL | Call with J. Stang regarding support corporations litigation. | 0.20 | 1,050.00 | $210.00 |
| 04/23/2025 | BMM | BL | Discussion with PSZJ team regarding litigation next steps after enterprise complaint filing. | 0.70 | 1,050.00 | $735.00 |
| 04/23/2025 | BMM | BL | Call with G. Greenwood regarding support corporation litigation. | 0.40 | 1,050.00 | $420.00 |
| 04/23/2025 | BMM | BL | Revise division litigation complaint. | 1.40 | 1,050.00 | $1,470.00 |
| 04/23/2025 | GNB | BL | Emails with N. Hall regarding guidance for responding to A. Cottrell email regarding de-designation of confidentiality on certain documents (.1); email with A. Cottrell regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 04/23/2025 | GNB | BL | Emails to R. Harris and L. Linsky regarding agreement to be bound to Stipulated Protective Order. | 0.10 | 1,150.00 | $115.00 |
| 04/23/2025 | GNB | BL | Email with S. Williamson regarding Stipulated Protective Order and de-designation of documents marked as confidential. | 0.20 | 1,150.00 | $230.00 |
| 04/23/2025 | GNB | BL | Edit stipulated protective order addendum with regard to Serenic (.4); review A. Caine edits to same (.1). | 0.50 | 1,150.00 | $575.00 |
| 04/23/2025 | GNB | BL | Call with B. Michael regarding open and anticipated litigation issues. | 0.40 | 1,150.00 | $460.00 |
| 04/23/2025 | GNB | BL | Email with PSZJ team regarding status of de-designating confidentiality from documents. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     25
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2025 | GNB | BL | Call with D. Robinson regarding CASC position on de-designation of bylaws and financial documents marked as confidential (.1); prepare for same (.1); draft memo to file memorializing call (.1). | 0.30 | 1,150.00 | $345.00 |
| 04/23/2025 | GNB | BL | Read agreements to be bound to Stipulated Protective Order from R. Harris and S. Williamson; email with R. Harris regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/23/2025 | GNB | BL | Email with PSZJ team regarding enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 04/23/2025 | GSG | BL | Draft complaint re CASC/RPSC. | 2.70 | 1,325.00 | $3,577.50 |
| 04/23/2025 | GSG | BL | Call with J. Stang, M. Cohen, and B. Michael re next steps after enterprise complaint. | 0.70 | 1,325.00 | $927.50 |
| 04/23/2025 | GSG | BL | Call with B. Michael re next steps and staffing re litigation. | 0.30 | 1,325.00 | $397.50 |
| 04/23/2025 | GSG | BL | Emails to/from G. Brown re de-designation of confidential documents. | 0.10 | 1,325.00 | $132.50 |
| 04/23/2025 | GSG | BL | Draft motion to seal complaint. | 3.60 | 1,325.00 | $4,770.00 |
| 04/23/2025 | GSG | BL | Further edits to enterprise complaint. | 0.50 | 1,325.00 | $662.50 |
| 04/23/2025 | GSG | BL | Confer with M. Renck re finalizing enterprise complaint and coversheet. | 0.10 | 1,325.00 | $132.50 |
| 04/23/2025 | GSG | BL | Review agents for service re Vallombrosa and Serra. | 0.60 | 1,325.00 | $795.00 |
| 04/23/2025 | GSG | BL | Emails re CASC confidentiality designations. | 0.20 | 1,325.00 | $265.00 |
| 04/23/2025 | JIS | BL | Call with B. Michael regarding avoidance actions. | 0.20 | 1,950.00 | $390.00 |
| 04/23/2025 | JIS | BL | Telephone call with B. Michael, G. Greenwood and M. Cohen regarding enterprise complaint. | 0.70 | 1,950.00 | $1,365.00 |
| 04/23/2025 | MLC | BL | Participate in conference call with J. Stang, B. Michael and G. Greenwood re enterprise complaint. | 0.70 | 1,295.00 | $906.50 |
| 04/23/2025 | MLC | BL | Review G. Greenwood e-mail re motion to seal. | 0.20 | 1,295.00 | $259.00 |
| 04/23/2025 | NJH | BL | Analyze Debtor-produced documents to be de-designated of confidentiality. | 1.80 | 595.00 | $1,071.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    26
Invoice 147574
May 17, 2025

|            |     |    |                                                                                                              | Hours | Rate     | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 04/23/2025 | NJH | BL | Analyze Sacred Heart High School documents to be de-designated of confidentiality.                           | 0.60  | 595.00   | $357.00    |
| 04/23/2025 | NJH | BL | Analyze Archbishop Riordan High School, Junipero Serra High School, and Marin Catholic High School documents to be de-designated of confidentiality. | 1.00  | 595.00   | $595.00    |
| 04/24/2025 | AWC | BL | Emails with team and BRG regarding Serenic stipulation.                                                       | 0.20  | 1,595.00 | $319.00    |
| 04/24/2025 | BMM | BL | Revise motion to seal enterprise complaint.                                                                   | 0.30  | 1,050.00 | $315.00    |
| 04/24/2025 | BMM | BL | Analyze facts potentially relevant to division complaint.                                                     | 0.10  | 1,050.00 | $105.00    |
| 04/24/2025 | GNB | BL | Revise my declaration in support of motion to seal enterprise complaint.                                      | 0.90  | 1,150.00 | $1,035.00  |
| 04/24/2025 | GNB | BL | Review agreements to be bound to Stipulated Protective Order from McDermott Emery; email with L. Linsky regarding same. | 0.10  | 1,150.00 | $115.00    |
| 04/24/2025 | GNB | BL | Email Cemeteries' counsel regarding documents for de-designation as confidential.                            | 0.10  | 1,150.00 | $115.00    |
| 04/24/2025 | GNB | BL | Email with BRG regarding Serenic stipulation.                                                                 | 0.10  | 1,150.00 | $115.00    |
| 04/24/2025 | GSG | BL | Draft motion to seal enterprise complaint.                                                                    | 0.60  | 1,325.00 | $795.00    |
| 04/24/2025 | GSG | BL | Draft G. Brown declaration in support of motion to seal enterprise complaint.                                | 0.70  | 1,325.00 | $927.50    |
| 04/24/2025 | GSG | BL | Draft order re motion to seal enterprise complaint.                                                           | 0.30  | 1,325.00 | $397.50    |
| 04/24/2025 | GSG | BL | Revise enterprise complaint for filing and service.                                                          | 0.80  | 1,325.00 | $1,060.00  |
| 04/24/2025 | GSG | BL | Review meet and confer emails with other parties re confidentiality.                                        | 0.20  | 1,325.00 | $265.00    |
| 04/24/2025 | GSG | BL | Analyze issues re issuance of summons and scheduling order re enterprise complaint.                          | 0.30  | 1,325.00 | $397.50    |
| 04/24/2025 | GSG | BL | Call with J. Stang re litigation status.                                                                      | 0.40  | 1,325.00 | $530.00    |
| 04/24/2025 | GSG | BL | Confer internally re outstanding litigation issues.                                                          | 0.20  | 1,325.00 | $265.00    |
| 04/24/2025 | GSG | BL | Draft CASC/RPSC complaint.                                                                                    | 2.80  | 1,325.00 | $3,710.00  |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 27

Invoice 147574

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2025 | GSG | BL | Review tax record for support corporations complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 04/24/2025 | GSG | BL | Emails to/from G. Brown re sealing motion and comments. | 0.20 | 1,325.00 | $265.00 |
| 04/24/2025 | JIS | BL | Call K. Brown regarding avoidance actions. | 0.20 | 1,950.00 | $390.00 |
| 04/24/2025 | JIS | BL | Call G. Greenwood regarding declassification of confidentiality. | 0.50 | 1,950.00 | $975.00 |
| 04/24/2025 | NJH | BL | Analyze Cemetery department documents to be de-designated of confidentiality. | 0.50 | 595.00 | $297.50 |
| 04/25/2025 | AWC | BL | Emails with team regarding Serenic information/stipulation (.20); emails with team regarding document de-designation/strategy (.20) and review draft enterprisecomplaint (.20). | 0.60 | 1,595.00 | $957.00 |
| 04/25/2025 | BMM | BL | Call with G. Greenwood regarding support corporation litigation. | 0.80 | 1,050.00 | $840.00 |
| 04/25/2025 | BMM | BL | Call with BRG and PSZJ regarding potential avoidable transfers. | 0.60 | 1,050.00 | $630.00 |
| 04/25/2025 | GNB | BL | Call with B. Michael regarding enterprise complaint, de-designation of confidentiality. | 0.40 | 1,150.00 | $460.00 |
| 04/25/2025 | GNB | BL | Revise my declaration in support of motion to seal enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 04/25/2025 | GNB | BL | Emails with A. Cottrell re call on April 28 re de-designation of confidentiality of certain documents; email with PSZJ re same; prepare for same; email with R. Charles re scheduling call today re de-designation of confidentiality of certain documents. | 0.10 | 1,150.00 | $115.00 |
| 04/25/2025 | GNB | BL | Email with B. Michael regarding Serenic stipulation. | 0.10 | 1,150.00 | $115.00 |
| 04/25/2025 | GNB | BL | Prepare for call with R. Charles regarding RPSC-related documents designated as confidential (.1); call with R. Charles regarding same (.1); draft notes to file regarding same (.1). | 0.30 | 1,150.00 | $345.00 |
| 04/25/2025 | GSG | BL | Draft complaint re support corporations. | 3.10 | 1,325.00 | $4,107.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     28
Invoice 147574
May 17, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2025 | GSG | BL | Call with B. Michael re follow-up on confidentiality designations, proposed complaints. | 0.80 | 1,325.00 | $1,060.00 |
| 04/25/2025 | GSG | BL | Call with BRG/PSZJ team re support corporations. | 0.60 | 1,325.00 | $795.00 |
| 04/25/2025 | GSG | BL | Emails to/from G. Brown re confidentiality issues and responses from designating parties. | 0.30 | 1,325.00 | $397.50 |
| 04/25/2025 | GSG | BL | Emails to/from A. Caine re enterprise complaint and confidentiality. | 0.20 | 1,325.00 | $265.00 |
| 04/25/2025 | GSG | BL | Research/analyze tax record re support corporations. | 1.80 | 1,325.00 | $2,385.00 |
| 04/25/2025 | JIS | BL | Meeting with M. Cohen regarding enterprise complaint. | 0.50 | 1,950.00 | $975.00 |
| 04/25/2025 | JIS | BL | Call with BRG regarding avoidance action analysis. | 0.70 | 1,950.00 | $1,365.00 |
| 04/25/2025 | JIS | BL | Call M. Babcock regarding avoidance action analysis. | 0.20 | 1,950.00 | $390.00 |
| 04/25/2025 | MLC | BL | Confer with J. Stang re enterprise complaint. | 0.50 | 1,295.00 | $647.50 |
| 04/28/2025 | AWC | BL | Emails with team regarding revised Serenic stipulation and confidentialitydesignation issues. | 0.30 | 1,595.00 | $478.50 |
| 04/28/2025 | BMM | BL | Call with PSZJ team regarding support corporation litigation. | 1.10 | 1,050.00 | $1,155.00 |
| 04/28/2025 | GNB | BL | Email with PSZJ team regarding edits to Serenic stipulation. | 0.10 | 1,150.00 | $115.00 |
| 04/28/2025 | GNB | BL | Call with G. Greenwood regarding motion to seal, confidentiality document designations, enterprise complaint. | 0.40 | 1,150.00 | $460.00 |
| 04/28/2025 | GNB | BL | Video conference with A. Cottrell regarding dedesignation of confidentiality on certain documents (.4); prepare for same (.1); email to file/PSZJ team regarding same (.1). | 0.60 | 1,150.00 | $690.00 |
| 04/28/2025 | GNB | BL | Email R. Harris regarding confidentiality of high schools' financial statements. | 0.10 | 1,150.00 | $115.00 |
| 04/28/2025 | GNB | BL | Email with L. Linsky regarding confidentiality of high schools' financial statements. | 0.20 | 1,150.00 | $230.00 |
| 04/28/2025 | GSG | BL | Draft complaint re support corporations. | 2.30 | 1,325.00 | $3,047.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    29
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2025 | GSG | BL | Research for complaint re support corporations. | 0.80 | 1,325.00 | $1,060.00 |
| 04/28/2025 | GSG | BL | Call among J. Stang, B. Michael, and J. Dine re litigation strategy. | 1.10 | 1,325.00 | $1,457.50 |
| 04/28/2025 | GSG | BL | Draft letter to Debtor re legal character of the support corporations. | 1.60 | 1,325.00 | $2,120.00 |
| 04/28/2025 | GSG | BL | Call with G. Brown re confidentiality designations and enterprise complaint. | 0.40 | 1,325.00 | $530.00 |
| 04/28/2025 | GSG | BL | Review documents re support corporations litigation. | 0.90 | 1,325.00 | $1,192.50 |
| 04/28/2025 | GSG | BL | Draft complaint re support corporations re causes of actions. | 1.90 | 1,325.00 | $2,517.50 |
| 04/29/2025 | AWC | BL | Emails with team and BRG regarding additional discovery (.20); emails with team regarding confidentiality de-designation matters (.10). | 0.30 | 1,595.00 | $478.50 |
| 04/29/2025 | BMM | BL | Call with G. Brown and G. Greenwood regarding document declassification. | 0.90 | 1,050.00 | $945.00 |
| 04/29/2025 | BMM | BL | Meeting with G. Brown and BRG regarding discovery. | 0.50 | 1,050.00 | $525.00 |
| 04/29/2025 | BMM | BL | Respond to emails regarding document confidentiality de-classification. | 0.70 | 1,050.00 | $735.00 |
| 04/29/2025 | GNB | BL | Read R. Harris email regarding confidentiality of high schools' financial statements; email PSZJ team regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/29/2025 | GNB | BL | Video conference with B. Michael and G. Greenwood regarding enterprise complaint, confidentiality of documents. | 0.90 | 1,150.00 | $1,035.00 |
| 04/29/2025 | GNB | BL | Video conference with BRG and B. Michael regarding fraudulent transfer analysis. | 0.50 | 1,150.00 | $575.00 |
| 04/29/2025 | GNB | BL | Video conference with McDermott Will regarding designations of confidentiality on Sacred Heart Prep financial statements (.5); prepare for same (.1). | 0.60 | 1,150.00 | $690.00 |
| 04/29/2025 | GNB | BL | Email R. Harris regarding confidentiality designation. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     30

Invoice 147574

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2025 | GNB | BL | Call with S. Williamson regarding removal of confidentiality designation on Cemeteries-related information (.2); prepare for same (.1); email to file and PSZJ team regarding same, and email with G. Greenwood regarding same (.1). | 0.40 | 1,150.00 | $460.00 |
| 04/29/2025 | GNB | BL | Email with S. Williamson regarding removal of confidentiality designation on Cemeteries-related information. | 0.10 | 1,150.00 | $115.00 |
| 04/29/2025 | GNB | BL | Revise my declaration in support of motion to seal enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 04/29/2025 | GNB | BL | Consider proposed stipulation from R. Charles regarding confidentiality of certain documents produced in main case (.1); email with PSZJ team regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 04/29/2025 | GNB | BL | Consider A. Cottrell email regarding confidentiality of certain documents produced in main case (.1); draft response (.1). | 0.20 | 1,150.00 | $230.00 |
| 04/29/2025 | GNB | BL | Briefly review R. Strong email with list of Rule 2004 document requests concerning potential fraudulent transfers. | 0.10 | 1,150.00 | $115.00 |
| 04/29/2025 | GNB | BL | Read letter from L. Linsky memorializing meet and confer today regarding Sacred Heart confidentiality designations. | 0.10 | 1,150.00 | $115.00 |
| 04/29/2025 | GNB | BL | Email with A. Cottrell regarding the confidentiality designations and Serenic stipulation. | 0.40 | 1,150.00 | $460.00 |
| 04/29/2025 | GSG | BL | Review preliminary injunction complaint. | 0.70 | 1,325.00 | $927.50 |
| 04/29/2025 | GSG | BL | Call with J. Dine re litigation strategy. | 0.80 | 1,325.00 | $1,060.00 |
| 04/29/2025 | GSG | BL | Review real estate deeds re divisions. | 0.20 | 1,325.00 | $265.00 |
| 04/29/2025 | GSG | BL | Analyze arguments re preliminary injunction. | 0.60 | 1,325.00 | $795.00 |
| 04/29/2025 | GSG | BL | Call with G. Brown and B. Michael re de-designation of confidentiality, enterprise complaint. | 0.90 | 1,325.00 | $1,192.50 |
| 04/29/2025 | GSG | BL | Review/revise coversheet and related documents to enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 04/29/2025 | GSG | BL | Confer with M. Renck re filing issues for enterprise complaint. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:  31

Invoice 147574

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2025 | GSG | BL | Emails to/from G. Brown re document confidentiality issues. | 0.40 | 1,325.00 | $530.00 |
| 04/29/2025 | GSG | BL | Revise enterprise complaint re confidentiality designations (.6) and email B. Michael re same (.1). | 0.70 | 1,325.00 | $927.50 |
| 04/29/2025 | GSG | BL | Emails to/from L. Forrester (.1) and review support corporation public documents (.2). | 0.30 | 1,325.00 | $397.50 |
| 04/29/2025 | GSG | BL | Draft/revise motion to seal enterprise complaint. | 0.90 | 1,325.00 | $1,192.50 |
| 04/29/2025 | GSG | BL | Draft/revise sealing order re enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 04/29/2025 | GSG | BL | Email B. Michael re preliminary injunction issues and response. | 0.20 | 1,325.00 | $265.00 |
| 04/29/2025 | GSG | BL | Draft/revise causes of action to support corporation complaint. | 2.30 | 1,325.00 | $3,047.50 |
| 04/30/2025 | AWC | BL | Review draft email regarding the de-designation of documents (.10) and emails with team thereon (.10). | 0.20 | 1,595.00 | $319.00 |
| 04/30/2025 | GNB | BL | Email with R. Harris regarding redacted enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 04/30/2025 | GNB | BL | Update my declaration in support of motion to seal enterprise complaint with conforming changes from motion to seal. | 0.40 | 1,150.00 | $460.00 |
| 04/30/2025 | GSG | BL | Research re statutes of repose and avoidance actions. | 0.90 | 1,325.00 | $1,192.50 |
| 04/30/2025 | GSG | BL | Review Debtor's schedules re avoidable transfers. | 0.80 | 1,325.00 | $1,060.00 |
| 04/30/2025 | GSG | BL | Draft/revise support corporation complaint. | 3.40 | 1,325.00 | $4,505.00 |
| 04/30/2025 | GSG | BL | Emails to/from G. Brown re sealing motion on enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| | | | | 286.30 | | $364,332.50 |

## Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.50 | 1,050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    32

Invoice 147574

May 17, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | GSG | CA | Call with O. Katz, P. Pascuzzi, and B. Michael re weekly call and proposed disclosure orders. | 0.50 | 1,325.00 | $662.50 |
| 04/02/2025 | ALH | CA | Key pleadings research re: Diocese in CA (1.8). | 1.80 | 495.00 | N/C |
| 04/02/2025 | NJH | CA | Draft critical dates memorandum. | 0.90 | 595.00 | $535.50 |
| 04/04/2025 | NJH | CA | Revise critical dates memorandum. | 0.10 | 595.00 | $59.50 |
| 04/08/2025 | AWC | CA | Read entered orders on disclosure motions and emails with team thereon. | 0.20 | 1,595.00 | N/C |
| 04/08/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| 04/09/2025 | ALH | CA | Summarize key pleadings from CA Diocese cases (0.9). | 0.90 | 495.00 | N/C |
| 04/09/2025 | NJH | CA | Draft critical dates memorandum. | 0.80 | 595.00 | $476.00 |
| 04/10/2025 | NJH | CA | Revise critical dates memorandum. | 0.40 | 595.00 | $238.00 |
| 04/14/2025 | NJH | CA | Revise critical dates memorandum. | 0.40 | 595.00 | $238.00 |
| 04/15/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |
| 04/15/2025 | BMM | CA | Call with J. Stang regarding meeting with Debtor's counsel. | 0.20 | 1,050.00 | $210.00 |
| 04/15/2025 | JIS | CA | Call with Debtor attorney regarding case status. | 0.20 | 1,950.00 | $390.00 |
| 04/15/2025 | JIS | CA | Call with B. Michael regarding follow up issues after call with Debtor attorney. | 0.20 | 1,950.00 | $390.00 |
| 04/16/2025 | ALH | CA | Key pleadings summary for CA Diocese cases (0.9). | 0.90 | 495.00 | N/C |
| 04/22/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.50 | 1,050.00 | $525.00 |
| 04/22/2025 | JIS | CA | Status call with Debtor's counsel. | 0.50 | 1,950.00 | $975.00 |
| 04/22/2025 | JIS | CA | Follow up call with B. Michael regarding Debtor status call. | 0.40 | 1,950.00 | $780.00 |
| 04/23/2025 | BDD | CA | Review 4/24 hearing calendar (.10) and emails G. Brown, B. Anavim and M. Kulick re same (.10). | 0.20 | 625.00 | $125.00 |
| 04/28/2025 | BDD | CA | Review docket to update critical dates memo re same (.50). | 0.70 | 625.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    33

Invoice 147574

May 17, 2025

| | | | | | 10.90 | | $7,197.00 |
|---|---|---|---|---|---|---|---|

**Claims Administration and Objections**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | GNB | CO | Briefly review Liakos Law motion for late-filed survivor claim. | 0.10 | 1,150.00 | $115.00 |
| 04/01/2025 | LAF | CO | Abuse claim analysis. | 1.10 | 675.00 | $742.50 |
| 04/04/2025 | BMM | CO | Call with L. Forrester regarding state court litigation analysis. | 0.20 | 1,050.00 | $210.00 |
| 04/07/2025 | LAF | CO | Claims analysis of state court litigation. | 1.80 | 675.00 | $1,215.00 |
| 04/08/2025 | BMM | CO | Call with T. Burns regarding estimation. | 0.30 | 1,050.00 | $315.00 |
| 04/09/2025 | BMM | CO | Analysis of abuse by decades. | 0.30 | 1,050.00 | $315.00 |
| 04/09/2025 | BMM | CO | Analyze Debtor's claim list. | 1.00 | 1,050.00 | $1,050.00 |
| 04/10/2025 | BMM | CO | Analyze late-filed claims. | 0.50 | 1,050.00 | $525.00 |
| 04/11/2025 | BMM | CO | Review late-filed claim pleadings. | 0.20 | 1,050.00 | $210.00 |
| 04/11/2025 | BMM | CO | Analyze late-filed claims. | 1.70 | 1,050.00 | $1,785.00 |
| 04/14/2025 | BMM | CO | Analyze additional claims, state court claims list. | 2.50 | 1,050.00 | $2,625.00 |
| 04/14/2025 | BMM | CO | Analyze Debtor's claims list compared to Committee's claims list. | 2.30 | 1,050.00 | $2,415.00 |
| 04/14/2025 | GNB | CO | Email with PSZJ team regarding sexual abuse proof of claim no. 650. | 0.10 | 1,150.00 | $115.00 |
| 04/15/2025 | BMM | CO | Analyze claims for which Debtor and Committee have differing dates of abuse. | 1.90 | 1,050.00 | $1,995.00 |
| 04/16/2025 | BMM | CO | Analyze claims for which Debtor and Committee have differing dates of abuse. | 3.00 | 1,050.00 | $3,150.00 |
| 04/17/2025 | BMM | CO | Emails with Omni regarding missing claims. | 0.30 | 1,050.00 | $315.00 |
| 04/23/2025 | BMM | CO | Call with D. Zamora, M. Silver, and G. Brown regarding claims reconciliation. | 0.20 | 1,050.00 | $210.00 |
| 04/23/2025 | GNB | CO | Call with B. Michael, D. Zamora, and M. Silver regarding reconciliation of claims analyses. | 0.20 | 1,150.00 | $230.00 |
| 04/24/2025 | BMM | CO | Communications with Debtor counsel and G. Brown regarding potential duplicative claims (.2); analyze claims issues (1,0). | 1.20 | 1,050.00 | $1,260.00 |
| 04/24/2025 | BMM | CO | Analyze new claims. | 0.20 | 1,050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    34
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2025 | NJH | CO | Analyze confidential survivor claim forms while simultaneously revising the claims database with information mined from said forms. | 0.70 | 595.00 | $416.50 |
| | | | | 19.80 | | $19,424.00 |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2025 | GNB | CP | Email with N. Hall regarding interim fee application hearing on April 10. | 0.10 | 1,150.00 | $115.00 |
| 04/08/2025 | GNB | CP | Email with PSZJ regarding continuance of interim fee application hearing. | 0.10 | 1,150.00 | $115.00 |
| 04/08/2025 | GNB | CP | Email N. Hall regarding interim fee application hearing. | 0.10 | 1,150.00 | $115.00 |
| 04/09/2025 | GNB | CP | Email PSZJ team regarding matters for hearing tomorrow. | 0.10 | 1,150.00 | $115.00 |
| 04/23/2025 | BDD | CP | Prepare order approving PSZJ's 4th interim fee application (.40) and emails/conference with G. Brown re same (.10). | 0.50 | 625.00 | $312.50 |
| 04/23/2025 | GNB | CP | Review docket order taking April 24 interim fee apps hearing off calendar and approving interim fee apps; email all Committee professionals re same and re proposed orders; email with E. Frejka re same; conference with B. Dassa re PSZJ proposed order. | 0.10 | 1,150.00 | $115.00 |
| 04/23/2025 | GNB | CP | Edit proposed order granting PSZJ fourth interim fee application; email E. Frejka regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/24/2025 | HRD | CP | Prepare PSZJ's February monthly fee statement. | 0.50 | 595.00 | $297.50 |
| 04/25/2025 | GNB | CP | Review PSZJ February 2025 monthly fee statement for filing and service today. | 0.10 | 1,150.00 | $115.00 |
| 04/25/2025 | GNB | CP | Email E. Frejka regarding LEDES dollar amounts in fractions of dollars. | 0.10 | 1,150.00 | $115.00 |
| | | | | 1.80 | | $1,530.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     35
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Other Professional Compensation

| 04/09/2025 | GNB | CPO | Read amended notice of hearing on interim fee applications; email R. Strong and M. Kuhn regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/18/2025 | GNB | CPO | Email BRG regarding March bill for Committee review. | 0.10 | 1,150.00 | $115.00 |
| 04/22/2025 | BDD | CPO | Email G. Brown re 4/24 fee hearing. | 0.10 | 625.00 | $62.50 |
| 04/23/2025 | BDD | CPO | Email B. Horn-Edwards re order approving Burns Bair's interim fee application. | 0.10 | 625.00 | $62.50 |
| 04/30/2025 | GNB | CPO | Review, edit CBRE engagement letter for appraisal of 1656 California Street. | 0.20 | 1,150.00 | $230.00 |
| | | | | **0.60** | | **$585.00** |

## General Creditors' Committee

| 04/02/2025 | BMM | GC | Call with J. Stein regarding IRB Minutes order. | 0.80 | 1,050.00 | $840.00 |
| 04/02/2025 | BMM | GC | Follow-up call with J. Stein (and J. Anderson in part) regarding IRB Minutes. | 0.80 | 1,050.00 | $840.00 |
| 04/04/2025 | BMM | GC | Call with J. Stein regarding claims data order. | 0.90 | 1,050.00 | $945.00 |
| 04/09/2025 | BMM | GC | Call with J. Stang regarding ongoing Committee issues. | 0.80 | 1,050.00 | $840.00 |
| 04/09/2025 | BMM | GC | Email case status update to P. Mones. | 0.20 | 1,050.00 | $210.00 |
| 04/09/2025 | JIS | GC | Call with B. Michael regarding court orders on production of documents/case status. | 0.50 | 1,950.00 | $975.00 |
| 04/10/2025 | BMM | GC | Call with Committee regarding ongoing case issues. | 1.50 | 1,050.00 | $1,575.00 |
| 04/10/2025 | BMM | GC | Call with J. Stang regarding Committee meeting and other case issues. | 0.50 | 1,050.00 | $525.00 |
| 04/10/2025 | BMM | GC | Emails with Committee and SCC regarding IRB Minutes. | 0.30 | 1,050.00 | $315.00 |
| 04/10/2025 | BMM | GC | Email to Committee regarding relief from stay decision. | 0.50 | 1,050.00 | $525.00 |
| 04/10/2025 | JIS | GC | Call (partial) with Committee re open issues. | 0.90 | 1,950.00 | $1,755.00 |
| 04/10/2025 | NJH | GC | Attend Committee meeting (partial) to take minutes. | 0.90 | 595.00 | $535.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     36
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2025 | AWC | GC | Emails with Committee and team regarding status, next steps. | 0.20 | 1,595.00 | $319.00 |
| 04/15/2025 | GNB | GC | Read B. Michael email update to Committee. | 0.10 | 1,150.00 | $115.00 |
| 04/15/2025 | NJH | GC | Draft Minutes from the April 10, 2025 Committee meeting. | 1.10 | 595.00 | $654.50 |
| 04/16/2025 | BMM | GC | Call with non-Committee SCC to provide case update. | 1.80 | 1,050.00 | $1,890.00 |
| 04/16/2025 | BMM | GC | Email aggregate claims data notice individually to all counsel for claimants. | 0.80 | 1,050.00 | $840.00 |
| 04/16/2025 | JIS | GC | Review of Committee website. | 0.10 | 1,950.00 | $195.00 |
| 04/16/2025 | JIS | GC | Watch Jeff Anderson live stream regarding IRB documents. | 0.40 | 1,950.00 | N/C |
| 04/17/2025 | BMM | GC | Emails with non-Committee SCC regarding case status. | 0.70 | 1,050.00 | $735.00 |
| 04/17/2025 | BMM | GC | Emails with SCC regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 04/17/2025 | BMM | GC | Emails with SCC regarding notice of aggregate claims data publication. | 0.50 | 1,050.00 | $525.00 |
| 04/18/2025 | BMM | GC | Emails with SCC regarding aggregate claims data publication. | 0.60 | 1,050.00 | $630.00 |
| 04/21/2025 | BMM | GC | Meeting with SCC regarding ongoing case issues. | 0.70 | 1,050.00 | $735.00 |
| 04/21/2025 | GNB | GC | Email Committee subgroup regarding Committee professionals' bills. | 0.10 | 1,150.00 | $115.00 |
| 04/22/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 04/22/2025 | JIS | GC | Attend state court counsel call regarding enterprise complaint. | 0.30 | 1,950.00 | $585.00 |
| 04/24/2025 | BMM | GC | Meeting with Committee members regarding ongoing case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 04/24/2025 | BMM | GC | Email with non-Committee SCC regarding case issues. | 0.30 | 1,050.00 | $315.00 |
| 04/24/2025 | JIS | GC | Attend Committee call. | 1.00 | 1,950.00 | $1,950.00 |
| 04/24/2025 | NJH | GC | Attend Committee meeting to take Minutes. | 1.00 | 595.00 | $595.00 |
| | | | | **19.90** | | **$21,759.00** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 37

Invoice 147574

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 04/09/2025 | JIS | IC | Call with special insurance Counsel regarding insurance strategy. | 0.70 | 1,950.00 | $1,365.00 |
| 04/28/2025 | BMM | IC | Update insurance analysis. | 2.30 | 1,050.00 | $2,415.00 |
| 04/29/2025 | BMM | IC | Update insurance analysis. | 3.00 | 1,050.00 | $3,150.00 |
| 04/30/2025 | BMM | IC | Update insurance analysis. | 2.30 | 1,050.00 | $2,415.00 |
| | | | | **8.30** | | **$9,345.00** |
| **Mediation** | | | | | | |
| 04/04/2025 | BMM | ME | Emails with mediators and Committee regarding upcoming mediation. | 0.30 | 1,050.00 | $315.00 |
| 04/04/2025 | GNB | ME | Review B. Michael email regarding mediation. | 0.10 | 1,150.00 | $115.00 |
| 04/11/2025 | BMM | ME | Analyze mediation issues related to insurance coverage. | 1.10 | 1,050.00 | $1,155.00 |
| 04/11/2025 | BMM | ME | Call with Burns Bair (in part) and J. Stang regarding mediation strategy. | 2.00 | 1,050.00 | $2,100.00 |
| 04/11/2025 | JIS | ME | Call with Burns Bair (partial) and B. Michael regarding mediation strategy. | 2.00 | 1,950.00 | $3,900.00 |
| 04/11/2025 | MLC | ME | Confer in office with J. Stang re status of ADSF mediation. | 0.20 | 1,295.00 | N/C |
| 04/15/2025 | BMM | ME | Call with J. Bair regarding mediation issue. | 0.30 | 1,050.00 | $315.00 |
| 04/15/2025 | MLC | ME | Review J. Stang e-mail re discovery issues. | 0.10 | 1,295.00 | N/C |
| 04/24/2025 | BMM | ME | Participate remotely in mediation. | 4.80 | 1,050.00 | $5,040.00 |
| 04/24/2025 | JIS | ME | Attend mediation. | 5.50 | 1,950.00 | $10,725.00 |
| 04/25/2025 | BMM | ME | Call with J. Stang regarding mediation follow-up. | 0.70 | 1,050.00 | $735.00 |
| 04/25/2025 | JIS | ME | Call B. Michael regarding mediation/avoidance actions. | 0.70 | 1,950.00 | $1,365.00 |
| | | | | **17.80** | | **$25,765.00** |
| **Other Professional Retention** | | | | | | |
| 04/23/2025 | GNB | RPO | Email with R. Henley regarding retention for one appraisal (.1); call with R. Henley regarding same (.1). | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     38

Invoice 147574

May 17, 2025

|  |  |  | 0.20 |  | $230.00 |
|---|---|---|---|---|---|

**Stay Litigation**

| 04/10/2025 | AWC | SL | Read court decision and order granting stay relief (.1), and emails with team and client thereon (.2). | 0.30 | 1,595.00 | $478.50 |
| 04/10/2025 | BMM | SL | Analyze relief from stay decision. | 0.50 | 1,050.00 | $525.00 |
| 04/10/2025 | BMM | SL | Call with G. Greenwood and J. Stang (in part) regarding relief from stay decision. | 0.60 | 1,050.00 | $630.00 |
| 04/10/2025 | GSG | SL | Review decision and order re stay relief (.2), and call with J. Stang and B. Michael re same (.1). | 0.30 | 1,325.00 | $397.50 |
| 04/11/2025 | GNB | SL | Email with N. Hall regarding order and opinion lifting automatic stay. | 0.10 | 1,150.00 | $115.00 |
| 04/11/2025 | MLC | SL | Review Judge Montali's April 10, 2025 order granting relief from stay. | 0.40 | 1,295.00 | N/C |
| 04/29/2025 | JIS | SL | Review complaint regarding preliminary injunction and automatic stay. | 0.40 | 1,950.00 | $780.00 |
|  |  |  |  | 2.60 |  | $2,926.00 |

**Travel**

| 04/24/2025 | JIS | TR | Travel from San Francisco to Los Angeles from mediation. (Billed at 1/2 rate) | 2.00 | 975.00 | $1,950.00 |
|  |  |  |  | 2.00 |  | $1,950.00 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$461,106.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    39

Invoice 147574

May 17, 2025

---

**Expenses**

| | | | |
|---|---|---|---|
| 04/01/2025 | AT | Mileage and Toll Fee for Committee member R.C. | 43.00 |
| 04/01/2025 | AT | Transportation SF to Oakland Airport, JIS | 60.00 |
| 04/01/2025 | LN | 05068.00002 Lexis Charges for 04-01-25 | 36.37 |
| 04/01/2025 | LN | 05068.00002 Lexis Charges for 04-01-25 | 38.94 |
| 04/01/2025 | LN | 05068.00002 Lexis Charges for 04-01-25 | 1.40 |
| 04/01/2025 | LN | 05068.00002 Lexis Charges for 04-01-25 | 19.80 |
| 04/01/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/01/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/01/2025 | RE | COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/01/2025 | RE | COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/09/2025 | LN | 05068.00002 Lexis Charges for 04-09-25 | 2.80 |
| 04/09/2025 | LN | 05068.00002 Lexis Charges for 04-09-25 | 5.60 |
| 04/09/2025 | LN | 05068.00002 Lexis Charges for 04-09-25 | 1.40 |
| 04/09/2025 | LN | 05068.00002 Lexis Charges for 04-09-25 | 39.60 |
| 04/10/2025 | BB | 05068.00002 Bloomberg Charges through 04-10-25 | 0.70 |
| 04/10/2025 | BB | 05068.00002 Bloomberg Charges through 04-10-25 | 10.60 |
| 04/10/2025 | BB | 05068.00002 Bloomberg Charges through 04-10-25 | 10.00 |
| 04/10/2025 | BB | 05068.00002 Bloomberg Charges through 04-10-25 | 0.50 |
| 04/10/2025 | BB | 05068.00002 Bloomberg Charges through 04-10-25 | 5.40 |
| 04/10/2025 | BB | 05058.00002 Bloomberg Charges through 04-10-25 | 4.60 |
| 04/10/2025 | LN | 05068.00002 Lexis Charges for 04-10-25 | 279.77 |
| 04/10/2025 | LN | 05068.00002 Lexis Charges for 04-10-25 | 65.58 |
| 04/10/2025 | LN | 05068.00002 Lexis Charges for 04-10-25 | 18.19 |
| 04/10/2025 | LN | 05068.00002 Lexis Charges for 04-10-25 | 9.74 |
| 04/10/2025 | LN | 05068.00002 Lexis Charges for 04-10-25 | 70.00 |
| 04/10/2025 | LN | 05068.00002 Lexis Charges for 04-10-25 | 18.19 |
| 04/11/2025 | LN | 05068.00002 Lexis Charges for 04-11-25 | 517.29 |
| 04/11/2025 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     40

Invoice 147574

May 17, 2025

| 04/11/2025 | RE | COPY ( 16 @0.10 PER PG) | 1.60 |
|---|---|---|---|
| 04/11/2025 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/11/2025 | RE | COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/11/2025 | RE | COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/11/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2025 | LN | 05068.00002 Lexis Charges for 04-14-25 | 36.37 |
| 04/14/2025 | LN | 05068.00002 Lexis Charges for 04-14-25 | 2.80 |
| 04/16/2025 | BB | 05068.00002 Bloomberg Charges through 04-16-25 | 126.00 |
| 04/17/2025 | AF | Southwest Airlines, Travel to Oakland for Mediation in Oakland, JIS | 518.95 |
| 04/17/2025 | BB | 05068.00002 Bloomberg Charges through 04-17-25 | 110.00 |
| 04/17/2025 | LN | 05068.00002 Lexis Charges for 04-17-25 | 36.37 |
| 04/17/2025 | LN | 05068.00002 Lexis Charges for 04-17-25 | 52.35 |
| 04/17/2025 | LN | 05068.00002 Lexis Charges for 04-17-25 | 39.60 |
| 04/17/2025 | LN | 05068.00002 Lexis Charges for 04-17-25 | 38.00 |
| 04/17/2025 | LN | 05068.00002 Lexis Charges for 04-17-25 | 18.19 |
| 04/17/2025 | LN | 05068.00002 Lexis Charges for 04-17-25 | 39.60 |
| 04/18/2025 | LN | 05068.00002 Lexis Charges for 04-18-25 | 18.37 |
| 04/18/2025 | PO | Postage | 20.01 |
| 04/18/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/18/2025 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/18/2025 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/18/2025 | RE | COPY ( 196 @0.10 PER PG) | 19.60 |
| 04/18/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2025 | LN | 05068.00002 Lexis Charges for 04-21-25 | 18.19 |
| 04/21/2025 | LN | 05068.00002 Lexis Charges for 04-21-25 | 72.74 |
| 04/21/2025 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/21/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/21/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    41

Invoice 147574

May 17, 2025

| | | | |
|---|---|---|---|
| 04/21/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/21/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/21/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/21/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/21/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/23/2025 | LN | 05068.00002 Lexis Charges for 04-23-25 | 19.80 |
| 04/24/2025 | AT | Uber, regarding mediation in San Francisco, JIS | 51.74 |
| 04/25/2025 | AT | Clipper System SF, JIS | 15.00 |
| 04/25/2025 | AT | Uber, JIS | 26.83 |
| 04/25/2025 | HT | Hyatt Regency Hotel SF, (4/23 - 4/24), JIS | 669.60 |
| 04/25/2025 | LN | 05068.00002 Lexis Charges for 04-25-25 | 45.74 |
| 04/25/2025 | OS | Gannett Media - Wifi service during mediation, JIS | 19.99 |
| 04/26/2025 | AT | Clipper System Mobi Concord SF, JIS | 10.00 |
| 04/27/2025 | AF | Southwest Airlines, travel to LAX from Oakland re mediation, JIS | 105.01 |
| 04/29/2025 | BB | 05068.00002 Bloomberg Charges through 04-29-25 | 10.00 |
| 04/29/2025 | BB | 05068.00002 Bloomberg Charges through 04-29-25 | 10.00 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 39.60 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 151.00 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 19.80 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 31.80 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 8.40 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 22.40 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 59.40 |
| 04/30/2025 | OS | Everlaw, Inv. 150820 | 2,266.00 |
| 04/30/2025 | PAC | Pacer - Court Research | 119.20 |

**Total Expenses for this Matter**               **$6,160.82**

Pachulski Stang Ziehl & Jones LLP  
Archdiocese of San Francisco O.C.C.  
Client 05068.00002  

Page:    42  
Invoice 147574  
May 17, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  04/30/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $12,070.40 | $0.00 | $12,070.40 |
| 143879 | 11/30/2024 | $11,066.74 | $0.00 | $11,066.74 |
| 144478 | 12/31/2024 | $8,275.61 | $0.00 | $8,275.61 |
| 145256 | 01/31/2025 | $12,881.60 | $0.00 | $12,881.60 |
| 146407 | 02/28/2025 | $90,294.56 | $0.00 | $90,294.56 |
| 147006 | 03/31/2025 | $341,579.50 | $11,478.24 | $353,057.74 |

**Total Amount Due on Current and Prior Invoices:**                    **$1,119,278.79**

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (*admitted pro hac vice*)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| In re: | Case No.: 23-30564 |
|---|---|
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **CERTIFICATE OF SERVICE** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1  STATE OF CALIFORNIA            )
                                  )
2  CITY OF LOS ANGELES            )

3       I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of
4  California. I am over the age of 18 and not a party to the within action; my business address is 10100
   Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

5  On July 1, 2025, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT**
6  **FOR PACHULSKI STANG ZIEHL & JONES LLP (APRIL 2025)** in the manner stated below:

| | |
|---|---|
| ☑ | TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On July 1, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below.  See Attached |
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.  See Attached |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address.  See Attached. |

       I declare under penalty of perjury, under the laws of the State of California and the United
States of America that the foregoing is true and correct.

       Executed on July 1, 2025, at Los Angeles, California.


                                    */s/ Maria R. Viramontes*
                                    Maria R. Viramontes

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Mary Alexander on behalf of Creditor Daniel Eichhorn
malexander@maryalexanderlaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

3

Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company
mdetherage@robinskaplan.com

Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation
adiamond@diamondmccarthy.com

Luke N. Eaton on behalf of Interested Party Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon)
lukeeaton@cozen.com, monugiac@pepperlaw.com

Michael W Ellison on behalf of Interested Party First State Insurance Company
mellison@sehlaw.com, kfoster@sehlaw.com

Stephen John Estey on behalf of Interested Party Dennis Fruzza
steve@estey-bomberger.com

Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
tevanston@skarzynski.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
trevor.fehr@usdoj.gov

Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
dgallo@phrd.com

Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured Creditors
dgrassgreen@pszjlaw.com, hphan@pszjlaw.com

Gail S. Greenwood on behalf of Creditor Committee The Official Committee of Unsecured Creditors
ggreenwood@pszjlaw.com, rrosales@pszjlaw.com

John Grossbart on behalf of Interested Party Appalachian Insurance Company
john.grossbart@dentons.com, docket.general.lit.chi@dentons.com

John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
docket.general.lit.chi@dentons.com

Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
joshua.haevernick@dentons.com

Robert G. Harris on behalf of Creditor Archbishop Riordan High School
rob@bindermalter.com, RobertW@BinderMalter.com

Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
deanna.k.hazelton@usdoj.gov

Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company
jhess@plevinturner.com

Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company
tjacobs@phrd.com

4

Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
daniel.james@clydeco.us

Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation
chris.johnson@diamondmccarthy.com

Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
jkahane@skarzynski.com

Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company
tkarpa@robinskaplan.com

Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
okatz@sheppardmullin.com, LSegura@sheppardmullin.com

Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jekim@sheppardmullin.com, dgatmen@sheppardmullin.com

David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation
david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com

Jennifer R Liakos on behalf of Interested Party LL John Doe JU
jenn@jennliakoslaw.com

Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company
clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com

Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory
llinsky@mwe.com

John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jlucas@pszjlaw.com, ocarpio@pszjlaw.com

Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com

Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company
patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com

Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
docket.general.lit.chi@dentons.com

Brittany Mitchell Michael on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bmichael@pszjlaw.com

M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
keith.moskowitz@dentons.com

Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
michael.norton@clydeco.us, nancy.lima@clydeco.us

Office of the U.S. Trustee / SF

5

| | |
|---|---|
| 1 | USTPRegion17.SF.ECF@usdoj.gov |
| 2 | Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco<br>ppascuzzi@ffwplaw.com, docket@ffwplaw.com |
| 3 | |
| 4 | Valerie Bantner Peo on behalf of Interested Party Berkeley Research Group, LLC<br>vbantnerpeo@buchalter.com |
| 5 | Robert J. Pfister on behalf of Creditor Shajana Steele<br>rpfister@pslawllp.com |
| 6 | |
| 7 | Mark D. Plevin on behalf of Interested Party Century Indemnity Company<br>mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| 8 | Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF<br>greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov |
| 9 | |
| 10 | Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher<br>dbp@provlaw.com |
| 11 | Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain<br>London Market Companies |
| 12 | nreinhardt@skarzynski.com |
| 13 | Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco<br>jrios@ffwplaw.com, docket@ffwplaw.com |
| 14 | |
| 15 | Kathleen Mary Derrig Rios on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San<br>Francisco<br>Katie.Rios@wbd-us.com |
| 16 | |
| 17 | Matthew Roberts on behalf of Interested Party Appalachian Insurance Company<br>mroberts@phrd.com |
| 18 | Annette Rolain on behalf of Interested Party First State Insurance Company<br>arolain@ruggerilaw.com |
| 19 | |
| 20 | Cheryl C. Rouse on behalf of Creditor Victoria Castro<br>rblaw@ix.netcom.com |
| 21 | Samantha Ruben on behalf of Interested Party St. Paul Fire and Marine Insurance Co.<br>samantha.ruben@dentons.com |
| 22 | |
| 23 | Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF<br>phillip.shine@usdoj.gov |
| 24 | James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors<br>jstang@pszjlaw.com |
| 25 | |
| 26 | Ashley Storey on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London<br>Market Companies<br>astorey@skarzynski.com |
| 27 | |
| 28 | Devin Miles Storey on behalf of Creditor John MS Roe SF<br>dms@zalkin.com |

1

Jason D. Strabo on behalf of Interested Party Sacred Heart Cathedral Preparatory
jstrabo@mwe.com, dnorthrop@mwe.com

2

3

Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us

4

5

Edward J. Tredinnick on behalf of Creditor Claimant No. 638
etredinnick@foxrothschild.com

6

Miranda Turner on behalf of Interested Party Century Indemnity Company
mturner@plevinturner.com

7

8

Joshua D Weinberg on behalf of Interested Party First State Insurance Company
bkfilings@ruggerilaw.com

9

Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company
mweiss@phrd.com

10

11

Harris Winsberg on behalf of Interested Party Appalachian Insurance Company
hwinsberg@phrd.com

12

Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
yongli.yang@clydeco.us

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

7

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Debtor's Counsel, Registered ECF User | Amanda L. Cottrell | | | acottrell@sheppardmullin.com<br>JHerschap@sheppardmullin.com |
| Registered ECF User for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Ashley Storey | | | astorey@skarzynski.com |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris<br>2775 Park Ave<br>Santa Clara, CA 95050 | | rob@bindermalter.com<br>robertw@bindermalter.com |
| *NOA - Attorneys for Berkeley Research Group, LLC | Buchalter, A Professional Corporation | Valerie Bantner Peo, Esq<br>425 Market Street, Suite 2900<br>San Francisco, CA 94105-3493 | 415-227-0900 | vbantnerpeo@buchalter.com |
| Registered ECF User | Burns Bair LLP | Jesse Bair<br>Timothy Burns<br>Brian P Cawley | | jbair@burnsbair.com<br>aturgeon@burnsbair.com<br>kdempski@burnsbair.com<br>tburns@burnsbair.com<br>bcawley@burnsbair.com |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Corresponding State Agencies | California Department of Tax And Fee Admin | P.O. Box 942879<br>Sacramento, CA 94279 | | |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142<br>Sacramento, CA 95814 | | |
| Registered ECF User on behalf of Creditor Victoria Castro | Cheryl C. Rouse | Attn: Annette Rolain | | rblaw@ix.netcom.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente<br>Attn: Jason J Chorley<br>150 California St, 15th Fl<br>San Francisco, CA 94111 | 415-365-9801 | alex.potente@clydeco.us<br>jason.chorley@clydeco.us |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies, Registered ECF User | Clyde & Co US LLP | Attn: Catalina J Sugayan<br>30 S Wacker Dr, Ste 2600<br>Chicago, IL 60606 | 312-635-6917 | Catalina.Sugayan@clydeco.us |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Clyde & Co US LLP | Attn: Nancy Lima<br>Attn: Yongli Yang<br>Attn: Jason J Chorley<br>Attn: Daniel James<br>Attn: Michael Norton | | Nancy.Lima@clydeco.us<br>yongli.yang@clydeco.us<br>jason.chorley@clydeco.us<br>Robert.willis@clydeco.us<br>daniel.james@clydeco.us<br>michael.norton@clydeco.us |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St<br>Lakewood, CO 80214 | | |
| *NOA - Attorneys for Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon) | Cozen O'Connor | Attn: Mary P. McCurdy<br>388 Market St, Ste 1000<br>San Francisco, CA 94111 | | MMcCurdy@cozen.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig<br>2001 Addison St, Ste 300<br>Berkeley, CA 94704 | | rcraig@craig-winkelman.com |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party Daughters of Charity Foundation | David S. Kupetz | | | david.kupetz@troutman.com |
| Registered ECF User on behalf of St. Paul Fire and Marine Insurance Co. | Dentons US LLP | Attn: Joshua Haevernick<br>1999 Harrison St, Ste 1300<br>Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com |
| Registered ECF User on behalf of Appalachian Insurance Company | Dentons US LLP | Attn: Patrick C Maxcy<br>Attn: John Grossbart<br>233 S Wacker Dr, Ste 5900<br>Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com<br>john.grossbart@dentons.com |
| Registered ECF User | Dentons US LLP | | | docket.general.lit.chi@dentons.com;<br>patrick.maxcy@dentons.com |
| Registered ECF User | Dentons US LLP | M. Keith Moskowitz | | keith.moskowitz@dentons.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Registered ECF User | Devin Miles Storey | | | dms@zalkin.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation, Registered ECF User | Diamond McCarthy LLP | Attn: Allan Diamond<br>Attn: Christopher Johnson<br>909 Fannin, Ste 3700<br>Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com<br>adiamond@diamondmccarthy.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D D Robinson<br>355 S Grand Ave, Ste 2450<br>Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Russell W Roten<br>865 S Figueroa St, Ste 3100<br>Los Angeles, CA 90017-5450 | 213-689-7401 | RWRoten@duanemorris.com<br>TWEvanston@duanemorris.com |
| Registered ECF User | Edward J. Tredinnick | | | etredinnick@foxrothschild.com |
| *NOA - Other Professional, Registered ECF User | Embolden Law PC | Attn: Douglas B Provencher<br>823 Sonoma Ave<br>Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061<br>West Sacramento, CA 95798 | | |
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey<br>2869 India St<br>San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com |
| Debtors' Counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Thomas Phinney<br>Attn: Jason Rios<br>500 Capitol Mall, Ste 2250<br>Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com<br>tphinney@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| Debtors' Counsel, Registed ECF User | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Jason Rios | | ppascuzzi@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann<br>605 Market St, Ste 1103<br>San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St<br>Tallahassee, FL 32399 | | |
| Fee Examiner | Frejka PLLC | Attn: Elise S. Frejka | | Efrejka@frejka.com |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz<br>3 Park Plz, Ste 1700<br>Irvine, CA 92614 | | randy@gdrgroup.com |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397<br>Atlanta, GA 30374 | | |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company, Registered ECF User | Ifrah PLLC | Attn: George Calhoun<br>1717 Pennsylvania Ave, NW, Ste 650<br>Washington DC 20006 | | george@ifrahlaw.com |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party LL John Doe JU | Jennifer R Liakos | | | jenn@jenniliakoslaw.com |
| Registered ECF User on behalf of Creditor City National Bank | Jennifer Witherell Crastz | | | jcrastz@hemar-rousso.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of SanFrancisco | Kathleen Mary Derrig Rios | | | kderrig@lewisroca.com |
| Registered ECF Party on behalf of Parishes of the Roman Catholic Archdiocese of San Francisco | Kathleen Mary Derrig Rios | | | Katie.Rios@wbd-us.com |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation, Registered ECF User | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000 Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com |
| *NOA - Counsel for Daughters of Charity Foundation; Registered ECF User | Locke Lord LLP | Attn: David S Kupetz 300 S Grand Ave, Ste 2600 Los Angeles, CA 90071 | | david.kupetz@lockelord.com Mylene.Ruiz@lockelord.com |
| Registered ECF User on behalf of Interested Party Companhia De Seguros Fidelidade SA | Luke N. Eaton | | | lukeeaton@cozen.com monugiac@pepperlaw.com |
| Registered ECF User on behalf of Creditor Daniel Eichhorn | Mary Alexander | | | malexander@maryalexanderlaw.com |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno, Registered ECF User | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan 7647 N Fresno St Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com ecf@kleinlaw.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Carole Wurzelbacher 444 West Lake St, Ste 4000 Chicago, IL 60606 | 312-984-7700 | cwurzelbacher@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Darren Azman Attn: Lisa A. Linsky Attn: Natalie Rowles Attn: Cris W. Ray One Vanderbilt Ave New York, NY 10017-3852 | 212-547-5444 | dazman@mwe.com llinsky@mwe.com nrowles@mwe.com cray@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP); Registered ECF User | McDermott Will & Emery LLP | Attn: Jason D. Strabo 2049 Century Park E, Ste 3200 Los Angeles, CA 90067-3206 | 310-277-4730 | jstrabo@mwe.com |
| Registered ECF Party on behalf of Interested Party Sacred Heart Cathedral Preparatory | McDermott Will & Emery LLP | Darren Azman | | dazman@mwe.com; mco@mwe.com dnorthrop@mwe.com |
| Registered ECF User Corresponding State Agencies | Michele Nicole Detherage | | | mdetherage@robinskaplan.com |
| | New Mexico Taxation and Revenue Department | P.O. Box 25127 Santa Fe, NM 87504 | | |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell 101 Montgomery St, Ste 2300 San Francisco, CA 94104 | | mlovell@nicolaidesllp.com |
| *NOA - Counsel for The Roman Catholic Seminary of San Francisco aka St. Patrick's Seminary & University | Niesar & Vestal LLP | Attn: Peter C Califano 90 New Montgomery St 9th Fl San Francisco, CA 94105 | | pcalifano@nvlawllp.com |
| *NOA - Counsel for Tracy Hope Davis, the United States Trustee for Region 17; registered ECF User | Office of the United States Trustee | Attn: Gregory S Powell 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | Greg.Powell@usdoj.gov USTPRegion17.SF.ECF@usdoj.gov |
| U.S. Trustee, Registed ECF User | Office of the United States Trustee | Attn: Phillip J. Shine 450 Golden Gate Ave, Rm 05-0153 San Francisco, CA 94102 | | phillip.shine@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Jason Blumberg Attn: Trevor R Fehr Attn: Jared A. Day 501 I Street, Ste 7-500 Sacramento, CA 95814 | | jason.blumberg@usdoj.gov Trevor.Fehr@usdoj.gov jared.a.day@usdoj.gov USTP.Region17@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Deanna K. Hazelton 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael 780 3rd Ave, 34th Fl New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang 10100 Santa Monica Blvd, 13th Fl. Los Angeles, CA 90067 | | jstang@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen Attn: John W Lucas 1 Sansome St, 34th Fl, Ste 3430 San Francisco, CA 94104-4436 | | dgrassgreen@pszjlaw.com jlucas@pszjlaw.com |
| Registered ECF User on behalf of Creditor Committee The Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen Gillian Nicole Brown | | dgrassgreen@pszjlaw.com hphan@pszjlaw.com ocarpio@pszjlaw.com gbrown@pszjlaw.com ggreenwood@pszjlaw.com rrosales@pszjlaw.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs<br>Attn: John E Bucheit<br>2 N Riverside Plz, Ste 1850<br>Chicago, IL 60606 | 404-522-8409 | tjacobs@phrd.com<br>jbucheit@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company,Counsel for Appalachian Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg<br>Attn: Matthew M Weiss<br>Attn: R David Gallo<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | hwinsberg@phrd.com<br>mweiss@phrd.com<br>dgallo@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Counsel for Appalachian Insurance Company Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Matthew G Roberts<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | mroberts@phrd.com |
| *NOA - Counsel for Century Indemnity Company, Continental Casualty Company, Registered ECF User | Plevin & Turner LLP | Attn: Mark D. Plevin<br>580 California St, 12th Fl<br>San Francisco, CA 94104 | 415-986-2827 | mplevin@plevinturner.com<br>mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| *NOA - Counsel for Century Indemnity Company, Registered ECF User | Plevin & Turner LLP | Attn: Miranda H Turner/Jordan A Hess<br>1701 Pennsylvania Ave, NW, Ste 200<br>Washington, D.C. 20004 | | mturner@plevinturner.com<br>jhess@plevinturner.com |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.M. | Attn: Jeannette A. Vaccaro, Esq.<br>315 St., 10th Fl<br>San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com |
| Registered ECF User on behalf of Creditor Shajana Steele | Robert J. Pfister | | | rpfister@pslawllp.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco | Robert M Charles, Jr | | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln<br>2121 Ave of the Stars, Ste 2800<br>Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com<br>LCastiglioni@robinskaplan.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio<br>Attn: Taylore E Karpa Schollard<br>800 Boylston St, Ste 2500<br>Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com<br>tkarpa@robinskaplan.com |
| *NOA - Counsel for Interested Party First State Insurance Company, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain<br>Attn: Joshua Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | | Arolain@ruggerilaw.com<br>jweinberg@ruggerilaw.com<br>bkfilings@ruggerilaw.com |
| Registered ECF User on behalf of Interested Party St. Paul Fire and Marine Insurance Co. | Samantha Ruben | | | samantha.ruben@dentons.com |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl<br>City Hall, Room 168<br>San Francisco, CA 94102 | | |
| Corresponding State Agencies | San Francisco Tax Collector | c/o Secured Property Tax<br>P.O. Box 7426<br>San Francisco, CA 94120 | | |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor<br>Redwood City, CA 94063 | | |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz<br>Attn: Alan H Martin<br>4 Embarcadero Ctr, 17th Fl<br>San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com<br>katz@sheppardmullin.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Jeannie Kim<br>Attn: Ori Katz | | jekim@sheppardmullin.com<br>dgatmen@sheppardmullin.com<br>okatz@sheppardmullin.com<br>LSegura@sheppardmullin.com<br>lwidawskyleibovici@sheppardmullin.com |
| Registered ECF User on behalf of Interested Party Century Indemnity Company | Simpson Thacher & Bartlett LLP | David Elbaum<br>Pierce MacConaghy | | david.elbaum@stblaw.com<br>janie.franklin@stblaw.com<br>pierce.macconaghy@stblaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Registered ECF User | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | 415-352-6224 | bcuret@spcclaw.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Skarzynski Marick & Black LLP | Attn: Jeff D Kahane/Timothy W Evanston<br>Attn: Nathan Reinhardt/Russell W Roten<br>663 W 5th St, 26th Fl<br>Los Angeles, CA 90071 | | jkahane@skarzynski.com<br>tevanston@skarzynski.com<br>nreinhardt@skarzynski.com<br>rroten@skarzynski.com |
| *NOA - Counsel for Interested Party First State Insurance Company , Registered ECF User | Smith Ellison | Attn: Michael W Ellison<br>2151 Michelson Dr, Ste 185<br>Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com<br>kfoster@sehlaw.com |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867<br>Sacramento, CA 94267 | | |
| Debtor | The Roman Catholic Archbishop of San Francisco | One Peter Yorke Way<br>San Francisco, CA 94109 | | |
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Robert M. Charles, Jr<br>1 S Church Ave, Ste 2000<br>Tucson, AZ 85701-1666 | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Katie Rios<br>201 E Washington St, Ste 1200<br>Phoenix, AZ 85004 | | Katie.Rios@wbd-us.com |