James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email:  jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (MAY 2025)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period May 1, 2025 to May 31, 2025 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

| Period | Fees | Expenses | Total |
|---|---|---|---|
| May 1, 2025 – May 31, 2025 | $283,591.00[1] | $8,470.65 | $292,061.65 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $226,872.80 | $8,470.65 | $235,343.45 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated:    June 30, 2025

PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ *Gillian N. Brown*
   Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

---

[1] PSZJ billed fees in the amount of $356,042.50 during the Fee Period but seeks compensation only for $283,591.00. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks be reimbursed by the Debtor according to its customary reimbursement policies, *provided*, *however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $356,042.50) and a blended hourly rate of $1,050 (here, $226,872.80). Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

## **EXHIBIT 1**

### ABBREVIATIONS KEY:

BB = Burns Bair LLP
BRG = Berkeley Research Group, LLC
JAA = Jeff Anderson & Associates
PSZJ = Pachulski Stang Ziehl & Jones LLP
SCC = state court counsel
SMRH = Sheppard, Mullin, Richter & Hampton LLP



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of SF O.C.C.

May 31, 2025
Invoice   147575
Client     05068.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2025

| | |
|---|---:|
| FEES | $356,042.50 |
| EXPENSES | $8,470.65 |
| COURTESY DISCOUNT | -$72,451.50 |
| **TOTAL CURRENT CHARGES** | **$292,061.65** |
| **BALANCE FORWARD** | **$1,119,278.79** |
| **TOTAL BALANCE DUE** | **$1,411,340.44** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:  2

Invoice 147575

May 31, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 1,595.00 | 3.70 | $5,901.50 |
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 53.00 | $55,650.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 19.90 | $38,805.00 |
| JIS | Stang, James I. | Partner | 975.00 | 2.00 | $1,950.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 22.30 | $25,645.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 126.30 | $167,347.50 |
| JJK | Kim, Jonathan J. | Counsel | 1,425.00 | 21.00 | $29,925.00 |
| JMD | Dine, Jeffrey M. | Counsel | 1,675.00 | 12.30 | $20,602.50 |
| JMD | Dine, Jeffrey M. | Counsel | 0.00 | 3.30 | $0.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 6.00 | $3,750.00 |
| HRD | Daniels, Hope R. | Paralegal | 595.00 | 1.00 | $595.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 9.30 | $5,533.50 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 0.50 | $337.50 |
| | | | | 280.60 | $356,042.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    3

Invoice 147575

May 31, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 4.10 | $5,085.00 |
| BL | Bankruptcy Litigation | 156.70 | $203,330.00 |
| CA | Case Administration | 7.90 | $7,340.00 |
| CO | Claims Administration and Objections | 8.70 | $8,315.00 |
| CP | PSZJ Compensation | 1.70 | $1,242.50 |
| CPO | Other Professional Compensation | 0.50 | $417.50 |
| GC | General Creditors' Committee | 18.50 | $19,748.50 |
| ME | Mediation | 10.20 | $15,319.00 |
| PD | Plan and Disclosure Statement | 2.20 | $4,165.00 |
| RPO | Other Professional Retention | 0.10 | $115.00 |
| SL | Stay Litigation | 68.00 | $89,015.00 |
| TR | Travel | 2.00 | $1,950.00 |
| | | 280.60 | $356,042.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    4
Invoice 147575
May 31, 2025

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare | $598.95 |
| Auto Travel Expense | $229.83 |
| Bloomberg | $549.00 |
| Federal Express | $20.26 |
| Court Fees | $378.00 |
| Hotel Expense | $764.72 |
| Lexis/Nexis- Legal Research | $819.43 |
| Litigation Support Vendors | $4,862.40 |
| Pacer - Court Research | $149.20 |
| Postage | $29.26 |
| Reproduction Expense | $69.60 |
| | $8,470.65 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 5
Invoice 147575
May 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis and Recovery**

| Date | Atty | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2025 | GNB | AA | Email with M. van de Pol regarding site inspections for real property appraisals. | 0.10 | 1,150.00 | $115.00 |
| 05/05/2025 | GNB | AA | Email K. Rios regarding site inspection scheduling for real property appraisals. | 0.10 | 1,150.00 | $115.00 |
| 05/06/2025 | BMM | AA | Call with BRG and G. Brown regarding avoidance action discovery. | 0.50 | 1,050.00 | $525.00 |
| 05/06/2025 | GNB | AA | Call with BRG and B. Michael regarding asset analysis issues. | 0.50 | 1,150.00 | $575.00 |
| 05/07/2025 | GNB | AA | Email with K. Rios regarding site inspections for real estate appraisals; email Cushman regarding same. | 0.10 | 1,150.00 | $115.00 |
| 05/08/2025 | GNB | AA | Email K. Rios and Debtor's counsel regarding site inspection logistics for Cushman real estate appraisals. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | GNB | AA | Email with K. Rios regarding site inspection tomorrow. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | GNB | AA | Call with J. Stang regarding real property for sale in San Francisco. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | GNB | AA | Email with Cushman regarding property issue. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | GNB | AA | Read California statute regarding real property issue. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | JIS | AA | Review issues related to sale of San Francisco property. | 0.60 | 1,950.00 | $1,170.00 |
| 05/13/2025 | GNB | AA | Read email from M. van de Pol regarding deed issue; email A. McMahon at Fidelity Title regarding same. | 0.10 | 1,150.00 | $115.00 |
| 05/13/2025 | GNB | AA | Email with C. Ter-Gevorkian regarding missing financial documents. | 0.10 | 1,150.00 | $115.00 |
| 05/15/2025 | GNB | AA | Call with M. van de Pol regarding real property site inspections. | 0.20 | 1,150.00 | $230.00 |
| 05/17/2025 | GNB | AA | Begin analyzing avoidance action charts from BRG. | 0.10 | 1,150.00 | $115.00 |
| 05/21/2025 | BMM | AA | Analyze BRG summary fraudulent transfers. | 0.60 | 1,050.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    6
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2025 | GNB | AA | Email with M. van de Pol regarding J. Christian cancellation of real property site inspections. | 0.10 | 1,150.00 | $115.00 |
| 05/26/2025 | GNB | AA | Email with M. van de Pol regarding cancelled site visits and rescheduling. | 0.10 | 1,150.00 | $115.00 |
| 05/27/2025 | GNB | AA | Read commercial deed report and decree quieting title to real property in San Francisco. | 0.30 | 1,150.00 | $345.00 |
| 05/28/2025 | GNB | AA | Email with M. van de Pol regarding rescheduling site visits for real property appraisals. | 0.10 | 1,150.00 | $115.00 |
| | | | | 4.10 | | $5,085.00 |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2025 | JMD | BL | Review research re avoidance/fraudulent transfer (1.0). | 1.00 | 1,675.00 | $1,675.00 |
| 05/03/2025 | JMD | BL | Research re statute of repose and related issues for fraudulent transfer claims (2.0). | 2.00 | 1,675.00 | $3,350.00 |
| 05/04/2025 | JMD | BL | Review draft enterprise complaint. (1.0). Research re corporate legal issues (0.8). | 1.80 | 1,675.00 | N/C |
| 05/05/2025 | AWC | BL | Emails with ASF counsel regarding additional productions (.10); emails with team and BRG regarding outstanding discovery items (.20). | 0.30 | 1,595.00 | $478.50 |
| 05/05/2025 | BMM | BL | Revise enterprise complaint and related motion for filing. | 1.00 | 1,050.00 | $1,050.00 |
| 05/05/2025 | BMM | BL | Call with G. Greenwood regarding motion to seal. | 0.40 | 1,050.00 | $420.00 |
| 05/05/2025 | BMM | BL | Analyze Rule 2004 request document from BRG. | 0.50 | 1,050.00 | $525.00 |
| 05/05/2025 | GNB | BL | Review and edit G. Grassgreen revisions to my declaration in support of motion for sealing of enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 05/05/2025 | GNB | BL | Call with G. Greenwood regarding enterprise complaint and associated papers for filing and service today/tomorrow. | 0.30 | 1,150.00 | $345.00 |
| 05/05/2025 | GNB | BL | Review redactions for defendant-specific versions of enterprise complaint filed today. | 0.60 | 1,150.00 | $690.00 |

|            |     |    |                                                                                   | Hours | Rate     | Amount    |
|------------|-----|----|-----------------------------------------------------------------------------------|-------|----------|-----------|
| 05/05/2025 | GNB | BL | Email with PSZJ team regarding Rule 2004 ex parte applications, document requests relating to avoidance actions. | 0.20  | 1,150.00 | $230.00   |
| 05/05/2025 | GNB | BL | Call with G. Greenwood regarding avoidance actions, potential litigation.           | 0.30  | 1,150.00 | $345.00   |
| 05/05/2025 | GNB | BL | Email with A. Caine regarding Benedict XVI; email with B. Michael regarding same.   | 0.10  | 1,150.00 | $115.00   |
| 05/05/2025 | GSG | BL | Finalize sealing motion, order, and declaration on motion to seal.                  | 0.40  | 1,325.00 | $530.00   |
| 05/05/2025 | GSG | BL | Email G. Brown re declaration on motion to seal.                                    | 0.10  | 1,325.00 | $132.50   |
| 05/05/2025 | GSG | BL | Call with B. Michael re enterprise complaint and further adversary proceedings.     | 0.40  | 1,325.00 | $530.00   |
| 05/05/2025 | GSG | BL | Confer with M. Renck (2) re court filings and service.                              | 0.40  | 1,325.00 | $530.00   |
| 05/05/2025 | GSG | BL | Call with G. Brown re enterprise complaint and service of redacted copies.          | 0.30  | 1,325.00 | $397.50   |
| 05/05/2025 | GSG | BL | Email J. Kim re Omni website and request for updates.                               | 0.10  | 1,325.00 | $132.50   |
| 05/05/2025 | GSG | BL | Email G. Brown re service of enterprise complaint.                                  | 0.10  | 1,325.00 | $132.50   |
| 05/05/2025 | GSG | BL | Call with M. Renck and B. Michael re enterprise complaint filing, identification of defendants. | 0.20  | 1,325.00 | $265.00   |
| 05/05/2025 | GSG | BL | Emails to/from B. Michael and G. Brown re 2004 exam.                                | 0.20  | 1,325.00 | $265.00   |
| 05/05/2025 | GSG | BL | Call with G. Brown re avoidance actions, potential litigation.                      | 0.30  | 1,325.00 | $397.50   |
| 05/06/2025 | AWC | BL | Emails with team and counsel, BRG regarding outstanding discovery issues.           | 0.20  | 1,595.00 | $319.00   |
| 05/06/2025 | BMM | BL | Call with J. Stang regarding standing motion and other case issues.                 | 1.00  | 1,050.00 | $1,050.00 |
| 05/06/2025 | BMM | BL | Call with G. Greenwood and G. Brown regarding case litigation.                      | 1.50  | 1,050.00 | $1,575.00 |
| 05/06/2025 | GNB | BL | Finalize Serenic stipulation (.3); draft email to all signatories regarding final version of same (.1). | 0.40  | 1,150.00 | $460.00   |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    8
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2025 | GNB | BL | Review redactions for defendant-specific versions of enterprise complaint. | 0.20 | 1,150.00 | $230.00 |
| 05/06/2025 | GNB | BL | Email with N. Hall regarding Cemeteries' overlay of documents without confidentiality designation. | 0.10 | 1,150.00 | $115.00 |
| 05/06/2025 | GNB | BL | Video conference with B. Michael and G. Greenwood regarding litigation strategy and anticipated litigation. | 1.50 | 1,150.00 | $1,725.00 |
| 05/06/2025 | GNB | BL | Email PSZJ team regarding off-calendaring of May 8 omnibus hearing; review Court docket orders regarding same. | 0.10 | 1,150.00 | $115.00 |
| 05/06/2025 | GSG | BL | Call with G. Brown and B. Michael re case litigation. | 1.50 | 1,325.00 | $1,987.50 |
| 05/06/2025 | GSG | BL | Confer with M. Renck re enterprise complaint filing. | 0.20 | 1,325.00 | $265.00 |
| 05/06/2025 | GSG | BL | Review case re common law fraudulent conveyance. | 0.40 | 1,325.00 | $530.00 |
| 05/06/2025 | GSG | BL | Emails with PSZJ team re filing/upload of sealing order on enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 05/06/2025 | GSG | BL | Email G. Brown re 2004 discovery requests. | 0.50 | 1,325.00 | $662.50 |
| 05/06/2025 | GSG | BL | Email G. Brown re enterprise complaint status and service. | 0.10 | 1,325.00 | $132.50 |
| 05/06/2025 | JMD | BL | Research re corporate/divisions complaint (1.5). | 1.50 | 1,675.00 | N/C |
| 05/06/2025 | NJH | BL | Analyze and process Non-Debtor production documents for transfer to Everlaw database. | 0.20 | 595.00 | $119.00 |
| 05/06/2025 | NJH | BL | Revise production log. | 0.30 | 595.00 | $178.50 |
| 05/06/2025 | NJH | BL | Analyze and process Cemeteries supplemental production documents for transfer to Everlaw database. | 0.20 | 595.00 | $119.00 |
| 05/07/2025 | AWC | BL | Read final enterprise complaint. | 0.50 | 1,595.00 | $797.50 |
| 05/07/2025 | BMM | BL | Call with G. Greenwood regarding support corporation litigation. | 0.40 | 1,050.00 | $420.00 |
| 05/07/2025 | BMM | BL | Call with J. Stang regarding support corporations litigation. | 0.50 | 1,050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 9

Invoice 147575

May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2025 | GNB | BL | (Committee Rule 2004 ex parte applications re avoidance actions) Draft application to Debtor with associated declaration, document requests, proposed order. | 1.30 | 1,150.00 | $1,495.00 |
| 05/07/2025 | GNB | BL | Draft email to RPSC counsel regarding de-designation of documents as confidential. | 0.20 | 1,150.00 | $230.00 |
| 05/07/2025 | GNB | BL | Email A. Cottrell regarding missing parish QuickBook reports in production set NON-DEBTORS009. | 0.10 | 1,150.00 | $115.00 |
| 05/07/2025 | GNB | BL | Email with B. Dassa regarding enterprise complaint adversary critical dates. | 0.10 | 1,150.00 | $115.00 |
| 05/07/2025 | GSG | BL | Emails to counsel re partially unredacted versions of enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 05/07/2025 | GSG | BL | Analyze LBR re enterprise complaint scheduling conference. | 0.20 | 1,325.00 | $265.00 |
| 05/07/2025 | GSG | BL | Email from G. Brown re litigation strategy. | 0.10 | 1,325.00 | $132.50 |
| 05/07/2025 | GSG | BL | Analyze Court materials to serve re mandatory dispute resolution. | 0.30 | 1,325.00 | $397.50 |
| 05/07/2025 | GSG | BL | Draft enclosure letter to enterprise complaint defendants. | 0.30 | 1,325.00 | $397.50 |
| 05/07/2025 | GSG | BL | Email J. Stang and B. Michael re status of enterprise complaint and service. | 0.30 | 1,325.00 | $397.50 |
| 05/07/2025 | GSG | BL | Revise certificate of service re enterprise complaint package. | 0.30 | 1,325.00 | $397.50 |
| 05/07/2025 | GSG | BL | Confer with M. Renck re service issues on enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 05/07/2025 | GSG | BL | Emails to/from J. Stang re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 05/07/2025 | JIS | BL | Call with B. Michael regarding upcoming litigation issues. | 0.50 | 1,950.00 | $975.00 |
| 05/07/2025 | JIS | BL | Review issues regarding claims against non-debtor affiliates. | 0.60 | 1,950.00 | $1,170.00 |
| 05/07/2025 | JIS | BL | Call G. Greenwood regarding avoidance action complaints. | 0.10 | 1,950.00 | $195.00 |
| 05/07/2025 | JIS | BL | Review issues related to common law fraud allegations. | 1.10 | 1,950.00 | $2,145.00 |

| Date | | | | Hours | Rate | Amount |
|------|---|---|------|-------|------|--------|
| 05/07/2025 | JIS | BL | Return call from media regarding enterprise complaint. | 0.20 | 1,950.00 | $390.00 |
| 05/08/2025 | AWC | BL | Emails with ASF counsel and team regarding document confidentiality designation. | 0.30 | 1,595.00 | $478.50 |
| 05/08/2025 | BMM | BL | Call with J. Dine and J. Stang regarding fraudulent transfer analysis. | 0.40 | 1,050.00 | $420.00 |
| 05/08/2025 | BMM | BL | Call with G. Greenwood regarding support corporations litigation. | 0.40 | 1,050.00 | $420.00 |
| 05/08/2025 | BMM | BL | Analyze Debtor's letter regarding document confidentiality. | 0.50 | 1,050.00 | $525.00 |
| 05/08/2025 | BMM | BL | Call with G. Brown regarding discovery next steps. | 0.80 | 1,050.00 | $840.00 |
| 05/08/2025 | BMM | BL | Call with J. Stang regarding support corporation litigation. | 0.10 | 1,050.00 | $105.00 |
| 05/08/2025 | BMM | BL | Review letter to Debtor regarding support corporations. | 0.50 | 1,050.00 | $525.00 |
| 05/08/2025 | GNB | BL | Read A. Cottrell letter regarding designation of documents marked as confidential (.1); email with PSZJ team regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 05/08/2025 | GNB | BL | Call and email with J. Stang regarding enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 05/08/2025 | GNB | BL | Call with B. Michael regarding motion to compel Debtor document production, anticipated litigation. | 0.80 | 1,150.00 | $920.00 |
| 05/08/2025 | GNB | BL | Draft motion to compel letter to J. Montali regarding BRG High-Priority Requests to Debtor. | 3.70 | 1,150.00 | $4,255.00 |
| 05/08/2025 | GNB | BL | Email B. Dassa regarding discovery in enterprise adversary proceeding. | 0.10 | 1,150.00 | $115.00 |
| 05/08/2025 | GSG | BL | Review letter from A. Cottrell re de-designation of confidentiality. | 0.10 | 1,325.00 | $132.50 |
| 05/08/2025 | GSG | BL | Email Debtor's counsel and parish counsel re service of enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 05/08/2025 | GSG | BL | Review dates re enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 05/08/2025 | GSG | BL | Call with B. Michael re avoidance actions. | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    11

Invoice 147575

May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2025 | GSG | BL | Research/analyze 9th Circuit cases re preliminary injunction. | 1.70 | 1,325.00 | $2,252.50 |
| 05/08/2025 | GSG | BL | Draft preliminary injunction opposition. | 6.90 | 1,325.00 | $9,142.50 |
| 05/08/2025 | JMD | BL | Call B. Michael, J. Stang re avoidance claims (0.4).  Research re avoidance claim limitations period (1.3). | 1.70 | 1,675.00 | $2,847.50 |
| 05/09/2025 | AWC | BL | Emails with counsel regarding Benedict XVI documents (.20); review/revise compel letter (.40); and emails with team thereon (.10). | 0.70 | 1,595.00 | $1,116.50 |
| 05/09/2025 | BMM | BL | Call with G. Greenwood, J. Stang, and J. Dine regarding support corporation litigation strategy. | 1.80 | 1,050.00 | $1,890.00 |
| 05/09/2025 | GNB | BL | Analyze discovery dispute with Debtor regarding settlement agreements. | 0.30 | 1,150.00 | $345.00 |
| 05/09/2025 | GNB | BL | (Committee Rule 2004 to Benedict XVI Institute) Email A. Caine regarding subpoena. | 0.10 | 1,150.00 | $115.00 |
| 05/09/2025 | GNB | BL | Revise motion to compel letter to J. Montali regarding BRG High-Priority Requests to Debtor. | 0.40 | 1,150.00 | $460.00 |
| 05/09/2025 | GSG | BL | Review G. Brown motion to compel letter. | 0.30 | 1,325.00 | $397.50 |
| 05/09/2025 | GSG | BL | Call with J. Stang, B. Michael, and J. Dine re support corporation litigation strategy. | 1.80 | 1,325.00 | $2,385.00 |
| 05/09/2025 | GSG | BL | Review law re trust issues. | 0.40 | 1,325.00 | $530.00 |
| 05/09/2025 | GSG | BL | Finalize and send letter to Debtor's counsel re RPSC/CASC as trust. | 0.10 | 1,325.00 | $132.50 |
| 05/09/2025 | GSG | BL | Research re 544(a) and (b) reachbacks. | 1.20 | 1,325.00 | $1,590.00 |
| 05/09/2025 | JIS | BL | Review/edit letter to compel Debtor's production of documents. | 0.50 | 1,950.00 | $975.00 |
| 05/09/2025 | JIS | BL | Call with PSZJ re litigation strategy. | 1.80 | 1,950.00 | $3,510.00 |
| 05/09/2025 | JIS | BL | Review revised letter to compel Debtor's document production. | 0.10 | 1,950.00 | $195.00 |
| 05/09/2025 | JJK | BL | Research re statute of repose, related issues on avoidance actions. | 1.00 | 1,425.00 | $1,425.00 |
| 05/09/2025 | JMD | BL | Call J. Stang, B. Michael, G. Greenwood re fraudulent transfer strategy (1.8). | 1.80 | 1,675.00 | $3,015.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     12
Invoice 147575
May 31, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 05/09/2025 | NJH | BL | Analyze, redact documents received from claimant in state court cases. | 1.50 | 595.00 | $892.50 |
| 05/10/2025 | JJK | BL | Emails with J. Dine re statute of repose / avoidance action issues. | 0.40 | 1,425.00 | $570.00 |
| 05/10/2025 | JMD | BL | Research re statute of limitations/repose (0.7). | 0.70 | 1,675.00 | $1,172.50 |
| 05/12/2025 | AWC | BL | Emails with ASF counsel and team regarding outstanding documents. | 0.20 | 1,595.00 | $319.00 |
| 05/12/2025 | GNB | BL | Read A. Cottrell email regarding missing school/parish Quickbooks. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | GNB | BL | Email counsel regarding signatures on Serenic stipulation. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | GSG | BL | Review law re avoidance action tolling. | 0.30 | 1,325.00 | $397.50 |
| 05/12/2025 | GSG | BL | Review fraudulent transfer cases. | 0.60 | 1,325.00 | $795.00 |
| 05/12/2025 | GSG | BL | Research/review standing cases re avoidance actions. | 2.20 | 1,325.00 | $2,915.00 |
| 05/12/2025 | GSG | BL | Draft letter/demand for standing re avoidance claims. | 5.50 | 1,325.00 | $7,287.50 |
| 05/12/2025 | JJK | BL | Research/update prior memo re statute of limitations and related issues on avoidance actions. | 3.90 | 1,425.00 | $5,557.50 |
| 05/13/2025 | AWC | BL | Emails with team and BRG regarding documents needed for avoidance analysis. | 0.20 | 1,595.00 | $319.00 |
| 05/13/2025 | BMM | BL | Revise motion to compel letter. | 0.60 | 1,050.00 | $630.00 |
| 05/13/2025 | BMM | BL | Call with BRG and PSZJ regarding fraudulent transfers. | 1.20 | 1,050.00 | $1,260.00 |
| 05/13/2025 | GNB | BL | Call with BRG and PSZJ team regarding avoidance action issues. | 1.20 | 1,150.00 | $1,380.00 |
| 05/13/2025 | GSG | BL | Analyze related proceedings re asset issues. | 0.60 | 1,325.00 | $795.00 |
| 05/13/2025 | GSG | BL | Research re derivative standing in diocesan cases. | 0.40 | 1,325.00 | $530.00 |
| 05/13/2025 | GSG | BL | Call with BRG and B. Michael, J. Dine, and G. Brown re potential avoidance actions. | 1.20 | 1,325.00 | $1,590.00 |
| 05/13/2025 | GSG | BL | Email PSZJ team re fraudulent transfer analysis. | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     13

Invoice 147575

May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2025 | GSG | BL | Emails with PSZJ to address potential avoidance actions. | 0.10 | 1,325.00 | $132.50 |
| 05/13/2025 | JJK | BL | Research (.7) and update memo (1.4) re state of limitations and related issues on avoidance actions. | 2.10 | 1,425.00 | $2,992.50 |
| 05/13/2025 | JMD | BL | Review memo re statutes of limitation (0.3). Call with PSZJ team and BRG re potential avoidance actions. (1.2). | 1.50 | 1,675.00 | $2,512.50 |
| 05/13/2025 | LAF | BL | Legal research re: fraudulent transfers in CA. | 0.50 | 675.00 | $337.50 |
| 05/14/2025 | GSG | BL | Email B. Michael and J. Stang re pending adversary proceedings. | 0.40 | 1,325.00 | $530.00 |
| 05/14/2025 | GSG | BL | Call with BRG team and B. Michael re potential avoidance actions. | 1.20 | 1,325.00 | $1,590.00 |
| 05/14/2025 | JIS | BL | Call J. Lucas regarding litigation issues and potential plan. | 0.40 | 1,950.00 | $780.00 |
| 05/14/2025 | JJK | BL | Research/analyze avoidance action statutes of limitations and repose. | 3.90 | 1,425.00 | $5,557.50 |
| 05/15/2025 | GNB | BL | Email with A. Cottrell regarding Serenic stipulation. | 0.10 | 1,150.00 | $115.00 |
| 05/16/2025 | BMM | BL | Call with G. Greenwood regarding ongoing litigation issues. | 0.40 | 1,050.00 | $420.00 |
| 05/16/2025 | BMM | BL | Call with G. Brown regarding discovery next steps. | 0.60 | 1,050.00 | $630.00 |
| 05/16/2025 | GNB | BL | Email with A. Cottrell regarding Serenic stipulation (.15); email PSZJ team and BRG regarding same (.05). | 0.20 | 1,150.00 | $230.00 |
| 05/16/2025 | GNB | BL | Call with B. Michael regarding open litigation issues and anticipated issues (.6); prepare for same (.1). | 0.70 | 1,150.00 | $805.00 |
| 05/16/2025 | GSG | BL | Call with R. Strong re avoidance claims. | 0.50 | 1,325.00 | $662.50 |
| 05/17/2025 | BDD | BL | Email G. Brown re new adversary filings. | 0.10 | 625.00 | $62.50 |
| 05/17/2025 | GNB | BL | Email with PSZJ team regarding scheduling, strategy for pending adversary proceedings. | 0.10 | 1,150.00 | $115.00 |
| 05/18/2025 | GNB | BL | Finalize letter motion to compel the Debtor's production of documents responsive to BRG high-priority requests. | 0.50 | 1,150.00 | $575.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    14
Invoice 147575
May 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 05/18/2025 | GNB | BL | Edit motion to seal the letter motion to compel Debtor's production of documents responsive to BRG high-priority requests, including my declaration and proposed order. | 1.20 | 1,150.00 | $1,380.00 |
| 05/18/2025 | GNB | BL | Email with G. Greenwood regarding motion to seal the motion to compel. | 0.10 | 1,150.00 | $115.00 |
| 05/19/2025 | AWC | BL | Read final letter to Court regarding discovery disputes. | 0.20 | 1,595.00 | $319.00 |
| 05/19/2025 | BMM | BL | Review motion to compel letter package and email. | 0.60 | 1,050.00 | $630.00 |
| 05/19/2025 | GNB | BL | Email with B. Michael regarding letter motion to compel Debtor production of documents. | 0.10 | 1,150.00 | $115.00 |
| 05/19/2025 | GNB | BL | Emails with M. Renck regarding filing of letter motion to compel Debtor production of documents, motion to seal, and unredacted letter motion (.2); call with M. Renck regarding same (.1). | 0.30 | 1,150.00 | $345.00 |
| 05/19/2025 | GNB | BL | Revise email from B. Michael to L. Parada regarding letter motion to compel Debtor production of documents. | 0.20 | 1,150.00 | $230.00 |
| 05/19/2025 | JJK | BL | Research/update client memo re avoidance action issues. | 6.90 | 1,425.00 | $9,832.50 |
| 05/20/2025 | BDD | BL | Email G. Brown re Committee motion to compel. | 0.10 | 625.00 | $62.50 |
| 05/20/2025 | BMM | BL | Call with G. Greenwood regarding litigation next steps and mediation developments. | 0.60 | 1,050.00 | $630.00 |
| 05/20/2025 | BMM | BL | Analyze memo regarding statutes of repose and fraudulent transfers in CA. | 2.10 | 1,050.00 | $2,205.00 |
| 05/20/2025 | GNB | BL | Communications with PSZJ team regarding avoidance action analyses. | 0.20 | 1,150.00 | $230.00 |
| 05/20/2025 | GSG | BL | Review emails from B. Michael re claims data. | 0.20 | 1,325.00 | $265.00 |
| 05/20/2025 | GSG | BL | Analyze prepetition settlement. | 0.20 | 1,325.00 | $265.00 |
| 05/20/2025 | GSG | BL | Call with J. Dine re BRG avoidance claim analysis. | 0.20 | 1,325.00 | $265.00 |
| 05/20/2025 | GSG | BL | Review BRG schedules re potential avoidance claims. | 1.20 | 1,325.00 | $1,590.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    15
Invoice 147575
May 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2025 | GSG | BL | Review proposed tolling stipulations re general and specific claims. | 0.40 | 1,325.00 | $530.00 |
| 05/20/2025 | GSG | BL | Call with R. Strong, J. Dine, and B. Michael re avoidance claim analysis. | 1.00 | 1,325.00 | $1,325.00 |
| 05/20/2025 | GSG | BL | Email J. Dine, B. Michael, and J. Stang re avoidance claims. | 0.90 | 1,325.00 | $1,192.50 |
| 05/20/2025 | GSG | BL | Call with B. Michael re mediation status and proposed tolling agreement. | 0.60 | 1,325.00 | $795.00 |
| 05/20/2025 | GSG | BL | Prepare comments to draft tolling agreement. | 1.20 | 1,325.00 | $1,590.00 |
| 05/20/2025 | GSG | BL | Review documents from R. Strong re prepetition transfers. | 0.90 | 1,325.00 | $1,192.50 |
| 05/20/2025 | GSG | BL | Emails to R. Strong and G. Brown re prepetition transfers and discovery issues. | 0.50 | 1,325.00 | $662.50 |
| 05/20/2025 | JJK | BL | Review/research (1.2) and update client memo re avoidance actions (1.6). | 2.80 | 1,425.00 | $3,990.00 |
| 05/20/2025 | JMD | BL | Call (partial) B. Michael, G. Greenwood, BRG re preference/fraudulent conveyance claims (0.7).  Review BRG fraudulent transfer spreadsheet (2.0). | 2.70 | 1,675.00 | $4,522.50 |
| 05/21/2025 | BMM | BL | Further revise draft tolling agreement re avoidance actions. | 0.40 | 1,050.00 | $420.00 |
| 05/21/2025 | BMM | BL | Call with G. Greenwood regarding Archdiocese support corporation letter. | 0.40 | 1,050.00 | $420.00 |
| 05/21/2025 | BMM | BL | Call with J. Stang regarding litigation deadlines. | 0.20 | 1,050.00 | $210.00 |
| 05/21/2025 | BMM | BL | Call with O. Katz regarding litigation deadlines. | 0.10 | 1,050.00 | $105.00 |
| 05/21/2025 | GNB | BL | Email with A. Caine regarding Benedict XVI Institute. | 0.10 | 1,150.00 | $115.00 |
| 05/21/2025 | GSG | BL | Review BRG documents re Seminary. | 0.30 | 1,325.00 | $397.50 |
| 05/21/2025 | GSG | BL | Analyze documents from the Debtor applicable to avoidance actions. | 0.40 | 1,325.00 | $530.00 |
| 05/21/2025 | GSG | BL | Analyze supplemental motion disclosing additional accounts. | 0.20 | 1,325.00 | $265.00 |
| 05/21/2025 | GSG | BL | Review response letter from O. Katz re support corporations. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     16
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2025 | GSG | BL | Call with B. Michael re enterprise complaint. | 0.40 | 1,325.00 | $530.00 |
| 05/21/2025 | GSG | BL | Brief research re statutes applicable to charitable trusts and religious nonprofits. | 0.70 | 1,325.00 | $927.50 |
| 05/21/2025 | GSG | BL | Email J. Stang and B. Michael re support corporations. | 0.20 | 1,325.00 | $265.00 |
| 05/21/2025 | GSG | BL | Analyze documents re enterprise complaint for proposed discovery. | 0.70 | 1,325.00 | $927.50 |
| 05/21/2025 | GSG | BL | Confer with B. Michael re responses to enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 05/21/2025 | GSG | BL | Emails from/to O. Katz re defective sealed document. | 0.10 | 1,325.00 | $132.50 |
| 05/21/2025 | GSG | BL | Confer with M. Renck re corrected filing of redacted motion to compel letter to Court. | 0.30 | 1,325.00 | $397.50 |
| 05/21/2025 | GSG | BL | Draft motion (.2) and order (.2) re restricted access to defective entry on the docket. | 0.40 | 1,325.00 | $530.00 |
| 05/21/2025 | GSG | BL | Emails to/from G. Brown and PSZJ team re sealed documents. | 0.30 | 1,325.00 | $397.50 |
| 05/21/2025 | JIS | BL | Call B. Michael regarding issues related to tolling agreement/adversary proceedings re avoidance actions. | 0.30 | 1,950.00 | $585.00 |
| 05/22/2025 | AWC | BL | Call with Benedict XVI counsel regarding documents (.1) and emails with him and PSZJ thereon (.2). | 0.30 | 1,595.00 | $478.50 |
| 05/22/2025 | BMM | BL | Draft email to Debtor's counsel regarding extensions and tolling (.2); Call with J. Stang regarding same (.2). | 0.40 | 1,050.00 | $420.00 |
| 05/22/2025 | BMM | BL | Call with J. Stang following up from Committee meeting. | 0.20 | 1,050.00 | $210.00 |
| 05/22/2025 | BMM | BL | Emails with PSZJ team regarding division complaint facts. | 0.40 | 1,050.00 | $420.00 |
| 05/22/2025 | BMM | BL | Email to Debtor's counsel regarding litigation deadlines and tolling agreement. | 0.70 | 1,050.00 | $735.00 |
| 05/22/2025 | BMM | BL | Email response regarding unredacted division complaint to high school counsel. | 0.30 | 1,050.00 | $315.00 |
| 05/22/2025 | GNB | BL | Email with PSZJ team regarding C. Ray email regarding motion to compel; review C. Ray email regarding same. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     17

Invoice 147575

May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2025 | GNB | BL | Email with PSZJ team regarding facts relevant to enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 05/22/2025 | GSG | BL | Research re legal provisions applicable to division complaint. | 2.50 | 1,325.00 | $3,312.50 |
| 05/22/2025 | GSG | BL | Outline discovery issues re discovery on division complaint. | 1.20 | 1,325.00 | $1,590.00 |
| 05/22/2025 | GSG | BL | Revise tolling stipulation. | 0.30 | 1,325.00 | $397.50 |
| 05/22/2025 | GSG | BL | Email J. Stang and B. Michael re audit papers. | 0.20 | 1,325.00 | $265.00 |
| 05/22/2025 | GSG | BL | Email from C. Ray re discovery dispute (.1) and respond to B. Michael re same (.2). | 0.30 | 1,325.00 | $397.50 |
| 05/22/2025 | GSG | BL | Review cases re unincorporated associations. | 2.20 | 1,325.00 | $2,915.00 |
| 05/22/2025 | GSG | BL | Review additional cases re division complaint. | 1.30 | 1,325.00 | $1,722.50 |
| 05/22/2025 | JMD | BL | Review fraudulent transfer materials from BRG (0.8). | 0.80 | 1,675.00 | $1,340.00 |
| 05/23/2025 | AWC | BL | Read ASF response to motion to compel letter. | 0.30 | 1,595.00 | $478.50 |
| 05/23/2025 | BMM | BL | Call with J. Stang regarding litigation deadlines. | 0.30 | 1,050.00 | $315.00 |
| 05/23/2025 | BMM | BL | Call with O. Katz regarding litigation deadlines. | 0.30 | 1,050.00 | $315.00 |
| 05/23/2025 | GSG | BL | Review cases re corporate divisions. | 2.50 | 1,325.00 | $3,312.50 |
| 05/23/2025 | GSG | BL | Review cases re division complaint issues, defenses. | 1.30 | 1,325.00 | $1,722.50 |
| 05/23/2025 | GSG | BL | Research re derivative standing re avoidance actions. | 1.00 | 1,325.00 | $1,325.00 |
| 05/23/2025 | GSG | BL | Email J. Stang and B. Michael response re audit papers. | 0.10 | 1,325.00 | $132.50 |
| 05/23/2025 | GSG | BL | Review Debtor's response re motion to compel. | 0.20 | 1,325.00 | $265.00 |
| 05/23/2025 | JIS | BL | Review Debtor's response to letter to Court re discovery. | 0.20 | 1,950.00 | $390.00 |
| 05/24/2025 | JIS | BL | Call with B. Michael regarding tolling agreement on avoidance actions, enterprise complaint. | 0.30 | 1,950.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 18
Invoice 147575
May 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2025 | JIS | BL | Call with B. Michael regarding Debtor's response to motion to compel, tolling agreement. | 0.20 | 1,950.00 | $390.00 |
| 05/24/2025 | JIS | BL | Read Debtor's response to Committee motion to compel letter to Court. | 0.30 | 1,950.00 | $585.00 |
| 05/27/2025 | BMM | BL | (partial) Call with PSZJ and BRG regarding asset analysis and transfers. | 1.10 | 1,050.00 | $1,155.00 |
| 05/27/2025 | BMM | BL | Call with PSZJ team regarding litigation strategy. | 0.40 | 1,050.00 | $420.00 |
| 05/27/2025 | GNB | BL | Email with PSZJ team regarding today's call with BRG. | 0.10 | 1,150.00 | $115.00 |
| 05/27/2025 | GNB | BL | Read O. Katz May 23 letter to Court regarding Committee motion to compel. | 0.10 | 1,150.00 | $115.00 |
| 05/27/2025 | GNB | BL | Call with PSZJ and BRG teams regarding open litigation issues. | 1.20 | 1,150.00 | $1,380.00 |
| 05/27/2025 | GNB | BL | Call with B. Michael and G. Greenwood re litigation strategy. | 0.40 | 1,150.00 | $460.00 |
| 05/27/2025 | GNB | BL | Read email from C. Ray regarding unredacted enterprise complaint; email with PSZJ team regarding same. | 0.10 | 1,150.00 | $115.00 |
| 05/27/2025 | GSG | BL | Research standing motion re avoidance actions. | 0.30 | 1,325.00 | $397.50 |
| 05/27/2025 | GSG | BL | Revise standing letter re avoidance actions. | 0.60 | 1,325.00 | $795.00 |
| 05/27/2025 | GSG | BL | Review BRG analysis re avoidance claims and outstanding issues. | 0.40 | 1,325.00 | $530.00 |
| 05/27/2025 | GSG | BL | Call with J. Dine re avoidance claim status. | 0.20 | 1,325.00 | $265.00 |
| 05/27/2025 | GSG | BL | Draft/revise stipulated tolling agreement. | 1.80 | 1,325.00 | $2,385.00 |
| 05/27/2025 | GSG | BL | Draft order approving tolling agreement. | 0.90 | 1,325.00 | $1,192.50 |
| 05/27/2025 | GSG | BL | Call with PSZJ team and BRG re avoidance claims and discovery. | 1.20 | 1,325.00 | $1,590.00 |
| 05/27/2025 | GSG | BL | Call with B. Michael and G. Brown re support corporations. | 0.40 | 1,325.00 | $530.00 |
| 05/27/2025 | GSG | BL | Review scheduling orders and injunction status re Diocese of Santa Rosa. | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    19
Invoice 147575
May 31, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 05/27/2025 | GSG | BL | Analyze information re proposed canon law expert. | 0.60 | 1,325.00 | $795.00 |
| 05/27/2025 | GSG | BL | Review email and comments from P. Pascuzzi re tolling agreement. | 0.20 | 1,325.00 | $265.00 |
| 05/27/2025 | JMD | BL | Telephone call with G. Greenwood re fraudulent transfer claim issues (0.1). | 0.10 | 1,675.00 | $167.50 |
| 05/28/2025 | AWC | BL | Read decision granting Committee motion to compel. | 0.10 | 1,595.00 | $159.50 |
| 05/28/2025 | BMM | BL | Call with G. Greenwood regarding discovery order and next steps. | 0.20 | 1,050.00 | $210.00 |
| 05/28/2025 | BMM | BL | Call with G. Brown regarding discovery order next steps. | 0.10 | 1,050.00 | $105.00 |
| 05/28/2025 | BMM | BL | Review order granting motion to compel (.1); send summary to Committee (.2). | 0.30 | 1,050.00 | $315.00 |
| 05/28/2025 | GNB | BL | Email P. Pascuzzi and O. Katz regarding agreements to be bound to Stipulated Protective Order. | 0.10 | 1,150.00 | $115.00 |
| 05/28/2025 | GNB | BL | Read order granting Committee's motion to compel Debtor production of documents. | 0.10 | 1,150.00 | $115.00 |
| 05/28/2025 | GSG | BL | Emails from/to B. Michael re redactions to enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 05/28/2025 | GSG | BL | Review order granting Committee motion to compel. | 0.10 | 1,325.00 | $132.50 |
| 05/28/2025 | GSG | BL | Call with B. Michael re order granting motion to compel. | 0.20 | 1,325.00 | $265.00 |
| 05/29/2025 | GSG | BL | Finalize stip and order re intervention. | 0.10 | 1,325.00 | $132.50 |
| 05/30/2025 | GNB | BL | Email with A. Cottrell regarding Intacct access; email with G. Greenwood regarding tolling agreement on avoidance actions re Intacct. | 0.10 | 1,150.00 | $115.00 |
| 05/30/2025 | GSG | BL | Review email and redline to tolling agreement from P. Pascuzzi. | 0.20 | 1,325.00 | $265.00 |
| | | | | **156.70** | | **$203,330.00** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     20

Invoice 147575

May 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2025 | BDD | CA | Review court calendar re 5/8 hearing status (.10) confer by email G. Brown re same (.10). | 0.20 | 625.00 | $125.00 |
| 05/06/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.50 | 1,050.00 | $525.00 |
| 05/07/2025 | BDD | CA | Review docket, including two new adversary matters filed, and update critical dates memo re same (1.70); emails G. Brown re same (.10); email PSZJ team re same (.10). | 1.90 | 625.00 | $1,187.50 |
| 05/07/2025 | JIS | CA | Status call with Debtor. | 0.20 | 1,950.00 | $390.00 |
| 05/08/2025 | BDD | CA | Review litigation deadlines (new adversaries) and emails G. Greenwood re same (.60); emails B. Anavim and M. Kulick re same (.20); update critical dates memo (.60). | 1.40 | 625.00 | $875.00 |
| 05/12/2025 | BDD | CA | Review order extending deadline for removal of actions and email B. Anavim re same. | 0.10 | 625.00 | $62.50 |
| 05/12/2025 | BDD | CA | Review fee application deadlines (.10) and calendar matters re same (.10). | 0.20 | 625.00 | $125.00 |
| 05/13/2025 | BMM | CA | Call with J. Stang regarding Debtor's counsel meeting. | 0.30 | 1,050.00 | $315.00 |
| 05/14/2025 | JIS | CA | Call with B. Michael regarding agenda for status call with Debtor. | 0.10 | 1,950.00 | $195.00 |
| 05/14/2025 | JIS | CA | Status call with Debtor. | 0.70 | 1,950.00 | $1,365.00 |
| 05/14/2025 | JIS | CA | Call B. Michael regarding status call with Debtor. | 0.30 | 1,950.00 | $585.00 |
| 05/21/2025 | BDD | CA | Review docket to update critical dates memo re same (.50); email PSZJ team re update critical dates (.10). | 0.60 | 625.00 | $375.00 |
| 05/27/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.60 | 1,050.00 | $630.00 |
| 05/28/2025 | BDD | CA | Review docket to update critical dates memo re same (.40); email PSZJ team re same (.10); update critical dates memo per G. Brown comments (.10). | 0.60 | 625.00 | $375.00 |
| 05/28/2025 | BMM | CA | Call with J. Stang regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |

7.90          $7,340.00

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 21

Invoice 147575

May 31, 2025

## Claims Administration and Objections

| 05/01/2025 | BMM | CO | Call with Debtor's counsel and J. Bair regarding claims. | 0.60 | 1,050.00 | $630.00 |
|---|---|---|---|---|---|---|
| 05/01/2025 | BMM | CO | Call with J. Bair regarding claims call with Debtor's counsel. | 0.20 | 1,050.00 | $210.00 |
| 05/07/2025 | BMM | CO | Analyze Debtor CVA Committee claim chart. | 2.80 | 1,050.00 | $2,940.00 |
| 05/08/2025 | BMM | CO | Update claims analysis. | 1.00 | 1,050.00 | $1,050.00 |
| 05/09/2025 | JIS | CO | Review documents related to settlement of abuse claim by Debtor. | 0.10 | 1,950.00 | $195.00 |
| 05/15/2025 | NJH | CO | Analyze amended confidential survivor claim forms while simultaneously revising the claims database with information mined from said confidential forms. | 2.00 | 595.00 | $1,190.00 |
| 05/19/2025 | BMM | CO | Draft press release regarding aggregate claims data. | 0.80 | 1,050.00 | $840.00 |
| 05/20/2025 | BMM | CO | Revise press release regarding aggregate claims data. | 0.50 | 1,050.00 | $525.00 |
| 05/21/2025 | BMM | CO | Finalize claims data for release. | 0.30 | 1,050.00 | $315.00 |
| 05/21/2025 | BMM | CO | Call with radio station regarding aggregate claims data. | 0.30 | 1,050.00 | $315.00 |
| 05/23/2025 | BMM | CO | Call with J. Anderson regarding mediation issues. | 0.10 | 1,050.00 | $105.00 |
| | | | | **8.70** | | **$8,315.00** |

## PSZJ Compensation

| 05/09/2025 | GNB | CP | Email with E. Frejka and J. Kim regarding timing for fifth interim fee applications. | 0.10 | 1,150.00 | $115.00 |
|---|---|---|---|---|---|---|
| 05/12/2025 | BDD | CP | Email G. Brown re PSZJ 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 05/12/2025 | GNB | CP | Email with B. Dassa regarding fifth interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 05/21/2025 | GNB | CP | Email Committee subcommittee regarding Committee professionals' bills. | 0.10 | 1,150.00 | $115.00 |
| 05/27/2025 | HRD | CP | Prepare PSZJ's March monthly fee statement. | 1.00 | 595.00 | $595.00 |
| 05/28/2025 | BDD | CP | Email N. Brown re PSZJ, Stout and BRG fee statements. | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 22
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2025 | GNB | CP | Review and finalize PSZJ March 2025 monthly fee statement. | 0.10 | 1,150.00 | $115.00 |
| 05/30/2025 | BDD | CP | Email B. Anavim re 5th quarterly fee applications to be filed. | 0.10 | 625.00 | $62.50 |
| | | | | 1.70 | | $1,242.50 |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2025 | BDD | CPO | Review professional fee statements filed by Debtor's professionals (.20) and emails subcommittee and G. Brown re same (.10). | 0.30 | 625.00 | $187.50 |
| 05/27/2025 | GNB | CPO | Email B. Dassa regarding Debtor professionals' fees and expenses. | 0.10 | 1,150.00 | $115.00 |
| 05/27/2025 | GNB | CPO | Email with Committee billing subcommittee re bill approval; email BB regarding same; email M. Viramontes regarding same. | 0.10 | 1,150.00 | $115.00 |
| | | | | 0.50 | | $417.50 |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2025 | NJH | GC | Draft minutes from April 24, 2025 Committee meeting. | 1.00 | 595.00 | $595.00 |
| 05/06/2025 | BMM | GC | Call with SCC regarding case status. | 0.30 | 1,050.00 | $315.00 |
| 05/06/2025 | BMM | GC | Draft email in lieu of meeting for SCC regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| 05/06/2025 | GNB | GC | Read B. Michael status email to Committee. | 0.10 | 1,150.00 | $115.00 |
| 05/07/2025 | AWC | GC | Emails with Committee regarding issues/meeting. | 0.20 | 1,595.00 | $319.00 |
| 05/07/2025 | BMM | GC | Prepare presentation materials for Committee meeting. | 0.60 | 1,050.00 | $630.00 |
| 05/07/2025 | BMM | GC | Draft presentation for Committee meeting. | 0.80 | 1,050.00 | $840.00 |
| 05/07/2025 | BMM | GC | Email with SCC regarding missing claims information. | 0.30 | 1,050.00 | $315.00 |
| 05/07/2025 | BMM | GC | Call with J. Stang regarding Committee meeting preparation. | 0.30 | 1,050.00 | $315.00 |
| 05/07/2025 | GNB | GC | Revise PPT slides for presentation at Committee meeting tomorrow. | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    23
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2025 | GSG | GC | Email comments to B. Michael re information for Committee meeting. | 0.40 | 1,325.00 | $530.00 |
| 05/07/2025 | GSG | GC | Email with R. Simons re stay relief and liability. | 0.20 | 1,325.00 | $265.00 |
| 05/07/2025 | JIS | GC | Review PowerPoint presentation for 5/08 Committee meeting. | 0.20 | 1,950.00 | $390.00 |
| 05/07/2025 | JIS | GC | Review Committee presentation comments with B. Michael. | 0.50 | 1,950.00 | $975.00 |
| 05/08/2025 | BMM | GC | Meeting with Committee regarding ongoing case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 05/08/2025 | BMM | GC | Call with Committee professionals regarding Committee meeting. | 0.30 | 1,050.00 | $315.00 |
| 05/08/2025 | NJH | GC | Attend Committee meeting to take minutes. | 1.00 | 595.00 | $595.00 |
| 05/09/2025 | BMM | GC | Emails with state court counsel regarding supplemental questionnaires. | 0.40 | 1,050.00 | $420.00 |
| 05/13/2025 | BMM | GC | Emails with Committee members regarding aggregate claims data. | 0.30 | 1,050.00 | $315.00 |
| 05/13/2025 | JIS | GC | Call with J. Amala regarding plan issues. | 0.40 | 1,950.00 | $780.00 |
| 05/13/2025 | NJH | GC | Draft minutes from May 8, 2025 Committee meeting. | 1.20 | 595.00 | $714.00 |
| 05/16/2025 | BMM | GC | Meeting with Committee co-chairs regarding release of aggregate claims data. | 1.20 | 1,050.00 | $1,260.00 |
| 05/16/2025 | BMM | GC | Call with J. Stein regarding the release of aggregate claims data. | 0.30 | 1,050.00 | $315.00 |
| 05/19/2025 | BMM | GC | Call with a SCC regarding case question. | 0.50 | 1,050.00 | $525.00 |
| 05/20/2025 | BMM | GC | Emails with Committee members regarding claims data release. | 0.80 | 1,050.00 | $840.00 |
| 05/20/2025 | BMM | GC | Call with Committee member (M.O.) regarding claims data. | 0.10 | 1,050.00 | $105.00 |
| 05/21/2025 | BMM | GC | Meeting with SCC for high school survivors. | 0.30 | 1,050.00 | $315.00 |
| 05/21/2025 | BMM | GC | Call with additional counsel to high school survivor. | 0.30 | 1,050.00 | $315.00 |
| 05/22/2025 | BMM | GC | Participate in meeting with Committee regarding ongoing case issues. | 1.10 | 1,050.00 | $1,155.00 |
| 05/22/2025 | JIS | GC | Attend Committee meeting. | 1.00 | 1,950.00 | $1,950.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 24
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2025 | JIS | GC | Call with B. Michael for follow up from Committee meeting. | 0.20 | 1,950.00 | $390.00 |
| 05/22/2025 | NJH | GC | Attend Committee meeting to take minutes. | 1.00 | 595.00 | $595.00 |
| 05/23/2025 | JIS | GC | Call B. Michael regarding case status. | 0.30 | 1,950.00 | $585.00 |
| 05/23/2025 | NJH | GC | Draft minutes from May 22, 2025 Committee meeting (.8); email B. Michael re same (0.1). | 0.90 | 595.00 | $535.50 |
| 05/27/2025 | BMM | GC | Emails with SCC, G. Greenwood, and O. Katz regarding litigation stipulations. | 0.40 | 1,050.00 | $420.00 |
| | | | | 18.50 | | $19,748.50 |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2025 | BMM | ME | Meeting with J. Stang regarding mediation and other case issues. | 0.60 | 1,050.00 | $630.00 |
| 05/20/2025 | BMM | ME | Participate remotely in mediation. | 4.30 | 1,050.00 | $4,515.00 |
| 05/20/2025 | JIS | ME | Attend mediation. | 5.00 | 1,950.00 | $9,750.00 |
| 05/23/2025 | AWC | ME | Call with J. Stang regarding mediation status/issues. | 0.20 | 1,595.00 | $319.00 |
| 05/23/2025 | BMM | ME | Call with J. Stang regarding mediation issues. | 0.10 | 1,050.00 | $105.00 |
| | | | | 10.20 | | $15,319.00 |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/13/2025 | JIS | PD | Call with J. Lucas regarding impact of BSA opinion on plan issues. | 0.30 | 1,950.00 | $585.00 |
| 05/13/2025 | JIS | PD | Review BSA opinion for impact on plan issues. | 1.30 | 1,950.00 | $2,535.00 |
| 05/14/2025 | JIS | PD | Call with J. Amala regarding insurance and plan. | 0.40 | 1,950.00 | $780.00 |
| 05/20/2025 | GSG | PD | Review status of Oakland Diocese proposed plan. | 0.20 | 1,325.00 | $265.00 |
| | | | | 2.20 | | $4,165.00 |

**Other Professional Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/30/2025 | GNB | RPO | Call with M. Babcock regarding supplemental declaration concerning BRG retention. | 0.10 | 1,150.00 | $115.00 |
| | | | | 0.10 | | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     25

Invoice 147575

May 31, 2025

## Stay Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/2025 | BMM | SL | Analyze state court stay complaint and cited documents. | 1.00 | 1,050.00 | $1,050.00 |
| 05/05/2025 | GSG | SL | Review pleadings re Santa Rosa Diocese preliminary injunction motion and status. | 0.90 | 1,325.00 | $1,192.50 |
| 05/05/2025 | GSG | SL | Review pleadings re Sacramento Diocese preliminary injunction motion and status. | 0.80 | 1,325.00 | $1,060.00 |
| 05/05/2025 | GSG | SL | Emails to Z. Caesar re SF preliminary injunction adversary. | 0.20 | 1,325.00 | $265.00 |
| 05/05/2025 | GSG | SL | Email B. Michael re intervention stipulations. | 0.20 | 1,325.00 | $265.00 |
| 05/05/2025 | GSG | SL | Email B. Michael re preliminary injunction adversary complaint and responses. | 0.50 | 1,325.00 | $662.50 |
| 05/05/2025 | GSG | SL | Research/analyze 9th Circuit cases re preliminary injunction application. | 3.40 | 1,325.00 | $4,505.00 |
| 05/05/2025 | JIS | SL | Review motions for preliminary injunction regarding third party defendants. | 1.60 | 1,950.00 | $3,120.00 |
| 05/06/2025 | BMM | SL | Email to Debtor's counsel regarding stay relief intervention. | 0.30 | 1,050.00 | $315.00 |
| 05/06/2025 | GSG | SL | Analyze law re preliminary injunction. | 2.80 | 1,325.00 | $3,710.00 |
| 05/06/2025 | GSG | SL | Research and review 9th Circuit cases re extension of automatic stay. | 2.50 | 1,325.00 | $3,312.50 |
| 05/07/2025 | GSG | SL | Research/review cases re stay relief and preliminary injunction disputes. | 3.70 | 1,325.00 | $4,902.50 |
| 05/09/2025 | BMM | SL | Draft stipulation to intervene in stay litigation. | 1.60 | 1,050.00 | $1,680.00 |
| 05/09/2025 | GSG | SL | Draft preliminary injunction opposition re insurance issues. | 1.60 | 1,325.00 | $2,120.00 |
| 05/09/2025 | GSG | SL | Research/analyze cases cited by Debtor (.8) and outline preliminary injunction arguments (1.6). | 2.40 | 1,325.00 | $3,180.00 |
| 05/09/2025 | JIS | SL | Review intervention stipulation. | 0.10 | 1,950.00 | $195.00 |
| 05/12/2025 | GSG | SL | Review application of automatic stay under 362(a)(3). | 0.60 | 1,325.00 | $795.00 |
| 05/13/2025 | GSG | SL | Draft opposition to preliminary injunction. | 5.60 | 1,325.00 | $7,420.00 |
| 05/13/2025 | GSG | SL | Review diocesan cases re preliminary injunction. | 1.10 | 1,325.00 | $1,457.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    26

Invoice 147575

May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2025 | GSG | SL | Review nondebtor litigation. | 0.60 | 1,325.00 | $795.00 |
| 05/14/2025 | GSG | SL | Research automatic stay application to insurance. | 1.30 | 1,325.00 | $1,722.50 |
| 05/14/2025 | GSG | SL | Draft opposition to preliminary injunction. | 4.90 | 1,325.00 | $6,492.50 |
| 05/16/2025 | BMM | SL | Analyze issues related to Debtor's stay relief adversary proceeding. | 2.20 | 1,050.00 | $2,310.00 |
| 05/19/2025 | BDD | SL | Review adversary dockets re motion for preliminary injunction (.10) and email G. Greenwood re same (.10). | 0.20 | 625.00 | $125.00 |
| 05/20/2025 | BMM | SL | Email with counsel to high school survivors re stay relief. | 0.30 | 1,050.00 | $315.00 |
| 05/20/2025 | GSG | SL | Analyze status of related bankruptcies and preliminary injunction status. | 0.50 | 1,325.00 | $662.50 |
| 05/21/2025 | BMM | SL | Draft stipulation regarding stay of high school cases. | 1.10 | 1,050.00 | $1,155.00 |
| 05/21/2025 | GSG | SL | Review cases for preliminary injunction opposition. | 1.30 | 1,325.00 | $1,722.50 |
| 05/21/2025 | GSG | SL | Prepare comments to stipulation and order re stay of litigation against high schools. | 1.80 | 1,325.00 | $2,385.00 |
| 05/22/2025 | BMM | SL | Analyze revised high schools stipulation. | 0.30 | 1,050.00 | $315.00 |
| 05/27/2025 | BMM | SL | Analyze cases subject to Archdiocese's stay complaint. | 0.50 | 1,050.00 | $525.00 |
| 05/27/2025 | GSG | SL | Draft legal argument re opposition to preliminary injunction. | 1.40 | 1,325.00 | $1,855.00 |
| 05/27/2025 | GSG | SL | Call with J. Stang re preliminary injunction action. | 0.10 | 1,325.00 | $132.50 |
| 05/28/2025 | GSG | SL | Draft/revise opposition to preliminary injunction. | 4.10 | 1,325.00 | $5,432.50 |
| 05/28/2025 | GSG | SL | Draft/revise stipulation and order re intervention in preliminary injunction adversary. | 0.60 | 1,325.00 | $795.00 |
| 05/29/2025 | GSG | SL | Research re high school in preliminary injunction complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 05/29/2025 | GSG | SL | Analyze injunction cases cited by Debtor. | 3.20 | 1,325.00 | $4,240.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     27
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2025 | GSG | SL | Review ASF motion for preliminary injunction. | 0.80 | 1,325.00 | $1,060.00 |
| 05/30/2025 | GSG | SL | Emails to/from M. Renck re preliminary injunction opposition declarations. | 0.20 | 1,325.00 | $265.00 |
| 05/30/2025 | GSG | SL | Email J. Bair re preliminary injunction motion. | 0.30 | 1,325.00 | $397.50 |
| 05/30/2025 | GSG | SL | Draft opposition to preliminary injunction. | 7.50 | 1,325.00 | $9,937.50 |
| 05/31/2025 | GSG | SL | Draft opposition to preliminary injunction. | 3.10 | 1,325.00 | $4,107.50 |
| | | | | **68.00** | | **$89,015.00** |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2025 | JIS | TR | Travel from San Francisco to Los Angeles from mediation. (Billed at 50%) | 2.00 | 975.00 | $1,950.00 |
| | | | | **2.00** | | **$1,950.00** |

**TOTAL SERVICES FOR THIS MATTER:**                        **$356,042.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 28
Invoice 147575
May 31, 2025

## Expenses

| 05/01/2025 | LN | 05068.00002 Lexis Charges for 05-01-25 | 18.26 |
|---|---|---|---|
| 05/06/2025 | LN | 05068.00002 Lexis Charges for 05-06-25 | 18.26 |
| 05/06/2025 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/06/2025 | RE | COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/06/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/06/2025 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/06/2025 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/06/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/07/2025 | BB | 05068.00002 Bloomberg Charges through 05-07-25 | 143.00 |
| 05/07/2025 | FF | Court filing fee for adversary complaint, JIS | 350.00 |
| 05/07/2025 | PO | SF Mail Log, GNB | 25.83 |
| 05/07/2025 | PO | SF Mail Log, GNB | 3.43 |
| 05/07/2025 | RE | COPY ( 306 @0.10 PER PG) | 30.60 |
| 05/07/2025 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/07/2025 | RE | COPY ( 81 @0.10 PER PG) | 8.10 |
| 05/07/2025 | RE | COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/07/2025 | RE | COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/07/2025 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/07/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/08/2025 | AF | Southwest Airlines r/t to Oakland for mediation in SF coach fare, JIS | 598.95 |
| 05/08/2025 | LN | 05068.00002 Lexis Charges for 05-08-25 | 91.32 |
| 05/08/2025 | LN | 5068.00002 Lexis Charges for 05-08-25 | 16.78 |
| 05/09/2025 | LN | 05068.00002 Lexis Charges for 05-09-25 | 54.79 |
| 05/09/2025 | LN | 05068.00002 Lexis Charges for 05-09-25 | 5.17 |
| 05/09/2025 | LN | 05068.00002 Lexis Charges for 05-09-25 | 2.58 |
| 05/09/2025 | LN | 05068.00002 Lexis Charges for 05-09-25 | 18.26 |
| 05/12/2025 | LN | 5068.00002 Lexis Charges for 05-12-25 | 8.98 |
| 05/12/2025 | LN | 5068.00002 Lexis Charges for 05-12-25 | 16.94 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     29
Invoice 147575
May 31, 2025

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/12/2025 | LN | 5068.00002 Lexis Charges for 05-12-25 | 16.94 |
| 05/12/2025 | LN | 5068.00002 Lexis Charges for 05-12-25 | 32.20 |
| 05/13/2025 | LN | 5068.00002 Lexis Charges for 05-13-25 | 67.10 |
| 05/13/2025 | RE | COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/14/2025 | LN | 5068.00002 Lexis Charges for 05-14-25 | 16.78 |
| 05/16/2025 | LN | 5068.00002 Lexis Charges for 05-16-25 | 15.50 |
| 05/16/2025 | LN | 5068.00002 Lexis Charges for 05-16-25 | 3.87 |
| 05/19/2025 | FE | 05068.00002 FedEx Charges for 05-19-25 | 20.26 |
| 05/19/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/20/2025 | AT | Uber, mediation, JIS | 72.12 |
| 05/20/2025 | BB | 05068.00002 Bloomberg Charges through 05-20-25 | 406.00 |
| 05/21/2025 | AT | Uber, mediation, JIS | 62.99 |
| 05/21/2025 | AT | Uber, mediation, JIS | 12.60 |
| 05/21/2025 | AT | Uber, mediation, JIS | 67.12 |
| 05/21/2025 | HT | Hyatt Regency SF, 2 nights, JIS | 764.72 |
| 05/21/2025 | LN | 5068.00002 Lexis Charges for 05-21-25 | 16.78 |
| 05/21/2025 | OS | Horowitz Agency Inv. 160 | 2,225.00 |
| 05/22/2025 | AT | Clipper System Mobi Concord, JIS | 15.00 |
| 05/22/2025 | FF | Courts/USBC CA - Filing Fee | 28.00 |
| 05/22/2025 | LN | 5068.00002 Lexis Charges for 05-22-25 | 67.10 |
| 05/22/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/22/2025 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/22/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/23/2025 | LN | 5068.00002 Lexis Charges for 05-23-25 | 100.65 |
| 05/23/2025 | LN | 5068.00002 Lexis Charges for 05-23-25 | 16.94 |
| 05/23/2025 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/27/2025 | OS | Fidelity National Title Insurance Company, Inv. 5000015384/1, Deed report | 371.40 |
| 05/28/2025 | LN | 5068.00002 Lexis Charges for 05-28-25 | 146.11 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:   30

Invoice 147575

May 31, 2025

| | | | |
|---|---|---|---|
| 05/30/2025 | LN | 5068.00002 Lexis Charges for 05-30-25 | 16.78 |
| 05/30/2025 | LN | 5068.00002 Lexis Charges for 05-30-25 | 17.79 |
| 05/30/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/31/2025 | LN | 5068.00002 Lexis Charges for 05-31-25 | 33.55 |
| 05/31/2025 | OS | Everlaw, Inv. 154110 | 2,266.00 |
| 05/31/2025 | PAC | Pacer - Court Research | 149.20 |

**Total Expenses for this Matter**                    **$8,470.65**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    31
Invoice 147575
May 31, 2025

### A/R STATEMENT

**Outstanding Balance from prior invoices as of  05/31/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $12,070.40 | $0.00 | $12,070.40 |
| 143879 | 11/30/2024 | $11,066.74 | $0.00 | $11,066.74 |
| 144478 | 12/31/2024 | $8,275.61 | $0.00 | $8,275.61 |
| 145256 | 01/31/2025 | $12,881.60 | $0.00 | $12,881.60 |
| 146407 | 02/28/2025 | $90,294.56 | $0.00 | $90,294.56 |
| 147006 | 03/31/2025 | $341,579.50 | $11,478.24 | $353,057.74 |
| 147574 | 04/30/2025 | $376,274.00 | $6,160.82 | $382,434.82 |

**Total Amount Due on Current and Prior Invoices:**                    **$1,411,340.44**

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (*admitted pro hac vice*)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **CERTIFICATE OF SERVICE** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1  STATE OF CALIFORNIA  )
                           )
2  CITY OF LOS ANGELES  )

3      I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of
4  California. I am over the age of 18 and not a party to the within action; my business address is 10100
   Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

5  On July 1, 2025, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT**
6  **FOR PACHULSKI STANG ZIEHL & JONES LLP (MAY 2025)** in the manner stated below:

| | |
|---|---|
| ☑ | TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On July 1, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below.  See Attached |
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.<br><br>See Attached |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address.<br><br>See Attached. |

       I declare under penalty of perjury, under the laws of the State of California and the United
States of America that the foregoing is true and correct.

       Executed on July 1, 2025, at Los Angeles, California.


                              */s/ Maria R. Viramontes*
                              Maria R. Viramontes

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Mary Alexander on behalf of Creditor Daniel Eichhorn
malexander@maryalexanderlaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

3

1

2   Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company
    mdetherage@robinskaplan.com

3   Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support
    Corporation
4   adiamond@diamondmccarthy.com

5   Luke N. Eaton on behalf of Interested Party Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance
    Company of Lisbon)
6   lukeeaton@cozen.com, monugiac@pepperlaw.com

7   Michael W Ellison on behalf of Interested Party First State Insurance Company
    mellison@sehlaw.com, kfoster@sehlaw.com
8
    Stephen John Estey on behalf of Interested Party Dennis Fruzza
9   steve@estey-bomberger.com

10  Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
    London Market Companies
11  tevanston@skarzynski.com

12  Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
    trevor.fehr@usdoj.gov
13
    Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
14  dgallo@phrd.com

15  Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured Creditors
    dgrassgreen@pszjlaw.com, hphan@pszjlaw.com
16
    Gail S. Greenwood on behalf of Creditor Committee The Official Committee of Unsecured Creditors
17  ggreenwood@pszjlaw.com, rrosales@pszjlaw.com

18  John Grossbart on behalf of Interested Party Appalachian Insurance Company
    john.grossbart@dentons.com, docket.general.lit.chi@dentons.com
19
    John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
20  docket.general.lit.chi@dentons.com

21  Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
    joshua.haevernick@dentons.com
22
    Robert G. Harris on behalf of Creditor Archbishop Riordan High School
23  rob@bindermalter.com, RobertW@BinderMalter.com

24  Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
    deanna.k.hazelton@usdoj.gov
25
    Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company
26  jhess@plevinturner.com

27  Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company
    tjacobs@phrd.com
28

4

1    Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
     Market Companies
2    daniel.james@clydeco.us

3    Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support
     Corporation
4    chris.johnson@diamondmccarthy.com

5    Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
     Market Companies
6    jkahane@skarzynski.com

7    Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company
     tkarpa@robinskaplan.com
8
     Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
9    okatz@sheppardmullin.com, LSegura@sheppardmullin.com

10   Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
     jekim@sheppardmullin.com, dgatmen@sheppardmullin.com
11
     David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation
12   david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com

13   Jennifer R Liakos on behalf of Interested Party LL John Doe JU
     jenn@jennliakoslaw.com
14
     Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company
15   clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com

16   Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory
     llinsky@mwe.com
17
     John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors
18   jlucas@pszjlaw.com, ocarpio@pszjlaw.com

19   Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
     AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com
20
     Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company
21   patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com

22   Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
     docket.general.lit.chi@dentons.com
23
     Brittany Mitchell Michael on behalf of Creditor Committee The Official Committee of Unsecured Creditors
24   bmichael@pszjlaw.com

25   M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
     keith.moskowitz@dentons.com
26
     Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
27   Market Companies
     michael.norton@clydeco.us, nancy.lima@clydeco.us
28
     Office of the U.S. Trustee / SF

5

| | |
|---|---|
| 1 | USTPRegion17.SF.ECF@usdoj.gov |
| 2 | Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco<br>ppascuzzi@ffwplaw.com, docket@ffwplaw.com |
| 3 | |
| 4 | Valerie Bantner Peo on behalf of Interested Party Berkeley Research Group, LLC<br>vbantnerpeo@buchalter.com |
| 5 | Robert J. Pfister on behalf of Creditor Shajana Steele<br>rpfister@pslawllp.com |
| 6 | |
| 7 | Mark D. Plevin on behalf of Interested Party Century Indemnity Company<br>mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| 8 | Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF<br>greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov |
| 9 | |
| 10 | Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher<br>dbp@provlaw.com |
| 11 | Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| 12 | nreinhardt@skarzynski.com |
| 13 | Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco<br>jrios@ffwplaw.com, docket@ffwplaw.com |
| 14 | |
| 15 | Kathleen Mary Derrig Rios on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco |
| 16 | Katie.Rios@wbd-us.com |
| 17 | Matthew Roberts on behalf of Interested Party Appalachian Insurance Company<br>mroberts@phrd.com |
| 18 | Annette Rolain on behalf of Interested Party First State Insurance Company<br>arolain@ruggerilaw.com |
| 19 | |
| 20 | Cheryl C. Rouse on behalf of Creditor Victoria Castro<br>rblaw@ix.netcom.com |
| 21 | Samantha Ruben on behalf of Interested Party St. Paul Fire and Marine Insurance Co.<br>samantha.ruben@dentons.com |
| 22 | |
| 23 | Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF<br>phillip.shine@usdoj.gov |
| 24 | James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors<br>jstang@pszjlaw.com |
| 25 | |
| 26 | Ashley Storey on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| 27 | astorey@skarzynski.com |
| 28 | Devin Miles Storey on behalf of Creditor John MS Roe SF<br>dms@zalkin.com |

6

| | |
|---|---|
| 1 | Jason D. Strabo on behalf of Interested Party Sacred Heart Cathedral Preparatory |
| 2 | jstrabo@mwe.com, dnorthrop@mwe.com |
| 3 | Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| | catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us |
| 4 | |
| 5 | Edward J. Tredinnick on behalf of Creditor Claimant No. 638 |
| | etredinnick@foxrothschild.com |
| 6 | Miranda Turner on behalf of Interested Party Century Indemnity Company |
| 7 | mturner@plevinturner.com |
| 8 | Joshua D Weinberg on behalf of Interested Party First State Insurance Company |
| | bkfilings@ruggerilaw.com |
| 9 | Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company |
| 10 | mweiss@phrd.com |
| 11 | Harris Winsberg on behalf of Interested Party Appalachian Insurance Company |
| | hwinsberg@phrd.com |
| 12 | Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| 13 | yongli.yang@clydeco.us |

7

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Debtor's Counsel, Registered ECF User | Amanda L. Cottrell | | | acottrell@sheppardmullin.com JHerschap@sheppardmullin.com |
| Registered ECF User for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Ashley Storey | | | astorey@skarzynski.com |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris 2775 Park Ave Santa Clara, CA 95050 | | rob@bindermalter.com robertw@bindermalter.com |
| *NOA - Attorneys for Berkeley Research Group, LLC | Buchalter, A Professional Corporation | Valerie Bantner Peo, Esq 425 Market Street, Suite 2900 San Francisco, CA 94105-3493 | 415-227-0900 | vbantnerpeo@buchalter.com |
| Registered ECF User | Burns Bair LLP | Jesse Bair Timothy Burns Brian P Cawley | | jbair@burnsbair.com aturgeon@burnsbair.com kdempski@burnsbair.com tburns@burnsbair.com bcawley@burnsbair.com |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Corresponding State Agencies | California Department of Tax And Fee Admin | P.O. Box 942879 Sacramento, CA 94279 | | |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142 Sacramento, CA 95814 | | |
| Registered ECF User on behalf of Creditor Victoria Castro | Cheryl C. Rouse | Attn: Annette Rolain | | rblaw@ix.netcom.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente Attn: Jason J Chorley 150 California St, 15th Fl San Francisco, CA 94111 | 415-365-9801 | alex.potente@clydeco.us jason.chorley@clydeco.us |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies, Registered ECF User | Clyde & Co US LLP | Attn: Catalina J Sugayan 30 S Wacker Dr, Ste 2600 Chicago, IL 60606 | 312-635-6917 | Catalina.Sugayan@clydeco.us |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Clyde & Co US LLP | Attn: Nancy Lima Attn: Yongli Yang Attn: Jason J Chorley Attn: Daniel James Attn: Michael Norton | | Nancy.Lima@clydeco.us yongli.yang@clydeco.us jason.chorley@clydeco.us Robert.willis@clydeco.us daniel.james@clydeco.us michael.norton@clydeco.us |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St Lakewood, CO 80214 | | |
| *NOA - Attorneys for Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon) | Cozen O'Connor | Attn: Mary P. McCurdy 388 Market St, Ste 1000 San Francisco, CA 94111 | | MMcCurdy@cozen.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig 2001 Addison St, Ste 300 Berkeley, CA 94704 | | rcraig@craig-winkelman.com |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party Daughters of Charity Foundation | David S. Kupetz | | | david.kupetz@troutman.com |
| Registered ECF User on behalf of St. Paul Fire and Marine Insurance Co. | Dentons US LLP | Attn: Joshua Haevernick 1999 Harrison St, Ste 1300 Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com |
| Registered ECF User on behalf of Appalachian Insurance Company | Dentons US LLP | Attn: Patrick C Maxcy Attn: John Grossbart 233 S Wacker Dr, Ste 5900 Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com john.grossbart@dentons.com |
| Registered ECF User | Dentons US LLP | | | docket.general.lit.chi@dentons.com; patrick.maxcy@dentons.com |
| Registered ECF User | Dentons US LLP | M. Keith Moskowitz | | keith.moskowitz@dentons.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Registered ECF User | Devin Miles Storey | | | dms@zalkin.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation, Registered ECF User | Diamond McCarthy LLP | Attn: Allan Diamond Attn: Christopher Johnson 909 Fannin, Ste 3700 Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com adiamond@diamondmccarthy.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D D Robinson 355 S Grand Ave, Ste 2450 Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Russell W Roten 865 S Figueroa St, Ste 3100 Los Angeles, CA 90017-5450 | 213-689-7401 | RWRoten@duanemorris.com TWEvanston@duanemorris.com |
| Registered ECF User | Edward J. Tredinnick | | | etredinnick@foxrothschild.com |
| *NOA - Other Professional, Registered ECF User | Embolden Law PC | Attn: Douglas B Provencher 823 Sonoma Ave Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061 West Sacramento, CA 95798 | | |
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey 2869 India St San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com |
| Debtors' Counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi Attn: Thomas Phinney Attn: Jason Rios 500 Capitol Mall, Ste 2250 Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com tphinney@ffwplaw.com jrios@ffwplaw.com docket@ffwplaw.com |
| Debtors' Counsel, Registed ECF User | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi Attn: Jason Rios | | ppascuzzi@ffwplaw.com jrios@ffwplaw.com docket@ffwplaw.com |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann 605 Market St, Ste 1103 San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St Tallahassee, FL 32399 | | |
| Fee Examiner | Frejka PLLC | Attn: Elise S. Frejka | | Efrejka@frejka.com |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz 3 Park Plz, Ste 1700 Irvine, CA 92614 | | randy@gdrgroup.com |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397 Atlanta, GA 30374 | | |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company, Registered ECF User | Ifrah PLLC | Attn: George Calhoun 1717 Pennsylvania Ave, NW, Ste 650 Washington DC 20006 | | george@ifrahlaw.com |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation P.O. Box 7346 Philadelphia, PA 19101-7346 | | |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party LL John Doe JU | Jennifer R Liakos | | | jenn@jennliakoslaw.com |
| Registered ECF User on behalf of Creditor City National Bank | Jennifer Witherell Crastz | | | jcrastz@hemar-rousso.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of SanFrancisco | Kathleen Mary Derrig Rios | | | kderrig@lewisroca.com |
| Registered ECF Party on behalf of Parishes of the Roman Catholic Archdiocese of San Francisco | Kathleen Mary Derrig Rios | | | Katie.Rios@wbd-us.com |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division P.O. Box 579 Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation, Registered ECF User | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000 Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com |
| *NOA - Counsel for Daughters of Charity Foundation; Registered ECF User | Locke Lord LLP | Attn: David S Kupetz 300 S Grand Ave, Ste 2600 Los Angeles, CA 90071 | | david.kupetz@lockelord.com Mylene.Ruiz@lockelord.com |
| Registered ECF User on behalf of Interested Party Companhia De Seguros Fidelidade SA | Luke N. Eaton | | | lukeeaton@cozen.com monugiac@pepperlaw.com |
| Registered ECF User on behalf of Creditor Daniel Eichhorn | Mary Alexander | | | malexander@maryalexanderlaw.com |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno, Registered ECF User | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan 7647 N Fresno St Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com ecf@kleinlaw.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Carole Wurzelbacher 444 West Lake St, Ste 4000 Chicago, IL 60606 | 312-984-7700 | cwurzelbacher@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Darren Azman Attn: Lisa A. Linsky Attn: Natalie Rowles Attn: Cris W. Ray One Vanderbilt Ave New York, NY 10017-3852 | 212-547-5444 | dazman@mwe.com llinsky@mwe.com nrowles@mwe.com cray@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP); Registered ECF User | McDermott Will & Emery LLP | Attn: Jason D. Strabo 2049 Century Park E, Ste 3200 Los Angeles, CA 90067-3206 | 310-277-4730 | jstrabo@mwe.com |
| Registered ECF Party on behalf of Interested Party Sacred Heart Cathedral Preparatory | McDermott Will & Emery LLP | Darren Azman | | dazman@mwe.com; mco@mwe.com dnorthrop@mwe.com |
| Registered ECF User Corresponding State Agencies | Michele Nicole Detherage | | | mdetherage@robinskaplan.com |
| | New Mexico Taxation and Revenue Department | P.O. Box 25127 Santa Fe, NM 87504 | | |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell 101 Montgomery St, Ste 2300 San Francisco, CA 94104 | | mlovell@nicolaidesllp.com |
| *NOA - Counsel for The Roman Catholic Seminary of San Francisco aka St. Patrick's Seminary & University | Niesar & Vestal LLP | Attn: Peter C Califano 90 New Montgomery St 9th Fl San Francisco, CA 94105 | | pcalifano@nvlawllp.com |
| *NOA - Counsel for Tracy Hope Davis, the United States Trustee for Region 17; registered ECF user | Office of the United States Trustee | Attn: Gregory S Powell 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | Greg.Powell@usdoj.gov USTPRegion17.SF.ECF@usdoj.gov |
| U.S. Trustee, Registed ECF User | Office of the United States Trustee | Attn: Phillip J. Shine 450 Golden Gate Ave, Rm 05-0153 San Francisco, CA 94102 | | phillip.shine@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Jason Blumberg Attn: Trevor R Fehr Attn: Jared A. Day 501 I Street, Ste 7-500 Sacramento, CA 95814 | | jason.blumberg@usdoj.gov Trevor.Fehr@usdoj.gov jared.a.day@usdoj.gov USTP.Region17@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Deanna K. Hazelton 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael 780 3rd Ave, 34th Fl New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang 10100 Santa Monica Blvd, 13th Fl. Los Angeles, CA 90067 | | jstang@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen Attn: John W Lucas 1 Sansome St, 34th Fl, Ste 3430 San Francisco, CA 94104-4436 | | dgrassgreen@pszjlaw.com jlucas@pszjlaw.com |
| Registered ECF User on behalf of Creditor Committee The Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen Gillian Nicole Brown | | dgrassgreen@pszjlaw.com hphan@pszjlaw.com ocarpio@pszjlaw.com gbrown@pszjlaw.com ggreenwood@pszjlaw.com rrosales@pszjlaw.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs<br>Attn: John E Bucheit<br>2 N Riverside Plz, Ste 1850<br>Chicago, IL 60606 | 404-522-8409 | tjacobs@phrd.com<br>jbucheit@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company,Counsel for Appalachian Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg<br>Attn: Matthew M Weiss<br>Attn: R David Gallo<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | hwinsberg@phrd.com<br>mweiss@phrd.com<br>dgallo@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Counsel for Appalachian Insurance Company Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Matthew G Roberts<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | mroberts@phrd.com |
| *NOA - Counsel for Century Indemnity Company, Continental Casualty Company, Registered ECF User | Plevin & Turner LLP | Attn: Mark D. Plevin<br>580 California St, 12th Fl<br>San Francisco, CA 94104 | 415-986-2827 | mplevin@plevinturner.com<br>mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| *NOA - Counsel for Century Indemnity Company, Registered ECF User | Plevin & Turner LLP | Attn: Miranda H Turner/Jordan A Hess<br>1701 Pennsylvania Ave, NW, Ste 200<br>Washington, D.C. 20004 | | mturner@plevinturner.com<br>jhess@plevinturner.com |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.M. | Attn: Jeannette A. Vaccaro, Esq.<br>315 St., 10th Fl<br>San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com |
| Registered ECF User on behalf of Creditor Shajana Steele | Robert J. Pfister | | | rpfister@pslawllp.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco | Robert M Charles, Jr | | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln<br>2121 Ave of the Stars, Ste 2800<br>Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com<br>LCastiglioni@robinskaplan.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio<br>Attn: Taylore E Karpa Schollard<br>800 Boylston St, Ste 2500<br>Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com<br>tkarpa@robinskaplan.com |
| *NOA - Counsel for Interested Party First State Insurance Company, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain<br>Attn: Joshua Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | | Arolain@ruggerilaw.com<br>jweinberg@ruggerilaw.com<br>bkfilings@ruggerilaw.com |
| Registered ECF User on behalf of Interested Party St. Paul Fire and Marine Insurance Co. | Samantha Ruben | | | samantha.ruben@dentons.com |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl<br>City Hall, Room 168<br>San Francisco, CA 94102 | | |
| Corresponding State Agencies | San Francisco Tax Collector | c/o Secured Property Tax<br>P.O. Box 7426<br>San Francisco, CA 94120 | | |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor<br>Redwood City, CA 94063 | | |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz<br>Attn: Alan H Martin<br>4 Embarcadero Ctr, 17th Fl<br>San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com<br>katz@sheppardmullin.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Jeannie Kim<br>Attn: Ori Katz | | jekim@sheppardmullin.com<br>dgatmen@sheppardmullin.com<br>okatz@sheppardmullin.com<br>LSegura@sheppardmullin.com<br>lwidawskyleibovici@sheppardmullin.com |
| Registered ECF User on behalf of Interested Party Century Indemnity Company | Simpson Thacher & Bartlett LLP | David Elbaum<br>Pierce MacConaghy | | david.elbaum@stblaw.com<br>janie.franklin@stblaw.com<br>pierce.macconaghy@stblaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Registered ECF User | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | 415-352-6224 | bcuret@spcclaw.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Skarzynski Marick & Black LLP | Attn: Jeff D Kahane/Timothy W Evanston<br>Attn: Nathan Reinhardt/Russell W Roten<br>663 W 5th St, 26th Fl<br>Los Angeles, CA 90071 | | jkahane@skarzynski.com<br>tevanston@skarzynski.com<br>nreinhardt@skarzynski.com<br>rroten@skarzynski.com |
| *NOA - Counsel for Interested Party First State Insurance Company , Registered ECF User | Smith Ellison | Attn: Michael W Ellison<br>2151 Michelson Dr, Ste 185<br>Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com<br>kfoster@sehlaw.com |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867<br>Sacramento, CA 94267 | | |
| Debtor | The Roman Catholic Archbishop of San Francisco | One Peter Yorke Way<br>San Francisco, CA 94109 | | |
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Robert M. Charles, Jr<br>1 S Church Ave, Ste 2000<br>Tucson, AZ 85701-1666 | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Katie Rios<br>201 E Washington St, Ste 1200<br>Phoenix, AZ 85004 | | Katie.Rios@wbd-us.com |