James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email:  jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>        Debtor and Debtor in Possession. | Case No.:  23-30564<br><br>Chapter 11<br><br>**COVER SHEET TO FIFTH INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2025 THROUGH MAY 31, 2025**<br><br>Date:    August 28, 2025<br>Time:    1:30 p.m.<br>Place:   Via ZoomGov<br>Judge:  Hon. Dennis Montali |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

**Summary Cover Sheet of Application**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Time period covered by this application: | 2/1/25 – 5/31/25 |
| Total compensation sought this period: | $1,289,858.50 |
| Total expenses sought this period: | $34,677.34 |
| Petition date: | 8/21/2023 |
| Retention date: | 9/14/2023 |
| Date of order approving employment: | 10/24/2023 |
| Total fees approved by interim orders to date: | $3,030,313.24 |
| Total expenses approved by interim orders to date: | $77,217.13 |
| Total allowed fees paid to date: | $3,030,313.24 |
| Total allowed expenses paid to date: | $77,217.13 |
| Blended rate in this application for all attorneys | $1,047.28 |
| Blended rate in this application for all timekeepers | $997.19 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $503,994.80 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $20,045.87 |
| Number of professionals included in this application: | 10 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 2 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No |

4914-9256-8205.2 05068.002   2

## SUMMARY OF MONTHLY FEE STATEMENTS FOR THE INTERIM PERIOD

| Date Monthly Fee Statement Filed | Docket No. | Period Covered | Requested Fees | Requested Expenses | Fees Paid (80%) | Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 4/25/2025 | 1162 | 2/1/25 – 2/28/25 | $288,414.00 | $8,567.63 | $230,731.20 | $8,567.63 |
| 5/28/2025 | 1209 | 3/1/25 – 3/31/25 | $341,579.50 | $11,478.24 | $273,263.60 | $11,478.24 |
| 7/1/2025 | 1230 | 4/1/25 – 4/30/25 | $376,274.00 | $6,160.82 | $0.00 | $0.00 |
| 7/1/2025 | 1231 | 5/1/25 – 5/31/25 | $283,591.00 | $8,470.65 | $0.00 | $0.00 |

Summary of Objections to Monthly Fee Statements:  None to date. Objections to the PSZJ April 2025 and May 2025 monthly fee statements are due by July 15, 2025)

*-end-*

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email: jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>    Debtor and Debtor in Possession. | Case No.: 23-30564<br><br>Chapter 11<br><br>**FIFTH INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2025 THROUGH MAY 31, 2025**<br><br>Date:    August 28, 2025<br>Time:   1:30 p.m.<br>Place:  Via ZoomGov<br>Judge:  Hon. Dennis Montali |

4914-9236-8205.2 05068.002

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of the Roman Catholic Archbishop of San Francisco (the "Debtor") in the above captioned chapter 11 case (the "Case") hereby submits its *Fifth Interim Application of Pachulski Stang Ziehl & Jones LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2025 through May 31, 2025* (the "Application"), pursuant to sections 330 and 331 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§101, et seq. (the "Bankruptcy Code"); Federal Rule of Bankruptcy Procedure 2016; the *United States Trustee Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (the "Large Case Guidelines"); the *Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees for the Northern District of California*, dated February 19, 2014 (the "Local Guidelines"); and the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* [Docket No. 212] (the "Interim Compensation Order").

By the Application, PSZJ seeks interim allowance and payment of unpaid amounts in the total amount of $1,324,535.84, consisting of the following: (i) compensation of fees in the amount of $1,289,858.50 for professional services PSZJ rendered to the Committee from February 1, 2025 through May 31, 2025 (the "Fee Period"), and (ii) reimbursement of expenses in the amount of $34,677.34 that PSZJ incurred during the Fee Period in connection with this Case.

Summary charts detailing the amount of fees charged and hours worked by each of PSZJ's professionals and paraprofessionals during the Fee Period are incorporated here and set forth in **Exhibits A through E**.[1]

This Application is based upon the its contents, together with all attached exhibits; the declaration of Brittany M. Michael, filed concurrently with this Application; the pleadings, papers,

---

[1] The Office of the United States Trustee (the "UST") established the United States Trustee Guidelines (the "UST Guidelines"). The UST promulgated forms (the "UST Forms") to aid in compliance with the UST Guidelines. PSZJ's charts and tables based on those UST Forms are attached to this Application at **Exhibits A-E**.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1   and records on file in this case; and any evidence or argument that the Court may entertain at the

2   time of the hearing on the Application.

3                                          **I.**

4                                   **INTRODUCTION**

5   **A.     General Background**

6           On August 21, 2023, the Debtor commenced the Case by filing a voluntary petition under

7   chapter 11 of the Bankruptcy Code.  The Debtor is a debtor in possession.  No trustee or examiner

8   has been appointed in the Case.

9           On September 1, 2023, the Office of the United States Trustee (the "UST") appointed the

10  Committee.  The Committee consists of nine individuals who were sexually abused as minors by

11  perpetrators for whom the Debtor was responsible.  *See Appointment of Committee of Unsecured*

12  *Creditors* [Docket No. 58].

13          During the Fee Period, PSZJ litigated numerous motions with positive outcomes for the

14  Committee. PSZJ drafted papers and argued successfully before the Court on the Committee's

15  motion to disclose aggregate sexual abuse claims data, the Committee's motion to publicly

16  disclose the Debtor's Internal Review Board Minutes, the Committee's employment of Cushman

17  & Wakefield ("Cushman") as the Committee's real estate appraisal expert, and the Committee's

18  motion for relief from stay. The Committee also prepared a successful motion to compel the

19  Debtor' production of documents, which was granted on the papers without a hearing.

20          PSZJ continued its discovery efforts, including meet and confer sessions with Debtor's

21  counsel regarding the Committee's requests for production of documents on the Debtor and

22  certain of its divisions and affiliates (together the "Archdiocesan Enterprise").  As a result of these

23  efforts, PSZJ both filed (and was successful) on a motion to compel against the Debtor and

24  obtained documents from non-debtors, as well. PSZJ analyzed this information and worked in

25  conjunction with the Committee's financial advisor, Berkeley Research Group, LLC ("BRG") in

26  pursuit of potential avoidance actions for which the Committee may seek standing to pursue.

27          In addition, PSZJ drafted and commenced an adversary proceeding (at Adv. Case No. 25-

28  03021) against the Debtor, its parishes and related parochial schools, six cemeteries, four high

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1   schools, the Vallombrosa Retreat Center, and the Serra Clergy House seeking a declaration that, as

2   of the Petition Date, each of the defendant "operating divisions" was and remains an

3   unincorporated division of the Debtor as part of one Archdiocesan Enterprise, that all assets of

4   these "operating divisions" are property of the Debtor's bankruptcy estate; and that all assets of

5   the Debtor held for the benefit of these "operating divisions" are also property of the Debtor's

6   bankruptcy estate.

7           During the Fee Period, PSZJ also monitored the California state court actions for the nexus

8   between those cases and relief from stay activity in this Case, including, but not limited to, the

9   Debtor's relief from stay action at Adv. Case No. 25-03019.  PSZJ also analyzed sexual abuse proofs of

10  claim in detail and conferred with Debtor's counsel to reconcile the parties' information.  PSZJ prepared

11  for and attended multiple days of mediation during the Fee Period. Throughout the Fee Period, as it has

12  done throughout this Case, PSZJ has remained in close contact with the Committee and Committee

13  members' state court counsel to inform them about developments and take direction on the progress of this

14  Case.

15  **B.      Employment of PSZJ**

16          On September 14, 2023, the Committee selected PSZJ as its counsel. On October 9, 2023,

17  the Committee filed its *Application of the Official Committee of Unsecured Creditors for Order*

18  *Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official*

19  *Committee of Unsecured Creditors* [Docket No. 188].  On October 24, 2023, the Court entered its

20  *Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official*

21  *Committee of Unsecured Creditors* (the "PSZJ Employment Order") [Docket No. 237].  A true

22  and correct copy of the PSZJ Employment Order is attached to this Application at **Exhibit G**.

23  **C.      Compensation Paid to PSZJ and Its Source**

24          By this Application, PSZJ seeks allowance and payment of fees in compensation for the

25  work it performed during the Fee Period on behalf of the Committee. PSZJ has received no

26  payment and no promises for payment from any source other than the Debtor for services rendered

27  or to be rendered in any capacity whatsoever in connection with the matters covered by this

28  Application. There is no agreement or understanding between PSZJ and anyone other than the

4
4914-9236-8205.2 05068.002

Debtor and partners of PSZJ regarding compensation that PSZJ may receive for services rendered in this Case. PSZJ has not received a retainer in this Case.

PSZJ has received (a) $543,083.17 in payment of fees it incurred and $9,021.77 in expenses it advanced on account of its *First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 14, 2023 through January 31, 2024* (the "First Fee Application") [Docket No. 521], which was approved by an order entered on April 23, 2024 [Docket No. 616]; (b) $1,289,022.06 in payment of fees it incurred and $8,858.61 in expenses it advanced on account of its *Second Interim Application for Allowance of Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2024 through May 31, 2024* (the "Second Fee Application") [Docket No. 715], which was approved by an order entered on August 26, 2024 [Docket No. 823]; (c) $659,868.01 in payment of fees it incurred and $34,171.18 in expenses it advanced on account of its *Third Interim Application for Allowance of Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2024 through September 30, 2024* (the "Third Fee Application") [Docket No. 904], which was approved by an order entered on December 9, 2024 [Docket No. 942]; and (d) $538,340.00 in payment of fees it incurred and $25,165.57 in expenses it advanced on account of its *Fourth Interim Application for Allowance of Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2024 through January 31, 2025* (the "Fourth Fee Application") [Docket No. 1051], which was approved by an order entered on April 24, 2025 [Docket No. 1158].

To date, PSZJ has received payment in the amount of $3,107,530.37 for fees and expenses incurred on account of its First Fee Application, Second Fee Application, Third Fee Application, and Fourth Fee Application.

**D.     PSZJ Monthly Fee Statements and Invoices for the Fee Period**

Set forth below is a chart outlining the fees and expenses that PSZJ has requested and been paid to date on account of monthly fee statements (the "Monthly Fee Statements") it filed for fees and expenses incurred during the Fee Period:

| Date Monthly Fee Statement Filed | Docket No. | Period Covered | Requested Fees | Requested Expenses | Fees Paid (80%) | Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 4/25/2025 | 1162 | 2/1/25 – 2/28/25 | $288,414.00 | $8,567.63 | $230,731.20 | $8,567.63 |
| 5/28/2025 | 1209 | 3/1/25 – 3/31/25 | $341,579.50 | $11,478.24 | $273,263.60 | $11,478.24 |
| 7/1/2025 | 1230 | 4/1/25 – 4/30/25 | $376,274.00 | $6,160.82 | $0.00 | $0.00 |
| 7/1/2025 | 1231 | 5/1/25 – 5/31/25 | $283,591.00 | $8,470.65 | $0.00 | $0.00 |

**II.**

## PROJECT BILLING AND NARRATIVE STATEMENT

## OF SERVICES PSZJ RENDERED

In accordance with the Local Guidelines and the Bankruptcy Local Rules for the Northern District of California, PSZJ classified into categories all services it performed and for which it seeks compensation. PSZJ attempted to place the services performed in the category that best relates to the service provided. However, because certain services rendered in this Case affected multiple categories, services pertaining to one category may occasionally be included in another category. PSZJ has established the following billing categories in this Case to date:

- Asset Analysis
- Avoidance Action
- Bankruptcy Litigation
- Case Administration
- Claims Administration/Objection
- Compensation of Professionals
- Compensation of Professionals/Other
- Contract and Lease Matters
- Financial Filings
- First Day
- General Creditors' Committee
- Hearings
- Insurance Coverage/Insurance Litigation
- Mediation
- Meeting of and Communications with Creditors
- Plan and Disclosure Statement
- Relief from Stay
- Retention of Professionals
- Retention of Professionals/Other
- Stay Litigation
- Travel

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1    **Exhibit F** contains PSZJ's Monthly Fee Statements, to which are attached PSZJ's invoices

2   for each calendar month during the Fee Period. The Monthly Fee Statements include detailed

3   breakdowns of PSZJ's time entries and the expenses PSZJ incurred. As part of its employment,

4   PSZJ agreed with the Committee to charge the *lesser* of: (a) the actual hourly rates normally

5   charged by PSZJ attorneys during a calendar month; or (b) a blended rate of $1,050 per hour for

6   attorneys who worked on the Case during that calendar month.  *See Supplemental Declaration of*

7   *John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for*

8   *Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official*

9   *Committee of Unsecured Creditors* [Doc. No. 216] (the "Lucas Declaration").

10          During the Fee Period, PSZJ's application of the blended rate has resulted in a discount to

11   the estate in the amount of $331,341.50.

12          Furthermore, PSZJ will contribute ten percent (10%) of all fees it receives in this Case on a

13   final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are

14   paid to it, PSZJ holds those funds in a trust account until a settlement trust is established through a

15   plan of reorganization.

16   **A.     Asset Analysis**

17          Time billed to this category during the Fee Period included various analyses of assets to be

18   included as property of the estate. Among other things, PSZJ moved the real property appraisal

19   process forward by conferring with BRG regarding outstanding discovery and real estate valuation

20   issues; speaking with potential real estate appraisers; analyzing the real properties to be prioritized

21   for appraisal; and obtaining RPSC assistance in the process.  In addition, PSZJ facilitated BRG's

22   continuing analysis of documents by arranging a video conference meeting RPSC's accountant.

23   Throughout the Fee Period, PSZJ and BRG analyzed documents and discussed the need for

24   additional discovery to flesh out avoidance action theories and the substantiation of certain facts

25   alleged in the Committee's declaratory relief complaint against the Debtor and the Archdiocesan

26   Enterprise.

27          **Total Hours 26.60; Total Fees after discount $25,241.73**

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

**B.** **Bankruptcy Litigation**

PSZJ was successful on the four motions it argued before the Court during the Fee Period, as well as an additional motion to compel that PSZJ filed and the Court granted without argument. The Court decided in the Committee's favor on the following motions that PSZJ drafted and argued: the motion to disclose aggregate sexual abuse claims data, the motion to publicly disclose the Debtor's Internal Review Board Minutes, and the Committee's motion for relief from stay. PSZJ's motion to compel the Debtor' production of documents, drafted by PSZJ, was also granted on the papers without a hearing.

PSZJ continued its discovery efforts outside of the motion to compel by meeting and conferring with the Debtor and non-debtors alike on outstanding discovery. The fruits of this discovery and PSZJ's analysis, along with BRG's input, resulted in the filing of the Committee's an adversary proceeding (at Adv. Case No. 25-03021) against the Debtor, its parishes and related parochial schools, six cemeteries, four high schools, the Vallombrosa Retreat Center, and the Serra Clergy House seeking a declaration that, as of the Petition Date, each of the defendant "operating divisions" was and remains an unincorporated division of the Debtor as part of one Archdiocesan Enterprise, that all assets of these "operating divisions" are property of the Debtor's bankruptcy estate; and that all assets of the Debtor held for the benefit of these "operating divisions" are also property of the Debtor's bankruptcy estate. (PSZJ's bills refer to this as the "enterprise complaint" or the "division complaint.").

PSZJ continued other efforts to maximize the recovery to unsecured creditors, including working with BRG on the analysis of potential avoidance actions, reviewing documents produced to the Committee, updating PSZJ's production log and charts that track whether documents responsive to document requests have been produced.

**Total Hours 676.20; Total Fees after discount $685,509.81**

**C.** **Case Administration**

This category relates to work regarding administration of this Case. Time billed to this category during the Fee Period included, among other things: conferring with Debtor's counsel regarding ongoing case issues; reviewing the docket for objection and hearing dates in order to

update the critical dates memorandum on at least a weekly basis; updating a roster of all retained professionals; reviewing a motion to extend time to assume/reject leases; reviewing Judge Montali's calendar; reviewing a status report filed by Debtor, and reviewing deadlines relating to new adversaries.

**Total Hours 27.00; Total Fees after discount $17,846.01**

**D.**     **Claims Administration/Objection**

Based on its experience in other sexual abuse chapter 11 cases, PSZJ has developed a process for extracting critical information from sexual abuse claims, which involves an in-depth analysis of, among other things, specific data regarding the dates of sexual abuse, the perpetrators of sexual abuse, and the type of sexual abuse committed against each of the more than 550 survivors of sexual abuse who filed claims in this Case. This information is essential to mediation and resolution of the Case. During the Fee Period, PSZJ drafted a reservation of rights with respect to a motion to extend the bar date; analyzed claims (including late-filed claims); reviewed an opposition filed by the Debtor to a late filed claim; analyzed state court action data; analyzed state court cases versus bankruptcy claims; met with Debtor's counsel to reconcile differing sexual abuse claims data; conferred with the claims agent regarding claims; conferred with the Committee's special insurance counsel at Burns Bair LLP ("BB") regarding claims; and drafted a press release and conferred with a radio station regarding aggregate claims data.

**Total Hours 39.20; Total Fees after discount $29,060.18**

**E.**     **Compensation of Professionals**

Time billed to this category during the Fee Period relates to work relating to PSZJ's compensation in this Case. That work includes, among other things, drafting PSZJ's Fourth Fee Application; preparing monthly fee statements for February 2025 and March 2025; and communicating about PSZJ's bills with the Committee's billing subgroup.

**Total Hours 25.60; Total Fees after discount $13,984.62**

**F.**     **Compensation of Professionals/Other**

Time billed to this category relates to the compensation of the professionals in this Case other than PSZJ. This category includes, among other things: reviewing the fourth interim and

4914-9236-8205.2 05068.002

9

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

monthly fee applications filed by Debtor's professionals and communicating with the Committee billing subgroup regarding the same; assisting BRG and the Committee's special insurance counsel at BB with interim fee applications and monthly fee statements; communicating with the Committee's billing subgroup regarding all Case professionals' bills; and reviewing CBRE's engagement letter for appraisal of 1656 California Street.

**Total Hours 2.90; Total Fees after discount $2,110.81**

**G.** **General Creditors' Committee**

Time billed to this category during the Fee Period involved PSZJ's communications with the Committee and the state court counsel (the "SCC") who represent sexual abuse survivors, including Committee members. Without violating PSZJ's attorney-client privilege, PSZJ summarizes these communications as involving, among other things, preparing for and holding regular meetings and/or emailing with the Committee and SCC (as a group and individually, at times) regarding Case issues; preparing presentations for the Committee; drafting minutes from Committee meetings; attending California state court hearings on California Judicial Council Coordination Proceedings ("JCCP") litigation underlying sexual abuse claims in this Case; conferring with SCC regarding JCCP issues and as well as Case-specific issues; conferring with Committee co-chairs regarding the release of aggregate claims data per Court order; and responding to Committee member questions by phone.

**Total Hours 100.00; Total Fees after discount $94,947.14**

**H.** **Hearings**

Time billed to this category during the Fee Period reflects attorney time attending court hearings either in person or via Zoom.

**Total Hours 14.00; Total Fees after discount $15,393.47**

**I.** **Insurance Coverage**

Time billed to this category during the Fee Period included updating an insurance analysis and conferring with BB regarding strategy.

**Total Hours 8.30; Total Fees after discount $7,625.75**

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1    **J.**      <u>**Mediation**</u>

2       Time billed to this category during the Fee Period included, among other things, preparing

3    for and attending multiple mediation sessions both in-person and via video conference. The

4    particular work included researching and analyzing mediation issues; preparing for and attending

5    calls with mediators; conferring with SCC, BB, and BRG regarding mediation strategy; and

6    engaging in follow-up communications regarding the same.

7       **Total Hours 79.80; Total Fees after discount $90,032.57**

8    **K.**      <u>**Plan and Disclosure Statement**</u>

9       Time billed to this category during the Fee Period included reviewing plans regarding

10    nonmonetary provisions; reviewing the Third Circuit opinion in the Boy Scouts of America case

11    in relation to its impact on plan issues; reviewing the plan proposed by the Roman Catholic

12    Diocese of Oakland and its potential impact on this Case; and conferring with an attorney for the

13    SCC regarding insurance and plan.

14       **Total Hours 3.30; Total Fees after discount $4,475.64**

15    **L.**      <u>**Stay Litigation**</u>

16       Time billed to this category during the Fee Period included legal research, drafting, and

17    arguing the Committee's success motion for relief from stay to prosecute two test cases in

18    California state court (the "<u>Survivors' Motion</u>"); reviewing oppositions to the Survivors' Motion

19    (the "<u>Stay Relief Oppositions</u>") filed by the Debtor and various insurers, and preparing a reply to

20    the Stay Relief Oppositions; preparing for the hearing on the Survivors' Motion; researching

21    standing issues regarding stay relief; conferring with the Court regarding the hearing on the

22    Survivors' Motion; conferring with SCC and BB regarding stay relief strategy; conferring with

23    survivors regarding the Survivors' Motion; researching and analyzing JCCP proceedings;

24    conferring with SCC counsel regarding pretrial motion activity; conferring with Debtor's counsel

25    and Court regarding unredacted documents; preparing for and attending a JCCP hearing;

26    reviewing the Court's decision on the Survivors' Motion; and researching Ninth Circuit authority

27    cited by the Court during a status conference.

28

4914-9236-8205.2 05068.002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

The Debtor thereafter filed a complaint for injunctive relief and motion for preliminary injunction (the "Preliminary Injunction Motion") filed in connection therewith, to which PSZJ drafted an opposition. PSZJ also drafted a stipulation permitting the SCC to intervene in the adversary proceeding and conferred with Debtor's counsel regarding the same. PSZJ kept abreast of the pleadings in the cases filed by the Roman Catholic Bishop of Santa Rosa and the Roman Catholic Bishop of Sacramento regarding preliminary injunctions to assess their impact on this matter.

**Total Hours 247.80; Total Fees after discount $272,380.61**

**M.      Retention of Professionals/Other**

Time billed to this category during the Fee Period included addressing issues regarding the application to employ Cushman as the Committee's real estate valuation expert; drafting a notice of hearing on Cushman's retention and preparing for hearing regarding the same; reviewing the UST's objection to Cushman's retention and preparing a reply regarding the same; analyzing and responding to Debtor's response to Cushman's retention; preparing for the hearing on this issue; negotiating an order authorizing Cushman's order pursuant to the Court's ruling granting the application; conferring with CBRE regarding retention for one appraisal for which Cushman was conflicted from performing; and conferring with BRG regarding its supplemental retention declaration.

**Total Hours 18.80; Total Fees after discount $18,169.98**

**N.      Travel**

PSZJ attorneys spent 24 hours in non-working travel time during the Fee Period to attend mediation and hearings. All travel time was billed at 50% of the lawyer's regular hourly rate, which is less than the $1050 hourly blended rate.

**Total Hours 24.00; Total Fees after discount $13,080.18**

**O.      List of Expenses by Category**

During the Fee Period, PSZJ incurred a total of $34,677.34 in necessary expenses on behalf of its work for the Committee. A description of the expenses is set forth in **Exhibit D**.

PSZJ customarily charges $0.20 per page for photocopying and $0.10 per page for scanning documents. PSZJ's photocopying machines automatically record the number of copies and scans made when the person performing the copying photocopying or scanning services enters the client's account number into a device attached to the photocopier. PSZJ summarizes each client's photocopying charges on a daily basis. Whenever feasible, PSZJ sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

Ordinarily, PSZJ charges $1.00 per page for outgoing facsimile transmissions. Pursuant to the Local Guidelines, however, PSZJ has agreed not to charge for outgoing facsimiles. Fax receipts are charged at $0.20 per page.

Regarding providers of on-line legal research (e.g., LEXIS and Bloomberg), PSZJ charges the standard usage rates these providers charge for computerized legal research. PSZJ bills its clients the actual amount charged by such services, with no premium. Any volume discount PSZJ receives from these vendors is passed on to the client. PSZJ does not charge for local or long distance calls placed by attorneys from their offices. PSZJ only bills its clients for the actual costs charged to PSZJ by teleconferencing services, such as Zoom or AT&T, in the event that PSZJ personnel initiate a multi-party teleconference.

**P.      Hourly Rates**

The regular hourly rates of all professionals and paraprofessionals rendering services in this Case are set forth in **Exhibit B** to this Application. PSZJ billed its time for each calendar month during the Fee Period on an hourly basis using its regular hourly rates, *provided*, *however*, that PSZJ discounted its total fees during each calendar month of the Fee Period to *the lesser* of the amount billed using regular hourly rates and a blended hourly rate of $1,050. During the Fee Period, PSZJ's application of the blended rate has decreased the amount of PSZJ's fee request by $331,341.50.

**Q.      Professionals**

The biographies of the attorneys who have worked on this Case during the Fee Period, and a description of their professional experience and education, are attached to this Application at **Exhibit H**. PSZJ has no understanding, agreement, or arrangement of any kind to divide with or

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1   pay to anyone any of the fees to be awarded in this Case, except as such fees may be shared

2   among PSZJ partners.

3   **R.     Client Review of Billing Statements**

4           Pursuant to the Local Guidelines, a cover letter enclosing this Application (along with the

5   fifth interim fee applications of BB and BRG) will be emailed to the subgroup of four Committee

6   members that the Committee has charged with handling fee issues in this Case. The letter invites

7   the Committee to discuss with the Committee professionals and the UST any objections, concerns,

8   or questions the Committee may have with regard to the requested compensation and

9   reimbursement set forth in the Committee professionals' fifth interim fee applications. A copy of

10  that cover letter is attached to this Application at **Exhibit I.**

11  **S.     Notice of Application and Hearing**

12          In accordance with the Interim Compensation Order, Notice of this Application and

13  hearing, and the Application will be served on the following: (a) counsel for the Debtor; (b) the

14  United States Trustee; and (c) all parties requesting special notice who have elected to receive

15  notice electronically via ECF or otherwise. Therefore, notice should be deemed adequate under the

16  circumstances and in accordance with Federal Rules of Bankruptcy Procedure 2002(a)(6) and

17  2002(c)(2).

18  **T.     Voluntary Reductions**

19          During the Fee Period, PSZJ provided a voluntary reduction of fees in the amount of

20  $331,341.50 because it discounted its total fees during each calendar month of the Fee Period to

21  the lesser of the amount billed using regular hourly rates and a blended hourly rate of $1,050.

22  **U.     Other Compliance with Large Case Guidelines Requirements**

23          **Exhibits A through E** to this Application contain information that complies with the

24  requirements of the Large Case Guidelines. In addition, pursuant to paragraph C.5 of the Large

25  Case Guidelines, PSZJ provides the following information:

| INQUIRY | STATEMENTS |
|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this | Yes, PSZJ's application of a blended rate of $1050 has resulted in a voluntary discount of PSZJ's fees in the amount of $331,341.50 during the Fee Period. PSZJ |

| INQUIRY | STATEMENTS |
|---|---|
| engagement that were provided during the application period? If so, please explain. | billed its time for each calendar month during the Fee Period on an hourly basis using its regular hourly rates, *provided*, *however*, that PSZJ discounted its total fees during each calendar month of the Fee Period to *the lesser* of the amount billed using regular hourly rates and a blended hourly rate of $1,050. PSZJ has maintained its blended hourly rate of $1,050 even as its regular hourly rates increased in January 2024 and January 2025. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Not applicable. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | No. |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application). If so, please quantify by hours and fees. | No. |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | No. |
| If the fee application includes any rate increases since retention: <br>      i. Did your client review and approve those rate increases in advance? <br>      ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | i. Yes, however PSZJ has maintained its blended hourly rate at $1,050 even as its regular hourly rates increased in January 2024 and January 2025. PSZJ discounts its total fees during each calendar month to *the lesser* of the amount billed using regular hourly rates and a blended hourly rate of $1,050. <br> ii. Yes. |

Pachulski Stang Ziehl & Jones LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

15

4914-9236-8205.2 05068.002

| INQUIRY | STATEMENTS |
|---------|------------|
|         |            |

### III.

### THE FEES AND EXPENSES REQUESTED SHOULD

### BE AWARDED BASED UPON APPLICABLE LAW

The fees and expenses that PSZJ requests by this Application are an appropriate award for PSZJ's services in acting as counsel to the Committee.

**A.**     **Evaluation of Requests for Compensation**

Pursuant to Bankruptcy Code section 330, the Court may award to a professional person reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred. Pursuant to Bankruptcy Code section 331, the Court may award interim compensation and reimbursement to a professional. As set forth above, the fees for which PSZJ requests compensation and the costs incurred for which PSZJ requests reimbursement are for actual and necessary services rendered and costs incurred.

In determining the amount of allowable fees under Bankruptcy Code section 330(a), courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters." *Burgess v. Klenske* (*In re Manoa Finance Co., Inc.*), 853 F.2d 687, 691 (9th Cir. 1988).

In assessing the propriety of an award of attorneys' fees, twelve factors relevant to determining such fees were identified in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-719 (5th Cir. 1974) (involving a Title VII class action case under the Civil Rights Act of 1964, 42 U.S.C. § 2000 et seq.) and *Kerr v. Screen Extras Guild, Inc.*, 526 F.2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976): (1) the time and labor required; (2) the novelty and difficulty of the questions; (3) the skill requisite to perform the service properly; (4) the preclusion of other employment by the professional due to acceptance of the case; (5) the customary fee; (6) whether fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation, and ability of the professionals; (10) the undesirability of the case; (11) the nature and length of the professional

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1   relationship with the client; and (12) awards in similar cases. *See American Benefit Life Ins. Co. v.*

2   *Baddock* (*In re First Colonial Corp. of America*), 544 F.2d 1291 (5th Cir. 1977) (finding *Johnson*

3   criteria applicable in bankruptcy cases).

4         The time for which PSZJ seeks compensation is detailed in the Monthly Fee Statements

5   contained in **Exhibit F** to this Application. PSZJ's services and time expenditures are reasonable

6   in light of the labor required and outcomes achieved in this Case. PSZJ's charges for its

7   professional services are based upon the time, nature, extent, and value of such services and the

8   cost of comparable services in the San Francisco area, other than in a case under the Bankruptcy

9   Code. The compensation PSZJ seeks by way of this Application is the customary compensation

10  that commonly sought by PSZJ and other professionals representing trustees, committees, and

11  debtors in similar circumstances.

12  **B.**    **Section 330(a)(3) Factors**

13        Bankruptcy Code section 330(a)(3) sets forth five factors to be considered by the Court on

14  this Application. *See* 11 U.S.C. § 330 (a)(3). Although several of these factors (such as the time

15  involved, the timeliness of PSZJ's performance, and the complexity of the case) were addressed

16  above, PSZJ believes two of the five factors should be discussed separately here.

17        First, Bankruptcy Code section 330(a)(3)(C) requires that professional services be

18  necessary to the administration of the case or beneficial at the time at which the service was

19  rendered toward completion. PSZJ contends that the facts of this Case make it evident that PSZJ's

20  services were both necessary and beneficial to the estate in investigating assets of the estate,

21  keeping the Committee informed about developments in the Case, and soliciting Committee

22  approval of actions that PSZJ took on behalf of the Committee.

23        Second, Bankruptcy Code section 330(a)(3)(E) requires compensation to be reasonable

24  based on customary compensation charged by comparably skilled practitioners in cases other than

25  cases under the Bankruptcy Code. As set forth in the Lucas Declaration, PSZJ asserts that its

26  attorneys are skilled and have particular expertise in representing official committees of unsecured

27  creditors in cases such as this Case involving sexual abuse claims. PSZJ further contends that it

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1  has performed well in this Case, and that the fees it charges are commensurate with the fees

2  charged by PSZJ's counterparts engaged in non-bankruptcy specialties of the law.

3  **C.  Available Funds**

4      PSZJ is informed and believes that the Debtor has sufficient funds available for the

5  payment of the fees and costs that PSZJ requests by this Application.

6

7  **IV.**

8  **CONCLUSION**

9      PSZJ believes that the services it rendered for which it seeks compensation in this

10 Application have been beneficial to the estate, that the costs PSZJ incurred have been necessary

11 and proper, and that the sums requested for the services rendered and the costs incurred are fair

12 and reasonable.

13     WHEREFORE, PSZJ respectfully requests that this Court (a) authorize allowance of and

14 direct the Debtor to pay PSZJ its fees and costs, and (b) award interim compensation in the

15 amount of $1,324,535.84, which represents the sum of PSZJ's fees billed during the Fee Period in

16 the amount of $1,289,858.50 and reimbursement for expenses PSZJ paid in the amount of

17 $34,677.34 during the Fee Period; and (c) grant such other and further relief as may be appropriate

18 under the circumstances.

19

20 Dated:  July 10, 2025             PACHULSKI STANG ZIEHL & JONES LLP

21                    By: */s/ Brittany M. Michael*

22                    James I. Stang
                   Debra I. Grassgreen

23                    Brittany M. Michael
                   Gillian N. Brown

24                    One Sansome Street, Suite 3430
                   San Francisco, California 94104

25                    Tel: 415.263.7000; Fax: 415.263.7010
                   Email:  jstang@pszjlaw.com

26                            dgrassgreen@pszjlaw.com
                           bmichael@pszjlaw.com

27                            gbrown@pszjlaw.com

28                    Counsel to the Official Committee of Unsecured
                   Creditors

4914-9236-8205.2 05068.002

18

# <u>EXHIBIT A</u>

**Customary and Comparable Compensation Disclosures with Fee Applications**

**EXHIBIT A**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

(*See* Guidelines C.3. for definitions of terms used in this Exhibit.)

| CATEGORY OF TIMEKEEPER<br><br>(using categories already maintained by the firm) | BLENDED HOURLY RATE* | |
|---|---|---|
| | BILLED OR COLLECTED<br><br>Firm or offices for preceding year, excluding bankruptcy* | BILLED<br><br>In this fee application |
| Sr./Equity Partner/Shareholder | $1,700.00 | $1,050.00 |
| Of Counsel | $1,400.00 | $1,050.00 |
| Associates | $1,000.00 | N/A |
| Law Library Director | $645.00 | $675.00 |
| Paralegal | $625.00 | $605.00 |
| Case Management Assistants | $495.00 | N/A |
| All timekeepers aggregated** | $977.50** | $845.00 |

* Represents approximate blended hourly rate. Non-estate work for PSZ&J represents a de minimis amount of the Firm's revenues as the Firm's engagements are primarily on behalf of debtors, official committees, and other estate-billed constituencies. For fiscal year ending 2024, non-estate work represented approximately 8-10% of the Firm's revenues. It is expected that non-estate work in 2025 will represent approximately 8-10% of the Firms' revenues.

**Represents an estimate for the aggregate blended hourly rate for all timekeepers on non-estate work

| | |
|---|---|
| Case Name: | The Roman Catholic Archbishop of San Francisco |
| Case Number: | 23-30564 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | July 10, 2025 |
| Interim or Final: | Interim |

LA:4934-9562-6576.1 05068.002

# EXHIBIT B

**Summary of Timekeepers Included in this Application**

| NAME | TITLE OR POSITION | DEPARTMENT GROUP OR SECTION | DATE OF FIRST ADMISSION | HOURS BILLED IN THIS APPLICATION | FEES BILLED IN THIS APPLICATION | HOURLY RATE BILLED IN THIS APPLICATION | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|
| Stang, James, I. | Partner | Bankruptcy | 1980 | 149.80 | $230,428.81 | $1,950[1] | 2 |
| Stang, James, I. | Partner | Bankruptcy | 1980 | 16.00 | $12,245.81 | $975 | 2 |
| Grassgreen, Debra | Partner | Bankruptcy | 1994 | 0.50 | $0.00 | $1,875[2] | 2 |
| Caine, Andrew W. | Partner | Litigation | 1983 | 36.20 | $44,860.71 | $1,595[3] | 2 |
| Michael, Brittany M. | Partner | Bankruptcy | 2015 | 278.50 | $233,036.11 | $1,050 | 2 |
| Michael, Brittany M. | Partner | Bankruptcy | 2015 | 8.00 | $834.37 | $525 | 2 |
| Dine, Karen B. | Counsel | Litigation | 1994 | 0.80 | $0.00 | $1,675[4] | 1 |
| Dine, Jeffrey M. | Counsel | Litigation | 1996 | 15.60 | $16,410.07 | $1,675[5] | 0 |
| Kim, Jonathan J | Counsel | Bankruptcy | 1995 | 21.00 | $23,835.53 | $1,425 | 1 |
| Greenwood, Gail S. | Counsel | Bankruptcy | 1994 | 519.40 | $547,237.47 | $1,325[6] | 2 |
| Brown, Gillian N. | Counsel | Litigation | 1999 | 90.70 | $82,782.23 | $1,150[7] | 2 |
| Cohen, Michael L. | Counsel | Litigation | 2000 | 45.30 | $45,994.14 | $1,295[8] | 1 |
| Forrester, Leslie A. | Law Library Director | Bankruptcy | N/A | 19.70 | $10,663.29 | $675 | 1 |
| Dassa, Beth D. | Paralegal | Bankruptcy | N/A | 33.90 | $16,596.36 | $625 | 2 |
| Hall, Nathan J. | Paralegal | Bankruptcy | N/A | 46.40 | $22,148.50 | $595 | 1 |

[1] PSZJ and the Committee agreed that PSZJ would charge the *lesser* of: (a) the actual hourly rates normally charged by PSZJ attorneys during a calendar month; or (b) a blended rate of $1,050 per hour for attorneys who worked on the Case during that calendar month.  As set forth in the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time for each calendar month during the Fee Period on an hourly basis using its regular hourly rates, *provided*, *however*, that PSZJ discounted its total fees during each calendar month of the Fee Period to *the lesser* of the amount billed using regular hourly rates and a blended hourly rate of $1,050.

[2] See *id.*
[3] See *id.*
[4] See *id.*
[5] See *id.*
[6] See *id.*
[7] See *id.*
[8] See *id.*

| NAME | TITLE OR POSITION | DEPARTMENT GROUP OR SECTION | DATE OF FIRST ADMISSION | HOURS BILLED IN THIS APPLICATION | FEES BILLED IN THIS APPLICATION | HOURLY RATE BILLED IN THIS APPLICATION | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|
| Daniels, Hope R. | Paralegal | Bankruptcy | N/A | 5.90 | $2,785.10 | $595 | 1 |
| Strelow, Caledonia | Law Clerk | Bankruptcy | N/A | 2.20 | $0.00 | $525 | 0 |
| Heckel, Audrey L. | Law Clerk | Bankruptcy | N/A | 3.60 | $0.00 | $495 | 0 |
| **Total** | | | | **1,293.50** | **$1,289,858.50** | | |

Case Name: The Roman Catholic Archbishop of San Francisco
Case Number: 23-30564
Applicant's Name: Pachulski Stang Ziehl & Jones LLP
Date of Application: July 10, 2025
Interim or Final: Interim

LA:4934-9562-6576.1 05068.002

# EXHIBIT C-1
## BUDGET

NOT APPLICABLE

| | |
|---|---|
| Case Name: | The Roman Catholic Archbishop of San Francisco |
| Case Number: | 23-30564 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | July 10, 2025 |
| Interim or Final: | Interim |

LA:4934-9562-6576.1 05068.002

# EXHIBIT C-2
## STAFFING PLAN

       If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

*(See Appendix B–Guidelines for Staffing Plan)*

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
|---|---|---|
| (Using categories already maintained by the firm) | NUMBER OF TIMEKEEPERS WHO WORKED ON THE MATTER DURING THE INTERIM PERIOD | AVERAGE HOURLY RATE DURING THE INTERIM PERIOD |
| **Partner** | 4 | $1,050.00 |
| **Of Counsel** | 6 | $1,050.00 |
| **Associates** | 0 | N/A |
| **Law Library Director** | 1 | $675.00 |
| **Paralegals** | 3 | $605.00 |

| | |
|---|---|
| Case Name: | The Roman Catholic Archbishop of San Francisco |
| Case Number: | 23-30564 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | July 10, 2025 |
| Interim or Final: | Interim |

# EXHIBIT D

**Summary of Compensation by Project Category**
**Detailed Summary of Expenses**

# EXHIBIT D-1

**Summary of Compensation Requested by Project Category**

| PROJECT CATEGORY | HOURS BILLED | FEES SOUGHT |
|---|---|---|
| Asset Analysis | 26.60 | $25,241.73 |
| Bankruptcy Litigation | 676.20 | $685,509.81 |
| Case Administration | 27.00 | $17,846.01 |
| Claims Administration | 39.20 | $29,060.18 |
| Compensation of Professionals | 25.60 | $13,984.62 |
| Other Professional Compensation | 2.90 | $2,110.81 |
| General Creditors' Committee | 100.00 | $94,947.14 |
| Hearings | 14.00 | $15,393.47 |
| Insurance Coverage | 8.30 | $7,625.75 |
| Mediation | 79.80 | $90,032.57 |
| Plan & Disclosure Statement | 3.30 | $4,475.64 |
| Other Professional Retention | 18.80 | $18,169.98 |
| Stay Litigation | 247.80 | $272,380.61 |
| Travel | 24.00 | $13,080.18 |
| **Total** | **1,293.50** | **$1,289,858.50** |

| | |
|---|---|
| Case Name: | The Roman Catholic Archbishop of San Francisco |
| Case Number: | 23-30564 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | July 10, 2025 |
| Interim or Final: | Interim |

# EXHIBIT D-2

**Summary of Expense Reimbursement Requested by Category**

LA:4934-9562-6576.1 05068.002

**EXHIBIT D -2**

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

(*See* Guidelines C.8. for project category information.)

| Expense Category | Total Expenses |
|---|---|
| Airfare | $3,645.81 |
| Auto Travel Expense | $1,405.31 |
| Bloomberg | $1,330.90 |
| Business Meals | $66.23 |
| Federal Express | $157.23 |
| Filing Fees | $577.00 |
| Hotel Expense | $4,520.92 |
| Lexis-Nexis/Legal Research | $5,410.36 |
| Out of Town Travel | $5.00 |
| Outside Services | $11,511.39 |
| Pacer – Court Research | $641.10 |
| Postage | $1,121.39 |
| Reproduction Expense | $3,191.10 |
| Transcript | $1,093.60 |
| **Grand Total** | **$34,677.34** |

| | |
|---|---|
| Case Name: | The Roman Catholic Archbishop of San Francisco |
| Case Number: | 23-30564 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | July 10, 2025 |
| Interim or Final: | Interim |

LA:4934-9562-6576.1 05068.002

# EXHIBIT E

**Summary Cover Sheet of Application**

LA:4934-9562-6576.1 05068.002

**EXHIBIT E**
**SUMMARY COVER SHEET OF FEE APPLICATION**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Time period covered by this application: | 2/1/25 – 5/31/25 |
| Total compensation sought this period: | $1,289,858.50 |
| Total expenses sought this period: | $34,677.34 |
| Petition date: | 8/21/2023 |
| Retention date: | 9/14/2023 |
| Date of order approving employment: | 10/24/2023 |
| Total fees approved by interim orders to date: | $3,030,313.24 |
| Total expenses approved by interim orders to date: | $77,217.13 |
| Total allowed fees paid to date: | $3,030,313.24 |
| Total allowed expenses paid to date: | $77,217.13 |
| Blended rate in this application for all attorneys | $1,047.28 |
| Blended rate in this application for all timekeepers | $997.19 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $503,994.80 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $20,045.87 |
| Number of professionals included in this application: | 10 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 2 |

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No |

| | |
|---|---|
| Case Name: | The Roman Catholic Archbishop of San Francisco |
| Case Number: | 23-30564 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | July 10, 2025 |
| Interim or Final: | Interim |

# EXHIBIT F

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email:  jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re: | Case No.:  23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (FEBRUARY 2025)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period February 1, 2025 to February 28, 2025 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| Period | Fees | Expenses | Total |
|---|---|---|---|
| February 1, 2025 – February 28, 2025 | $288,414.00[1] | $8,567.63 | $296,981.63 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $230,731.20 | $8,567.63 | $239,298.83 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated:   April 25, 2025

PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ *Gillian N. Brown*
    Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

---

[1] PSZJ billed fees in the amount of $374,795.00 during the Fee Period but seeks compensation only for $288,414.00. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks to be reimbursed by the Debtor according to its customary reimbursement policies, *provided*, *however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $374,795.00) and a blended hourly rate of $1,050 (here, $230,731.20). Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

**EXHIBIT 1**

ABBREVIATIONS KEY:

BB = Burns Bair LLP
BRG = Berkeley Research Group, LLC
PSZJ = Pachulski Stang Ziehl & Jones LLP
SCC = state court counsel
SMRH = Sheppard, Mullin, Richter & Hampton LLP



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of SF O.C.C.

March 21, 2025
Invoice     146407
Client      05068.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2025

| | |
|---|---:|
| FEES | $374,795.00 |
| EXPENSES | $8,567.63 |
| COURTESY DISCOUNT | -$86,381.00 |
| **TOTAL CURRENT CHARGES** | **$296,981.63** |
| **BALANCE FORWARD** | **$637,580.62** |
| **LAST PAYMENT** | **-$233,349.50** |
| **TOTAL BALANCE DUE** | **$701,212.70** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    2
Invoice 146407
March 21, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 1,595.00 | 10.00 | $15,950.00 |
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 59.50 | $62,475.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 52.60 | $102,570.00 |
| JIS | Stang, James I. | Partner | 975.00 | 8.00 | $7,800.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 15.80 | $18,170.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 114.80 | $152,110.00 |
| MLC | Cohen, Michael L. | Counsel | 1,295.00 | 1.80 | $2,331.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 17.10 | $10,687.50 |
| HRD | Daniels, Hope R. | Paralegal | 595.00 | 0.80 | $476.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 3.40 | $2,023.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 0.30 | $202.50 |
|  |  |  |  | 284.10 | $374,795.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     3
Invoice 146407
March 21, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| AA | Asset Analysis and Recovery | 8.60 | $10,979.00 |
| BL | Bankruptcy Litigation | 63.20 | $82,393.50 |
| CA | Case Administration | 5.00 | $4,860.00 |
| CP | PSZJ Compensation | 15.10 | $9,518.50 |
| CPO | Other Professional Compensation | 0.40 | $407.50 |
| GC | General Creditors' Committee | 31.90 | $45,755.00 |
| HE | Hearings | 0.40 | $420.00 |
| ME | Mediation | 28.80 | $40,179.00 |
| RPO | Other Professional Retention | 3.30 | $4,453.00 |
| SL | Stay Litigation | 119.40 | $168,029.50 |
| TR | Travel | 8.00 | $7,800.00 |
| | | 284.10 | $374,795.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    4
Invoice 146407
March 21, 2025

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare | $407.96 |
| Auto Travel Expense | $171.64 |
| Bloomberg | $10.30 |
| Federal Express | $51.80 |
| Court Fees | $199.00 |
| Hotel Expense | $829.70 |
| Lexis/Nexis- Legal Research | $1,082.01 |
| Litigation Support Vendors | $2,112.00 |
| Out of Town Travel | $5.00 |
| Pacer - Court Research | $113.10 |
| Postage | $945.22 |
| Reproduction Expense | $2,464.70 |
| Transcript | $175.20 |
| | $8,567.63 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis and Recovery

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2025 | BMM | AA | Meeting with BRG and PSZJ regarding status of discovery. | 1.00 | 1,050.00 | $1,050.00 |
| 02/06/2025 | GNB | AA | Video conference with PSZJ and BRG regarding outstanding discovery. | 1.00 | 1,150.00 | $1,150.00 |
| 02/06/2025 | JIS | AA | Call with BRG. | 0.60 | 1,950.00 | $1,170.00 |
| 02/06/2025 | JIS | AA | Call with BRG regarding outstanding discovery issues. | 1.00 | 1,950.00 | $1,950.00 |
| 02/18/2025 | GNB | AA | Email with B. Michael regarding real estate appraisal priorities; review B. Michael email to BRG regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/18/2025 | GNB | AA | Emails with M. Bach and M. van de Pol regarding real estate valuation issues. | 0.10 | 1,150.00 | $115.00 |
| 02/19/2025 | AWC | AA | Emails with team and BRG regarding real estate matters. | 0.20 | 1,595.00 | $319.00 |
| 02/19/2025 | BMM | AA | Call with G. Brown re real property. | 0.20 | 1,050.00 | $210.00 |
| 02/19/2025 | GNB | AA | Call with B. Michael regarding real property issues. | 0.20 | 1,150.00 | $230.00 |
| 02/19/2025 | GNB | AA | Email with PSZJ team regarding BRG asset analyses. | 0.10 | 1,150.00 | $115.00 |
| 02/19/2025 | GNB | AA | Call with M. Bach regarding real estate issues. | 0.20 | 1,150.00 | $230.00 |
| 02/25/2025 | BMM | AA | Prepare property chart for real estate appraiser. | 0.60 | 1,050.00 | $630.00 |
| 02/25/2025 | GNB | AA | Email two potential real estate valuation experts (.1); email PSZJ team regarding real estate valuations (.1). | 0.20 | 1,150.00 | $230.00 |
| 02/25/2025 | GNB | AA | Email with PSZJ team regarding real property. | 0.20 | 1,150.00 | $230.00 |
| 02/25/2025 | GNB | AA | Call with potential appraiser regarding real property appraisals (.2); prepare for same and email potential appraiser after call regarding same (.1). | 0.30 | 1,150.00 | $345.00 |
| 02/26/2025 | BMM | AA | Call with R. Strong and G. Brown regarding outstanding discovery. | 1.00 | 1,050.00 | $1,050.00 |
| 02/26/2025 | GNB | AA | Call with J. Stang (partial), B. Michael (partial), and R. Strong regarding real estate, general Rule 2004 discovery. | 1.10 | 1,150.00 | $1,265.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    6

Invoice 146407

March 21, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2025 | GNB | AA | Call with R. Strong regarding real estate (.4); email PSZJ team regarding same (.1). | 0.50 | 1,150.00 | $575.00 |
|  |  |  |  | 8.60 |  | $10,979.00 |

**Bankruptcy Litigation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2025 | BMM | BL | Revise claims data disclosure motion. | 2.20 | 1,050.00 | $2,310.00 |
| 02/01/2025 | GSG | BL | Draft motion to seal claims data. | 1.90 | 1,325.00 | $2,517.50 |
| 02/01/2025 | GSG | BL | Draft supporting declaration and order re motion to seal. | 1.10 | 1,325.00 | $1,457.50 |
| 02/01/2025 | GSG | BL | Review hearing procedures (.3) and draft notice of hearing re disclosure motion (.5). | 0.80 | 1,325.00 | $1,060.00 |
| 02/01/2025 | GSG | BL | Revise motion and declaration re disclosure of claims data. | 0.80 | 1,325.00 | $1,060.00 |
| 02/03/2025 | AWC | BL | Emails with counsel and team regarding Cemeteries discovery responses. | 0.30 | 1,595.00 | $478.50 |
| 02/03/2025 | AWC | BL | Review and revise seal motion/order regarding motion to disclose claims information. | 0.30 | 1,595.00 | $478.50 |
| 02/03/2025 | BMM | BL | Approve redacted exhibits before filing disclosure motion on claims data. | 0.70 | 1,050.00 | $735.00 |
| 02/03/2025 | GNB | BL | (Committee Rule 2004 and BRG high-priority requests to Cemeteries) Review A. Cottrell email forwarding email from Cemeteries' counsel regarding document requests. | 0.10 | 1,150.00 | $115.00 |
| 02/03/2025 | GSG | BL | Review calendar and LBR re notice, filing, and motion to seal (.3) and emails to PSZJ re same (.2). | 0.50 | 1,325.00 | $662.50 |
| 02/03/2025 | GSG | BL | Confer with M. Renck re disclosure motion finalization. | 0.10 | 1,325.00 | $132.50 |
| 02/03/2025 | GSG | BL | Confer with M. Renck re exhibits (.3) and review service issues (.2). | 0.50 | 1,325.00 | $662.50 |
| 02/03/2025 | GSG | BL | Confer with B. Michael re disclosure motion service and hearing. | 0.20 | 1,325.00 | $265.00 |
| 02/03/2025 | GSG | BL | Calls with M. Renck re filing, review final exhibits, and email re sealing procedures. | 0.70 | 1,325.00 | $927.50 |
| 02/03/2025 | GSG | BL | Email and confer with O. Carpio re limited service list and service of redacted motions. | 0.50 | 1,325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     7

Invoice 146407

March 21, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2025 | AWC | BL | Emails with team regarding litigation strategy. | 0.20 | 1,595.00 | $319.00 |
| 02/04/2025 | GNB | BL | (Committee Rule 2004 and BRG high-priority requests to Cemeteries) Email with BRG and PSZJ regarding call with S. Williamson; email with S. Williamson regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/04/2025 | GSG | BL | Review final redacted/unredacted disclosure motion and supporting documents. | 0.30 | 1,325.00 | $397.50 |
| 02/04/2025 | GSG | BL | Confer with M. Renck re Chambers copies of disclosure motion and email re same. | 0.10 | 1,325.00 | $132.50 |
| 02/05/2025 | GSG | BL | Emails to/from B. Michael and M. Renck re follow-up to disclosure motion. | 0.30 | 1,325.00 | $397.50 |
| 02/05/2025 | GSG | BL | Emails to Debtor's counsel re unredacted disclosure motion and supporting documents. | 0.30 | 1,325.00 | $397.50 |
| 02/05/2025 | GSG | BL | Emails M. Renck re Chambers copies and fedex of Chambers copies of disclosure motion. | 0.20 | 1,325.00 | $265.00 |
| 02/06/2025 | AWC | BL | Emails with team and BRG regarding outstanding discovery, approach (.30); emails with counsel regarding affiliate and auditor discovery (.20); emails with team and Burns Bair regarding outstanding discovery (.20). | 0.70 | 1,595.00 | $1,116.50 |
| 02/06/2025 | BMM | BL | Call with G. Brown regarding outstanding discovery. | 0.40 | 1,050.00 | $420.00 |
| 02/06/2025 | GNB | BL | Finalize motion to compel list of requests. | 1.80 | 1,150.00 | $2,070.00 |
| 02/06/2025 | GNB | BL | (Committee Rule 2004 to Aprio) Email with R. Strong regarding document production defects; email with J. Praetzellis regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/06/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Email D. Flaherty requesting meet and confer on failure to produce documents. | 0.10 | 1,150.00 | $115.00 |
| 02/06/2025 | GNB | BL | Email with B. Cawley regarding status of insurance-related discovery requests to Debtor. | 0.10 | 1,150.00 | $115.00 |
| 02/07/2025 | AWC | BL | Emails with counsel and BRG regarding affiliate discovery. | 0.20 | 1,595.00 | $319.00 |
| 02/07/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Email with B. Cawley regarding insurance-related document production. | 0.10 | 1,150.00 | $115.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2025 | GNB | BL | (Committee discovery re Cemeteries) Video conference with R. Strong, C. Ter-Gevorkian, and S. Williamson regarding outstanding documents (.4); follow-up call with BRG regarding same (.1). | 0.50 | 1,150.00 | $575.00 |
| 02/10/2025 | AWC | BL | Read BPM counsel letter regarding production/privilege log (.10) and emails with team thereon (.10); read research regarding abuse discovery issues (.40). | 0.60 | 1,595.00 | $957.00 |
| 02/10/2025 | GNB | BL | (Committee Rule 2004 to BPM) Review letter from J. Morse regarding document production, email BRG regarding same, email N. Hall regarding same (.1); analyze BPM privilege log, email A. Caine regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 02/10/2025 | GNB | BL | Email RPSC's counsel regarding setting up meeting between BRG and RPSC's accountant. | 0.10 | 1,150.00 | $115.00 |
| 02/10/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Analyze motion to compel issues to be brought against Debtor. | 0.10 | 1,150.00 | $115.00 |
| 02/11/2025 | AWC | BL | Emails with team and BRG regarding missing/additional information and documents. | 0.30 | 1,595.00 | $478.50 |
| 02/11/2025 | GNB | BL | (Committee Rule 2004 to BPM) Read C. Tart email responding to question regarding forthcoming document production; email with R. Strong regarding overlay for second BPM production set. | 0.10 | 1,150.00 | $115.00 |
| 02/11/2025 | GSG | BL | Emails to/from B. Michael re supplemental service of disclosure motion. | 0.10 | 1,325.00 | $132.50 |
| 02/11/2025 | GSG | BL | Confer with M. Renck re supplemental service (.10) and review same (.10). | 0.20 | 1,325.00 | $265.00 |
| 02/11/2025 | NJH | BL | Upload and process BPM LLC production documents onto Everlaw database. | 0.50 | 595.00 | $297.50 |
| 02/11/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 02/12/2025 | AWC | BL | Emails with counsel for various affiliates, BRG and team regarding discovery issues. | 0.30 | 1,595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    9
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Voicemail for D. Flaherty regarding document production; email with D. Flaherty regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/12/2025 | GNB | BL | (Committee Rule 2004 to RPSC) Review K. Rios email regarding accountant unavailability until April; email with PSZJ and BRG regarding same (.1); analyze R. Strong emails regarding same (.1); draft response to K. Rios (.2). | 0.30 | 1,150.00 | $345.00 |
| 02/12/2025 | NJH | BL | Revise production log. | 0.10 | 595.00 | $59.50 |
| 02/13/2025 | GNB | BL | (Committee Rule 2004 to RPSC) Research RPSC accountancy firm; email BRG and PSZJ regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/13/2025 | GNB | BL | (Committee Rule 2004 to Cemeteries) Email N. Hall and BRG regarding document production today. | 0.10 | 1,150.00 | $115.00 |
| 02/13/2025 | NJH | BL | Upload and process Cemeteries production documents onto Everlaw database. | 0.20 | 595.00 | $119.00 |
| 02/13/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 02/15/2025 | LAF | BL | Legal research re: legislative digest to California statute. | 0.30 | 675.00 | $202.50 |
| 02/17/2025 | AWC | BL | Emails with team and BRG regarding outstanding discovery items. | 0.20 | 1,595.00 | $319.00 |
| 02/17/2025 | JIS | BL | Call with BRG regarding status of case and discovery. | 0.70 | 1,950.00 | $1,365.00 |
| 02/18/2025 | AWC | BL | Read ASF counsel response regarding Vatican request (.10) and emails with team regarding reply (.20). | 0.30 | 1,595.00 | $478.50 |
| 02/18/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Consider O. Katz letter to J. Stang regarding document request no. 56; email with PSZJ team regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/18/2025 | GSG | BL | Research CA law re self-settled trusts. | 3.90 | 1,325.00 | $5,167.50 |
| 02/19/2025 | AWC | BL | Emails with counsel and team regarding outstanding discovery matters, strategy. | 0.40 | 1,595.00 | $638.00 |
| 02/19/2025 | BMM | BL | Call with G. Brown regarding discovery issues. | 0.20 | 1,050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     10

Archdiocese of San Francisco O.C.C.

Invoice 146407

Client 05068.00002

March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2025 | GNB | BL | Call with B. Michael regarding open discovery issues. | 0.20 | 1,150.00 | $230.00 |
| 02/19/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Email D. Flaherty's legal assistants regarding status of document production (.1); email with C. Carrino at Godfrey Kahn regarding same, and email PSZJ and BRG regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 02/20/2025 | AWC | BL | Emails with team and BRG regarding outstanding discovery, approach. | 0.30 | 1,595.00 | $478.50 |
| 02/20/2025 | GNB | BL | Review B. Michael edits to outstanding discovery email to mediators and Debtor's counsel. | 0.10 | 1,150.00 | $115.00 |
| 02/20/2025 | GNB | BL | Email with BRG regarding suggested edits to outstanding discovery email to mediators and Debtor's counsel. | 0.10 | 1,150.00 | $115.00 |
| 02/20/2025 | GNB | BL | Call with B. Michael regarding outstanding discovery. | 0.30 | 1,150.00 | $345.00 |
| 02/21/2025 | BMM | BL | Call with J. Stang regarding disclosure motion hearing. | 0.30 | 1,050.00 | $315.00 |
| 02/21/2025 | BMM | BL | Call with G. Greenwood regarding relief from stay filing. | 0.30 | 1,050.00 | $315.00 |
| 02/21/2025 | GNB | BL | (Committee Rule 2004 to BPM) Email C. Tart regarding BPM electronic overlay for second and third document production sets. | 0.10 | 1,150.00 | $115.00 |
| 02/22/2025 | JIS | BL | Call B. Michael regarding hearing procedure for claims data motion. | 0.30 | 1,950.00 | $585.00 |
| 02/24/2025 | AWC | BL | Emails with accountant counsel regarding document productions. | 0.20 | 1,595.00 | $319.00 |
| 02/24/2025 | BMM | BL | Call with J. Stang regarding disclosure motion hearing. | 0.40 | 1,050.00 | $420.00 |
| 02/24/2025 | GNB | BL | (Committee Rule 2004 to BPM) Read email from C. Tart regarding overlays for second and third BPM productions; email BRG regarding same; email with N. Hall regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/24/2025 | GNB | BL | (Committee Rule 2004 to Aprio) Email J. Praetellis regarding need for Excel files in native format. | 0.10 | 1,150.00 | $115.00 |
| 02/24/2025 | GSG | BL | Review article re Fogarty holding. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    11
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2025 | JIS | BL | Call B. Michael regarding motion to disclose claims information. | 0.40 | 1,950.00 | $780.00 |
| 02/25/2025 | GNB | BL | (Committee Rule 2004 to BPM) Email with PSZJ and BRG regarding BPM's second and third production sets. | 0.10 | 1,150.00 | $115.00 |
| 02/25/2025 | GSG | BL | Review Fogarty application and facts and emails to/from B. Michael re same. | 0.60 | 1,325.00 | $795.00 |
| 02/25/2025 | GSG | BL | Review email and case from R. Simons. | 0.20 | 1,325.00 | $265.00 |
| 02/25/2025 | NJH | BL | Revise production log. | 0.10 | 595.00 | $59.50 |
| 02/25/2025 | NJH | BL | Upload, process BPM document production overlays onto Everlaw database. | 0.30 | 595.00 | $178.50 |
| 02/26/2025 | AWC | BL | Emails with team regarding BRG, real estate and financial discovery, strategy. | 0.20 | 1,595.00 | $319.00 |
| 02/26/2025 | BMM | BL | Call with PSZJ team regarding parish litigation strategy. | 1.80 | 1,050.00 | $1,890.00 |
| 02/26/2025 | BMM | BL | (Partial) Listen to JCCP hearing on application of stay to non-debtor entities. | 0.30 | 1,050.00 | $315.00 |
| 02/26/2025 | BMM | BL | Call with G. Greenwood and J. Stang regarding non-debtor litigation. | 0.50 | 1,050.00 | $525.00 |
| 02/26/2025 | GSG | BL | Call with B. Michael, J. Stang, and M. Cohen re parish litigation strategy. | 1.80 | 1,325.00 | $2,385.00 |
| 02/26/2025 | GSG | BL | Attend JCCP hearing re state court litigation and procedures for lifting stay. | 0.70 | 1,325.00 | $927.50 |
| 02/26/2025 | GSG | BL | Follow up call with J. Stang and B. Michael re JCCP litigation. | 0.30 | 1,325.00 | $397.50 |
| 02/26/2025 | JIS | BL | PSZJ call regarding strategy for adversary proceeding. | 1.80 | 1,950.00 | $3,510.00 |
| 02/26/2025 | MLC | BL | Zoom conference with J. Stang, B. Michael, and G. Greenwood to discuss adversary proceeding regarding the status of the parishes vis-à-vis the archdiocese. | 1.80 | 1,295.00 | $2,331.00 |
| 02/27/2025 | AWC | BL | Read and analyze Debtor opposition to motion to make claims information public. | 0.90 | 1,595.00 | $1,435.50 |
| 02/27/2025 | BMM | BL | Call with J. Stang (in part) and J. Stein (in part) regarding state court litigation. | 1.50 | 1,050.00 | $1,575.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     12
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2025 | GNB | BL | (Committee Rule 2004 to Aprio) Email with J. Praetzellis regarding supplemental document production. | 0.10 | 1,150.00 | $115.00 |
| 02/27/2025 | GSG | BL | Review prior production re parish litigation. | 1.60 | 1,325.00 | $2,120.00 |
| 02/27/2025 | GSG | BL | Review documents and notes from B. Michael re parish/school relationships. | 2.20 | 1,325.00 | $2,915.00 |
| 02/27/2025 | GSG | BL | Review Diocese opposition to claims data disclosure motion, case citations. | 3.90 | 1,325.00 | $5,167.50 |
| 02/28/2025 | BMM | BL | Analyze Debtor's response to claims data disclosure motion. | 0.70 | 1,050.00 | $735.00 |
| 02/28/2025 | BMM | BL | Call with G. Greenwood regarding Debtor's response to claims data disclosure motion. | 1.20 | 1,050.00 | $1,260.00 |
| 02/28/2025 | BMM | BL | Call with J. Stang regarding Debtor's response to claims data disclosure motion. | 0.50 | 1,050.00 | $525.00 |
| 02/28/2025 | BMM | BL | Analyze issues related to reply in support of claims data disclosure motion. | 1.00 | 1,050.00 | $1,050.00 |
| 02/28/2025 | GSG | BL | Call with B. Michael re claims data disclosure motion. | 1.20 | 1,325.00 | $1,590.00 |
| 02/28/2025 | GSG | BL | Research/review cases re application of section 107. | 1.10 | 1,325.00 | $1,457.50 |
| 02/28/2025 | GSG | BL | Review Judge Lafferty transcript and CA diocese cases re disclosure issues. | 2.90 | 1,325.00 | $3,842.50 |
| 02/28/2025 | GSG | BL | Draft reply arguments on motion for claims data disclosure. | 2.70 | 1,325.00 | $3,577.50 |
| 02/28/2025 | JIS | BL | Skim review of Debtor's opposition to claim data motion. | 0.30 | 1,950.00 | $585.00 |
| 02/28/2025 | JIS | BL | Call with B. Michael regarding reply to Archdiocese opposition to claim data motion. | 0.50 | 1,950.00 | $975.00 |
| 02/28/2025 | JIS | BL | Status call with PSZJ regarding case. | 0.20 | 1,950.00 | $390.00 |
| 02/28/2025 | JIS | BL | Review/respond to email regarding data claims motion. | 0.10 | 1,950.00 | $195.00 |
| 02/28/2025 | JIS | BL | Review of Oakland Diocese motion to dismiss response for potential application here. | 0.30 | 1,950.00 | $585.00 |
| | | | | 63.20 | | $82,393.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     13
Invoice 146407
March 21, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Case Administration**

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | BDD | CA | Email G. Brown re updates to contact list. | 0.10 | 625.00 | $62.50 |
| 02/04/2025 | BDD | CA | Email G. Brown re critical dates. | 0.10 | 625.00 | $62.50 |
| 02/04/2025 | BMM | CA | Meeting with Debtor's counsel regarding ongoing case issues. | 0.50 | 1,050.00 | $525.00 |
| 02/04/2025 | BMM | CA | Call with J. Stang regarding Debtor's counsel meeting. | 0.20 | 1,050.00 | $210.00 |
| 02/05/2025 | BDD | CA | Review docket to update critical dates memorandum re same (.40); emails B. Anavim and M. Kulick re same (.10). | 0.50 | 625.00 | $312.50 |
| 02/06/2025 | BDD | CA | Review docket to update critical dates memo re same (.40); email PSZJ team re same (.10). | 0.50 | 625.00 | $312.50 |
| 02/10/2025 | BDD | CA | Email B. Anavim and M. Kulick re removal of 2/13 omnibus hearing from calendar, and email G. Brown re same (.10). | 0.10 | 625.00 | $62.50 |
| 02/11/2025 | BDD | CA | Email re calendaring matters with B. Anavim. | 0.20 | 625.00 | $125.00 |
| 02/11/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 02/11/2025 | JIS | CA | Call with Debtor's counsel regarding case status. | 0.30 | 1,950.00 | $585.00 |
| 02/18/2025 | BMM | CA | Email to Debtor's counsel regarding standstill agreement. | 0.20 | 1,050.00 | $210.00 |
| 02/18/2025 | BMM | CA | Meeting with Debtor's counsel regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| 02/18/2025 | JIS | CA | Status call with Debtor's counsel. | 0.30 | 1,950.00 | $585.00 |
| 02/18/2025 | JIS | CA | Follow up call with B. Michael after call with Debtor's lawyers regarding status. | 0.10 | 1,950.00 | $195.00 |
| 02/19/2025 | BDD | CA | Review docket to update critical dates memo re same (.40); email with M. Kulick re same (.20). | 0.60 | 625.00 | $375.00 |
| 02/25/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 02/27/2025 | BDD | CA | Review Court instructions re hearing on claims data disclosure motion and Cushman Wakefield's retention application (.10) and email B. Anavim re same (.10). | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    14
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2025 | BDD | CA | Email eScribers re 2.27.25 hearing transcript. | 0.10 | 625.00 | $62.50 |
| | | | | **5.00** | | **$4,860.00** |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2025 | GNB | CP | Email E. Frejka and J. Kim regarding fourth interim fee application deadlines; email with J. Kim regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/18/2025 | BDD | CP | Email Accounting Department re upcoming interim fee application. | 0.10 | 625.00 | $62.50 |
| 02/18/2025 | BDD | CP | Begin review of Oct 1, 2024 - Jan. 31, 2025 invoices re PSZJ 4th interim fee application. | 0.70 | 625.00 | $437.50 |
| 02/19/2025 | BDD | CP | Emails V. Arias and N. Brown re PSZJ 4th interim fee application. | 0.20 | 625.00 | $125.00 |
| 02/19/2025 | BDD | CP | Begin preparing PSZJ's 4th interim fee application (4.10) and email G. Brown re same (.10). | 4.20 | 625.00 | $2,625.00 |
| 02/19/2025 | GNB | CP | Email with B. Dassa regarding PSZJ upcoming interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 02/19/2025 | HRD | CP | Draft PSZJ's December 2024 (.40) and January 2025 monthly fee statement (.40). | 0.80 | 595.00 | $476.00 |
| 02/20/2025 | BDD | CP | Continue drafting PSZJ 4th interim fee application (3.80) and emails to/calls with G. Brown re same (.10). | 3.90 | 625.00 | $2,437.50 |
| 02/24/2025 | BDD | CP | Continue drafting PSZJ 4th interim fee application and exhibits re same (4.70); emails N. Brown re same (.20); email G. Brown re same (.10). | 5.00 | 625.00 | $3,125.00 |
| | | | | **15.10** | | **$9,518.50** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2025 | GNB | CPO | Email with M. Kuhn regarding BRG interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 02/10/2025 | BDD | CPO | Email G. Brown next round of interim fee applications. | 0.10 | 625.00 | $62.50 |
| 02/23/2025 | GNB | CPO | Email Committee billing subcommittee regarding monthly bills. | 0.10 | 1,150.00 | $115.00 |
| 02/23/2025 | GNB | CPO | Email BRG and BB regarding fees | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    15
Invoice 146407
March 21, 2025

| | | | | | 0.40 | | $407.50 |
|---|---|---|---|---|---|---|---|

**General Creditors' Committee**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/03/2025 | JIS | GC | Call with R. Kuebel regarding preparation for mediation. | | 0.30 | 1,950.00 | $585.00 |
| 02/04/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | | 1.00 | 1,050.00 | $1,050.00 |
| 02/04/2025 | JIS | GC | Status call with Debtor's counsel. | | 0.50 | 1,950.00 | $975.00 |
| 02/06/2025 | BMM | GC | Participate in meeting with Committee regarding ongoing case issues. | | 1.00 | 1,050.00 | $1,050.00 |
| 02/06/2025 | JIS | GC | Call with Committee. | | 1.00 | 1,950.00 | $1,950.00 |
| 02/06/2025 | JIS | GC | Call with state court counsel regarding mediation status. | | 0.50 | 1,950.00 | $975.00 |
| 02/06/2025 | JIS | GC | Draft email to SCC regarding February 20 mediation. | | 0.30 | 1,950.00 | $585.00 |
| 02/07/2025 | AWC | GC | Emails with team and client regarding mediation preparation. | | 0.20 | 1,595.00 | $319.00 |
| 02/10/2025 | GSG | GC | Email L. James re decision. | | 0.30 | 1,325.00 | $397.50 |
| 02/10/2025 | JIS | GC | Call with state court counsel regarding mediation issues. | | 0.20 | 1,950.00 | $390.00 |
| 02/11/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | | 1.00 | 1,050.00 | $1,050.00 |
| 02/11/2025 | GSG | GC | Call with state court counsel re mediation. | | 1.30 | 1,325.00 | $1,722.50 |
| 02/11/2025 | JIS | GC | Call with state court counsel regarding mediation issues. | | 1.60 | 1,950.00 | $3,120.00 |
| 02/13/2025 | BMM | GC | Participate in meeting with Committee regarding ongoing case issues. | | 1.30 | 1,050.00 | $1,365.00 |
| 02/13/2025 | JIS | GC | Call with Committee. | | 1.30 | 1,950.00 | $2,535.00 |
| 02/13/2025 | JIS | GC | Draft status message to state court attorney regarding responses to mediator requests. | | 0.20 | 1,950.00 | $390.00 |
| 02/14/2025 | BMM | GC | Call with Committee member (M.O.) regarding mediation issues. | | 1.30 | 1,050.00 | $1,365.00 |
| 02/14/2025 | BMM | GC | Call with J. Stein regarding mediation issues. | | 0.70 | 1,050.00 | $735.00 |
| 02/15/2025 | BMM | GC | Meeting with Committee regarding mediation. | | 1.10 | 1,050.00 | $1,155.00 |
| 02/15/2025 | JIS | GC | Committee meeting regarding mediation. | | 2.40 | 1,950.00 | $4,680.00 |
| 02/17/2025 | BMM | GC | Communications with Committee regarding mediation. | | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     16
Invoice 146407
March 21, 2025

|            |     |    |                                                                           | Hours | Rate     | Amount     |
|------------|-----|----|---------------------------------------------------------------------------|-------|----------|------------|
| 02/18/2025 | BMM | GC | Call with J. Stang re Committee meeting agenda.                            | 0.20  | 1,050.00 | $210.00    |
| 02/18/2025 | BMM | GC | Participate in Committee meeting regarding ongoing case issues.            | 1.10  | 1,050.00 | $1,155.00  |
| 02/18/2025 | BMM | GC | Call with SCC regarding ongoing case issues.                              | 0.60  | 1,050.00 | $630.00    |
| 02/18/2025 | GNB | GC | Email PSZJ team regarding fee issue for Committee to handle this week.      | 0.10  | 1,150.00 | $115.00    |
| 02/18/2025 | JIS | GC | Call with B. Michael regarding upcoming Committee call.                    | 0.20  | 1,950.00 | $390.00    |
| 02/18/2025 | JIS | GC | Meeting with Committee regarding response to mediators.                    | 1.00  | 1,950.00 | $1,950.00  |
| 02/18/2025 | JIS | GC | Meeting with state court counsel regarding mediation and case status.      | 0.60  | 1,950.00 | $1,170.00  |
| 02/20/2025 | GNB | GC | Email with PSZJ team regarding email to Committee about open case issue.    | 0.10  | 1,150.00 | $115.00    |
| 02/21/2025 | BMM | GC | Draft email to the Committee regarding filed claims data motion and hearing. | 0.60  | 1,050.00 | $630.00    |
| 02/23/2025 | BMM | GC | Communications with state court counsel regarding ongoing case issues.      | 0.50  | 1,050.00 | $525.00    |
| 02/25/2025 | JIS | GC | Call with state court counsel and B. Michael regarding JCCP issues.         | 0.70  | 1,950.00 | $1,365.00  |
| 02/26/2025 | BMM | GC | Call with J. Stang regarding meeting with state court counsel and other case issues. | 0.60  | 1,050.00 | $630.00    |
| 02/26/2025 | BMM | GC | Prepare for meeting with state court counsel.                              | 0.30  | 1,050.00 | $315.00    |
| 02/26/2025 | BMM | GC | Meeting with non-committee state court counsel regarding case status.       | 1.20  | 1,050.00 | $1,260.00  |
| 02/26/2025 | JIS | GC | Call with B. Michael regarding mediation issues.                           | 0.60  | 1,950.00 | $1,170.00  |
| 02/26/2025 | JIS | GC | State court counsel meeting regarding case update.                         | 1.20  | 1,950.00 | $2,340.00  |
| 02/26/2025 | JIS | GC | Call state court counsel regarding stay strategy.                          | 0.60  | 1,950.00 | $1,170.00  |
| 02/26/2025 | JIS | GC | Call state court counsel regarding mediation status/strategy.              | 0.10  | 1,950.00 | $195.00    |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     17
Invoice 146407
March 21, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2025 | BMM | GC | Call with Committee member (M.O.) regarding Committee meeting. | 0.30 | 1,050.00 | $315.00 |
| 02/27/2025 | BMM | GC | Email to Committee regarding meeting. | 0.30 | 1,050.00 | $315.00 |
| 02/27/2025 | BMM | GC | Meeting with Committee members regarding ongoing case issues. | 0.80 | 1,050.00 | $840.00 |
| 02/27/2025 | JIS | GC | Attend Committee meeting (partial). | 0.60 | 1,950.00 | $1,170.00 |
| 02/27/2025 | NJH | GC | Attend Committee meeting to take minutes. | 0.80 | 595.00 | $476.00 |
| 02/28/2025 | NJH | GC | Draft minutes from the February 27, 2025 Committee meeting. | 1.00 | 595.00 | $595.00 |
|  |  |  |  | 31.90 |  | $45,755.00 |

**Hearings**

| 02/27/2025 | BMM | HE | Participate in hearing on relief from stay motion. | 0.40 | 1,050.00 | $420.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.40 |  | $420.00 |

**Mediation**

| 02/04/2025 | JIS | ME | Follow up call with B. Michael regarding next steps in mediation. | 0.20 | 1,950.00 | $390.00 |
|---|---|---|---|---|---|---|
| 02/06/2025 | BMM | ME | Meeting with mediators regarding mediations. | 0.70 | 1,050.00 | $735.00 |
| 02/06/2025 | BMM | ME | Call with J. Stang regarding discovery. | 0.20 | 1,050.00 | $210.00 |
| 02/06/2025 | GNB | ME | Call with B. Michael regarding call today with mediators. | 0.10 | 1,150.00 | $115.00 |
| 02/06/2025 | JIS | ME | Call with B. Michael regarding upcoming call with mediators and state relief issues. | 0.60 | 1,950.00 | $1,170.00 |
| 02/06/2025 | JIS | ME | Call with mediators. | 0.60 | 1,950.00 | $1,170.00 |
| 02/06/2025 | JIS | ME | Call with T. Burns regarding meeting with mediators. | 0.20 | 1,950.00 | $390.00 |
| 02/10/2025 | AWC | ME | Emails with team and client regarding mediator communications and strategy. | 0.20 | 1,595.00 | $319.00 |
| 02/11/2025 | GNB | ME | Email with B. Michael regarding information for mediators in advance of next week's session. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    18

Invoice 146407

March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2025 | GNB | ME | Review J. Stang email to SCC regarding mediation; briefly review BRG pre-mediation preparation documents. | 0.10 | 1,150.00 | $115.00 |
| 02/12/2025 | AWC | ME | Emails with client regarding mediation strategy (.20); read BRG updated financial analysis and emails with team thereon (.30). | 0.50 | 1,595.00 | $797.50 |
| 02/13/2025 | BMM | ME | Call with J. Stang regarding mediation strategy (.20); prepare for same (.70). | 0.90 | 1,050.00 | $945.00 |
| 02/13/2025 | BMM | ME | Call with mediators regarding mediation. | 0.70 | 1,050.00 | $735.00 |
| 02/13/2025 | JIS | ME | Call B. Michael regarding mediation issues related to mediator requests. | 0.20 | 1,950.00 | $390.00 |
| 02/17/2025 | AWC | ME | Emails with BRG regarding analysis (.10) and read analysis (.20). | 0.30 | 1,595.00 | $478.50 |
| 02/17/2025 | GNB | ME | Call with J. Stang and BRG regarding preparation for February 20 mediation, discovery issues (.7); follow up email to PSZJ and BRG regarding same (.1). | 0.80 | 1,150.00 | $920.00 |
| 02/18/2025 | AWC | ME | Emails with team and client regarding mediation approach. | 0.20 | 1,595.00 | $319.00 |
| 02/18/2025 | BMM | ME | Call with J. Stang and Judge Sontchi (in part) regarding mediation. | 0.40 | 1,050.00 | $420.00 |
| 02/18/2025 | GNB | ME | Review Committee email to mediators in advance of February 20 mediation session. | 0.10 | 1,150.00 | $115.00 |
| 02/18/2025 | JIS | ME | Call with B. Michael to mediator J. Sontchi regarding Committee response. | 0.30 | 1,950.00 | $585.00 |
| 02/19/2025 | GNB | ME | Email B. Dassa regarding information needed for mediation tomorrow. | 0.10 | 1,150.00 | $115.00 |
| 02/19/2025 | GNB | ME | Revise outstanding Debtor discovery analysis for mediators and Debtor's counsel. | 1.80 | 1,150.00 | $2,070.00 |
| 02/20/2025 | BMM | ME | Prepare materials for mediation (claims chart, discovery chart), with J. Bair in part. | 1.80 | 1,050.00 | $1,890.00 |
| 02/20/2025 | BMM | ME | Participate in mediation via Zoom (part 1 of 2). | 3.00 | 1,050.00 | $3,150.00 |
| 02/20/2025 | BMM | ME | Participate in mediation via Zoom (part 2 of 2). | 3.80 | 1,050.00 | $3,990.00 |
| 02/20/2025 | GNB | ME | Read email from J. Bair regarding insurance issue following today's mediation session. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     19
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2025 | GSG | ME | Call with B. Michael re mediation status. | 0.20 | 1,325.00 | $265.00 |
| 02/20/2025 | JIS | ME | Call I. Scharf re mediation issues. | 0.40 | 1,950.00 | $780.00 |
| 02/21/2025 | JIS | ME | Attend mediation. | 7.00 | 1,950.00 | $13,650.00 |
| 02/21/2025 | JIS | ME | Call M. Cohen regarding parish-Archdiocese issues, mediation developments. | 0.40 | 1,950.00 | $780.00 |
| 02/24/2025 | BMM | ME | Legal research regarding mediation issues. | 2.30 | 1,050.00 | $2,415.00 |
| 02/26/2025 | BMM | ME | Call with I. Scharf regarding mediation strategy. | 0.50 | 1,050.00 | $525.00 |
| | | | | **28.80** | | **$40,179.00** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2025 | GNB | RPO | Call with J. Stang and B. Michael (partial) regarding real estate valuation expert. | 0.10 | 1,150.00 | $115.00 |
| 02/06/2025 | JIS | RPO | Call with B. Michael and G. Brown regarding appraiser retention. | 0.20 | 1,950.00 | $390.00 |
| 02/10/2025 | AWC | RPO | Read ASF redline/email regarding Cushman retention (.10) and emails/call with team thereon (.10). | 0.20 | 1,595.00 | $319.00 |
| 02/10/2025 | GNB | RPO | Email and call with A. Caine regarding retention of real estate valuation expert. | 0.10 | 1,150.00 | $115.00 |
| 02/10/2025 | JIS | RPO | Call L. Jones regarding valuation expert. | 0.30 | 1,950.00 | $585.00 |
| 02/15/2025 | GNB | RPO | Email with PSZJ team regarding real estate valuation expert. | 0.20 | 1,150.00 | $230.00 |
| 02/15/2025 | JIS | RPO | Draft letter to Debtor regarding Cushman retention. | 0.10 | 1,950.00 | $195.00 |
| 02/17/2025 | AWC | RPO | Emails with team regarding Cushman retention/strategy. | 0.20 | 1,595.00 | $319.00 |
| 02/17/2025 | GNB | RPO | Review J. Montali's guidelines, open calendaring regarding Cushman employment application. | 0.10 | 1,150.00 | $115.00 |
| 02/17/2025 | GNB | RPO | Review local bankruptcy rules applicable to noticing and hearing on employment application for Cushman & Wakefield. | 0.30 | 1,150.00 | $345.00 |
| 02/17/2025 | GNB | RPO | Email PSZJ team regarding email to Debtor's counsel regarding hearing on Cushman & Wakefield employment application. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    20
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2025 | GNB | RPO | Draft notice of hearing on Cushman & Wakefield employment application. | 0.20 | 1,150.00 | $230.00 |
| 02/17/2025 | GNB | RPO | Review M. Bach supplemental declaration in support of Cushman & Wakefield employment application. | 0.10 | 1,150.00 | $115.00 |
| 02/18/2025 | GNB | RPO | Revise notice of amendment and filing of M. Bach supplemental declaration in support of Cushman & Wakefield employment application. | 0.60 | 1,150.00 | $690.00 |
| 02/18/2025 | GNB | RPO | Emails with M. Bach and M. van de Pol regarding employment application for Cushman. | 0.10 | 1,150.00 | $115.00 |
| 02/19/2025 | GNB | RPO | Call with M. Bach regarding March 13 hearing on Cushman retention. | 0.10 | 1,150.00 | $115.00 |
| 02/19/2025 | GNB | RPO | Read email from M. Plevin regarding Cushman & Wakefield work for CNA; email PSZJ team regarding same; email Cushman & Wakefield regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/20/2025 | GNB | RPO | Read M. Bach email regarding CNA conflict check. | 0.10 | 1,150.00 | $115.00 |
| 02/24/2025 | GNB | RPO | Draft email response to M. Plevin regarding Cushman & Wakefield conflict check for CNA. | 0.10 | 1,150.00 | $115.00 |
| | | | | **3.30** | | **$4,453.00** |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2025 | BMM | SL | Analyze issues related to relief from stay from other Catholic cases. | 1.00 | 1,050.00 | $1,050.00 |
| 02/03/2025 | BMM | SL | Draft email with questions for counsel regarding relief from stay cases. | 0.70 | 1,050.00 | $735.00 |
| 02/03/2025 | GSG | SL | Review JCCP and state court dockets re additional pleadings and current status. | 1.90 | 1,325.00 | $2,517.50 |
| 02/03/2025 | GSG | SL | Review of Alameda cases re stay relief, relevant orders. | 0.70 | 1,325.00 | $927.50 |
| 02/03/2025 | GSG | SL | Draft emails to Burns Bair and state court counsel re questions for stay relief. | 1.00 | 1,325.00 | $1,325.00 |
| 02/03/2025 | GSG | SL | Review Oakland and Albany briefing re stay relief. | 1.20 | 1,325.00 | $1,590.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     21
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | JIS | SL | Call with state court counsel regarding state litigation. | 1.00 | 1,950.00 | $1,950.00 |
| 02/03/2025 | JIS | SL | Review transcript from stay relief hearing in Archdiocese of New Orleans for stay relief issues in ASF case. | 1.20 | 1,950.00 | $2,340.00 |
| 02/04/2025 | BMM | SL | Meeting with Burns Bair and PSZJ team regarding stay relief strategy. | 0.90 | 1,050.00 | $945.00 |
| 02/04/2025 | GSG | SL | Strategy call with J. Stang, B. Michael, and Burns Bair (.9); prepare for call (.1). | 1.00 | 1,325.00 | $1,325.00 |
| 02/04/2025 | GSG | SL | Research additional cases and pleadings re stay relief. | 2.20 | 1,325.00 | $2,915.00 |
| 02/04/2025 | GSG | SL | Call with state court counsel re JCCP proceedings and stay relief. | 0.90 | 1,325.00 | $1,192.50 |
| 02/04/2025 | GSG | SL | Call with J. Stang and B. Michael re stay relief strategy. | 0.20 | 1,325.00 | $265.00 |
| 02/04/2025 | GSG | SL | Emails to/from state court counsel re JCCP order. | 0.10 | 1,325.00 | $132.50 |
| 02/04/2025 | GSG | SL | Review 1/23/25 transcript re JCCP proceedings and designation of buckets. | 0.60 | 1,325.00 | $795.00 |
| 02/04/2025 | GSG | SL | Research/review cases cited by JCCP court, related law. | 0.90 | 1,325.00 | $1,192.50 |
| 02/04/2025 | GSG | SL | Emails to/from J. Stang re stay relief re nondebtors. | 0.60 | 1,325.00 | $795.00 |
| 02/04/2025 | GSG | SL | Draft motion for relief from stay. | 0.60 | 1,325.00 | $795.00 |
| 02/04/2025 | JIS | SL | Call with B. Michael, G. Greenwood and Burns Bair re insurance factors on stay relief motion (.9); prepare for same (.1). | 1.00 | 1,950.00 | $1,950.00 |
| 02/04/2025 | JIS | SL | Call L. James regarding stay issues and JCCP. | 0.50 | 1,950.00 | $975.00 |
| 02/04/2025 | JIS | SL | Review JCCP transcript re stay issues. | 0.90 | 1,950.00 | $1,755.00 |
| 02/04/2025 | JIS | SL | Research stay issues related to JCCP and stay strategy. | 1.60 | 1,950.00 | $3,120.00 |
| 02/05/2025 | BMM | SL | Call with R. Simons and G. Greenwood regarding state court litigation and stay relief (.8); prepare for call (.1). | 0.90 | 1,050.00 | $945.00 |
| 02/05/2025 | BMM | SL | Call with J. Stang and G. Greenwood regarding relief from stay. | 0.90 | 1,050.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     22
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2025 | GSG | SL | Call with R. Simons re SF trial cases. | 0.80 | 1,325.00 | $1,060.00 |
| 02/05/2025 | GSG | SL | Call with B. Michael and J. Stang re state court litigation. | 0.80 | 1,325.00 | $1,060.00 |
| 02/05/2025 | GSG | SL | Draft stay relief motion. | 2.90 | 1,325.00 | $3,842.50 |
| 02/05/2025 | GSG | SL | Review JCCP discovery and pretrial orders and related pleadings re stay relief. | 2.20 | 1,325.00 | $2,915.00 |
| 02/06/2025 | BMM | SL | Legal research regarding stay of non-debtor litigation, relief from stay. | 1.30 | 1,050.00 | $1,365.00 |
| 02/06/2025 | BMM | SL | Communications with team and SCC regarding relief from stay efforts. | 0.80 | 1,050.00 | $840.00 |
| 02/06/2025 | GSG | SL | Draft stay relief motion re JCCP, state court actions, insurance. | 5.70 | 1,325.00 | $7,552.50 |
| 02/06/2025 | GSG | SL | Review exhibits re background to stay relief, JCCP description. | 1.40 | 1,325.00 | $1,855.00 |
| 02/07/2025 | BMM | SL | Legal research regarding stay of non-debtor litigation and relief from stay. | 0.70 | 1,050.00 | $735.00 |
| 02/07/2025 | GSG | SL | Review J. Amala email re stay relief. | 0.20 | 1,325.00 | $265.00 |
| 02/07/2025 | GSG | SL | Research/review current cases re stay relief issues. | 2.60 | 1,325.00 | $3,445.00 |
| 02/07/2025 | GSG | SL | Draft arguments re stay relief motion. | 3.20 | 1,325.00 | $4,240.00 |
| 02/10/2025 | GSG | SL | Call with J. Stang and B. Michael (partial) re JCCP cases and stay relief. | 0.50 | 1,325.00 | $662.50 |
| 02/10/2025 | GSG | SL | Draft/revise motion for stay relief re trial cases. | 7.20 | 1,325.00 | $9,540.00 |
| 02/10/2025 | JIS | SL | Call with B. Michael and G. Greenwood regarding stay relief issues. | 0.70 | 1,950.00 | $1,365.00 |
| 02/10/2025 | JIS | SL | Call with state court counsel regarding stay relief issues. | 0.80 | 1,950.00 | $1,560.00 |
| 02/11/2025 | BMM | SL | Call with J. Stang and G. Greenwood re stay relief. | 0.40 | 1,050.00 | $420.00 |
| 02/11/2025 | GSG | SL | Revise motion for stay relief re trial cases. | 0.70 | 1,325.00 | $927.50 |
| 02/11/2025 | GSG | SL | Email team re draft stay relief motion. | 0.30 | 1,325.00 | $397.50 |
| 02/11/2025 | GSG | SL | Brief research re 362(a)(3) issues under 9th Circuit. | 0.60 | 1,325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    23
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2025 | GSG | SL | Call with J. Stang and B. Michael re stay relief motion. | 0.40 | 1,325.00 | $530.00 |
| 02/11/2025 | GSG | SL | Draft declarations of J. Manly, R. Simons in support of stay relief. | 3.90 | 1,325.00 | $5,167.50 |
| 02/11/2025 | GSG | SL | Research re JCCP docket and inconsistencies. | 0.30 | 1,325.00 | $397.50 |
| 02/11/2025 | JIS | SL | Call with G. Greenwood and B. Michael regarding stay issues. | 0.40 | 1,950.00 | $780.00 |
| 02/11/2025 | JIS | SL | Review stay relief motion draft. | 4.10 | 1,950.00 | $7,995.00 |
| 02/11/2025 | JIS | SL | Call I. Scharf regarding stay relief issues. | 0.80 | 1,950.00 | $1,560.00 |
| 02/12/2025 | AWC | SL | Review/revise draft stay relief motion and related documents. | 0.80 | 1,595.00 | $1,276.00 |
| 02/12/2025 | GSG | SL | Draft J. Bair declaration in support of stay relief. | 1.50 | 1,325.00 | $1,987.50 |
| 02/12/2025 | GSG | SL | Draft proposed order re stay relief. | 0.30 | 1,325.00 | $397.50 |
| 02/12/2025 | GSG | SL | Call with J. Stang re stay relief strategy. | 0.10 | 1,325.00 | $132.50 |
| 02/12/2025 | GSG | SL | Draft notice of hearing re stay relief (.40) and confirm per updated LBR (.30). | 0.70 | 1,325.00 | $927.50 |
| 02/12/2025 | GSG | SL | Revise J. Manly declaration re pretrial motion activity. | 1.80 | 1,325.00 | $2,385.00 |
| 02/12/2025 | GSG | SL | Revise, conform R. Simons declaration re pretrial motion activity. | 0.40 | 1,325.00 | $530.00 |
| 02/12/2025 | JIS | SL | Review drafts of motion and declaration regarding relief from stay. | 0.80 | 1,950.00 | $1,560.00 |
| 02/12/2025 | JIS | SL | Call with G. Greenwood regarding comments to relief from state motion. | 0.20 | 1,950.00 | $390.00 |
| 02/12/2025 | JIS | SL | Call with special insurance counsel regarding stay relief motion. | 0.40 | 1,950.00 | $780.00 |
| 02/13/2025 | GSG | SL | Review J. Stang and B. Michael comments to stay relief motion. | 2.60 | 1,325.00 | $3,445.00 |
| 02/13/2025 | GSG | SL | Review docket and pleadings re Rochester stay relief and preliminary injunction. | 0.80 | 1,325.00 | $1,060.00 |
| 02/13/2025 | GSG | SL | Revise declarations in support of stay relief. | 0.60 | 1,325.00 | $795.00 |
| 02/13/2025 | GSG | SL | Email PSZJ team re stay relief motion status. | 0.40 | 1,325.00 | $530.00 |
| 02/13/2025 | JIS | SL | Call with B. Michael re stay relief open issues | 0.70 | 1,950.00 | $1,365.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     24

Invoice 146407

March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2025 | GSG | SL | Revise motion and supporting documents (1.60) and review exhibits (.70). | 2.30 | 1,325.00 | $3,047.50 |
| 02/14/2025 | GSG | SL | Prepare request for judicial notice re transcript exhibits. | 0.60 | 1,325.00 | $795.00 |
| 02/14/2025 | GSG | SL | Research 9th Circuit precedent re section 105, extension of stay. | 4.10 | 1,325.00 | $5,432.50 |
| 02/18/2025 | AWC | SL | Review revised stay relief motion (.2); and emails with team and counsel thereon (.1). | 0.30 | 1,595.00 | $478.50 |
| 02/18/2025 | BMM | SL | Revise motion for relief from stay. | 1.90 | 1,050.00 | $1,995.00 |
| 02/18/2025 | GSG | SL | Research re preliminary injunction, extension of automatic stay. | 0.70 | 1,325.00 | $927.50 |
| 02/18/2025 | GSG | SL | Call with B. Michael re stay relief and plan issues. | 0.30 | 1,325.00 | $397.50 |
| 02/18/2025 | GSG | SL | Finalize edits to stay relief motion. | 0.80 | 1,325.00 | $1,060.00 |
| 02/18/2025 | GSG | SL | Review related order by J. Lafferty re stay relief contours. | 0.10 | 1,325.00 | $132.50 |
| 02/18/2025 | GSG | SL | Draft request for judicial notice re additional documents. | 0.80 | 1,325.00 | $1,060.00 |
| 02/18/2025 | GSG | SL | Emails to SCC and Burns Bair firm re stay relief and related declarations. | 0.40 | 1,325.00 | $530.00 |
| 02/18/2025 | GSG | SL | Review/finalize additional declarations on motion for stay relief. | 0.20 | 1,325.00 | $265.00 |
| 02/18/2025 | GSG | SL | Revise and circulate proposed order re relief from stay. | 0.20 | 1,325.00 | $265.00 |
| 02/18/2025 | GSG | SL | Draft motion to seal insurance details on stay relief motion. | 1.00 | 1,325.00 | $1,325.00 |
| 02/19/2025 | AWC | SL | Review proposed order and revised Bair declaration and emails thereon. | 0.20 | 1,595.00 | $319.00 |
| 02/19/2025 | BMM | SL | Call with G. Greenwood regarding relief from stay. | 0.30 | 1,050.00 | $315.00 |
| 02/19/2025 | BMM | SL | Analyze draft joint statement regarding non-debtor entities for state court. | 0.70 | 1,050.00 | $735.00 |
| 02/19/2025 | GSG | SL | Email Burns Bair re follow-up to stay relief motion and order. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     25

Invoice 146407

March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2025 | GSG | SL | Review related Diocese of Rochester briefing for stay relief. | 0.70 | 1,325.00 | $927.50 |
| 02/19/2025 | GSG | SL | Revise R. Simons declaration (.6); and email plaintiffs' counsel re same (.1). | 0.70 | 1,325.00 | $927.50 |
| 02/19/2025 | GSG | SL | Emails from/to J. Bair re supporting declaration. | 0.30 | 1,325.00 | $397.50 |
| 02/19/2025 | GSG | SL | Draft J. Bair stay relief motion declaration in support of motion to file redacted documents re stay relief motion. | 0.70 | 1,325.00 | $927.50 |
| 02/19/2025 | GSG | SL | Draft proposed order re redacted documents re stay relief motion. | 0.50 | 1,325.00 | $662.50 |
| 02/19/2025 | GSG | SL | Emails to/from J. Bair re motion to file redacted documents re stay relief motion. | 0.20 | 1,325.00 | $265.00 |
| 02/19/2025 | GSG | SL | Review Diocese of Oakland case management conference statement and stipulation re characterization of bucket cases. | 0.30 | 1,325.00 | $397.50 |
| 02/19/2025 | GSG | SL | Finalize V. Finaldi declaration re stay relief motion. | 0.50 | 1,325.00 | $662.50 |
| 02/19/2025 | GSG | SL | Emails from/to B. Michael re JCCP proceedings. | 0.10 | 1,325.00 | $132.50 |
| 02/19/2025 | GSG | SL | Revise stay relief motion. | 1.20 | 1,325.00 | $1,590.00 |
| 02/19/2025 | GSG | SL | Confer with M. Renck (2) re Exhibits A-R, filing mechanics on stay relief motion. | 0.40 | 1,325.00 | $530.00 |
| 02/19/2025 | GSG | SL | Emails PSZJ/BB team re updated motion for stay relief, redactions. | 0.20 | 1,325.00 | $265.00 |
| 02/19/2025 | GSG | SL | Confer with B. Michael re filing status and circulation to state court counsel. | 0.20 | 1,325.00 | $265.00 |
| 02/19/2025 | GSG | SL | Final revisions to Bair declaration, exhibit in support of stay relief. | 0.20 | 1,325.00 | $265.00 |
| 02/19/2025 | GSG | SL | Revise/finalize notice, certificate of service re stay relief motion. | 0.40 | 1,325.00 | $530.00 |
| 02/19/2025 | GSG | SL | Revise brief re citations to declarations, exhibits, and conform declarations re same. | 1.20 | 1,325.00 | $1,590.00 |
| 02/19/2025 | JIS | SL | Review and edit insert for JCCP statement. | 0.20 | 1,950.00 | $390.00 |
| 02/19/2025 | JIS | SL | Call with I. Scharf regarding relief from state strategy. | 0.40 | 1,950.00 | $780.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     26
Invoice 146407
March 21, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 02/20/2025 | AWC | SL | Read Rochester Diocese stay relief pleadings for reference. | 0.90 | 1,595.00 | $1,435.50 |
| 02/20/2025 | GNB | SL | Analyze C. Love email regarding motion for stay relief to litigate two state court cases; email with G. Greenwood regarding same. | 0.10 | 1,150.00 | $115.00 |
| 02/20/2025 | GSG | SL | Emails to/from V. Finaldi and R. Simons re final declarations and trial on stay relief litigation. | 0.20 | 1,325.00 | $265.00 |
| 02/20/2025 | GSG | SL | Emails to/from SCC re stay litigation. | 0.40 | 1,325.00 | $530.00 |
| 02/20/2025 | GSG | SL | Review Oakland Diocese briefing re stay litigation issues. | 0.30 | 1,325.00 | $397.50 |
| 02/20/2025 | GSG | SL | Draft form of joinder re motion for relief from stay (.5); emails with team re same (.1). | 0.60 | 1,325.00 | $795.00 |
| 02/20/2025 | GSG | SL | Revise and finalize stay relief pleadings with supporting documents. | 1.20 | 1,325.00 | $1,590.00 |
| 02/20/2025 | GSG | SL | Review transcripts, exhibits re stay relief in related case. | 0.60 | 1,325.00 | $795.00 |
| 02/20/2025 | GSG | SL | Emails to J. Bair re final declarations and exhibits on stay relief motion. | 0.30 | 1,325.00 | $397.50 |
| 02/20/2025 | GSG | SL | Finalize motion to seal/redact. | 0.20 | 1,325.00 | $265.00 |
| 02/21/2025 | AWC | SL | Emails with counsel regarding stay relief motion/issues and review final motion. | 0.40 | 1,595.00 | $638.00 |
| 02/21/2025 | BMM | SL | Final review of motion for relief from stay, accompanying documents. | 2.30 | 1,050.00 | $2,415.00 |
| 02/21/2025 | BMM | SL | Draft email to counsel regarding potential joinders on stay relief motion. | 0.20 | 1,050.00 | $210.00 |
| 02/21/2025 | GSG | SL | Emails to/from PSZJ and BB team re finalize stay relief pleadings. | 0.70 | 1,325.00 | $927.50 |
| 02/21/2025 | GSG | SL | Prepare further form of joinder (.20) and email R. Simons re same (.10). | 0.30 | 1,325.00 | $397.50 |
| 02/21/2025 | GSG | SL | Email law clerk re stay filing/unredacted documents. | 0.10 | 1,325.00 | $132.50 |
| 02/21/2025 | GSG | SL | Email O. Katz and P. Gaspari re unredacted stay pleadings. | 0.20 | 1,325.00 | $265.00 |
| 02/24/2025 | GSG | SL | Communicate with M. Renck re filing, service, and Chambers' copies. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    27
Invoice 146407
March 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2025 | JIS | SL | Research regarding stay relief/JCCP memo. | 4.00 | 1,950.00 | $7,800.00 |
| 02/25/2025 | BDD | SL | Review motion for relief from stay filed by Shajana Steele (.10) and email B. Anavim re same (.10). | 0.20 | 625.00 | $125.00 |
| 02/25/2025 | BMM | SL | Call with R. Simons (in part) and J. Stang (in part) regarding alleged stay of non-debtor cases. | 0.90 | 1,050.00 | $945.00 |
| 02/25/2025 | GSG | SL | Review related stay relief reply. | 0.20 | 1,325.00 | $265.00 |
| 02/25/2025 | JIS | SL | Call B. Michael regarding JCCP memo. | 0.20 | 1,950.00 | $390.00 |
| 02/26/2025 | GSG | SL | Research re parish litigation and background. | 1.00 | 1,325.00 | $1,325.00 |
| 02/26/2025 | JIS | SL | Attend JCCP hearing. | 1.00 | 1,950.00 | $1,950.00 |
| 02/26/2025 | JIS | SL | Call B. Michael as follow up to JCCP hearing. | 0.40 | 1,950.00 | $780.00 |
| 02/27/2025 | BDD | SL | Review motion for relief from stay filed by S. Steele and hearing calendar re same (.10); email B. Michael re same (.10); call with/email to N. Brown re same (.10). | 0.30 | 625.00 | $187.50 |
| 02/27/2025 | GSG | SL | Email S. Ruben (ins. counsel) re unredacted documents re stay relief motion. | 0.10 | 1,325.00 | $132.50 |
| 02/28/2025 | GSG | SL | Review notes re stay litigation. | 0.20 | 1,325.00 | $265.00 |
| | | | | **119.40** | | **$168,029.50** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/20/2025 | JIS | TR | Travel from LA to San Francisco for mediation (Billed at 1/2 rate). | 3.00 | 975.00 | $2,925.00 |
| 02/22/2025 | JIS | TR | Travel from mediation to Los Angeles (Billed at 1/2 rate). | 5.00 | 975.00 | $4,875.00 |
| | | | | **8.00** | | **$7,800.00** |

**TOTAL SERVICES FOR THIS MATTER:**                     **$374,795.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    28

Invoice 146407

March 21, 2025

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/07/2025 | LN | 5068.00002 Lexis Charges for 01-07-25 | 7.70 |
| 01/07/2025 | LN | 5068.00002 Lexis Charges for 01-07-25 | 26.18 |
| 01/07/2025 | LN | 5068.00002 Lexis Charges for 01-07-25 | 108.91 |
| 01/07/2025 | LN | 5068.00002 Lexis Charges for 01-07-25 | 6.16 |
| 01/23/2025 | LN | 5068.00002 Lexis Charges for 01-23-25 | 120.04 |
| 02/01/2025 | AF | Southwest Airlines, Tkt 52671672303526, r/t travel to Oakland re continued mediation, JIS | 407.96 |
| 02/01/2025 | BB | 05068.00002 Bloomberg Charges through 02-01-25 | 0.30 |
| 02/01/2025 | BB | 05068.00002 Bloomberg Charges through 02-01-25 | 10.00 |
| 02/04/2025 | LN | 05068.00002 Lexis Charges for 02-04-25 | 112.67 |
| 02/04/2025 | LN | 05068.00002 Lexis Charges for 02-04-25 | 12.06 |
| 02/04/2025 | LN | 05068.00002 Lexis Charges for 02-04-25 | 112.67 |
| 02/04/2025 | LN | 05068.00002 Lexis Charges for 02-04-25 | 45.07 |
| 02/04/2025 | PO | SF Mail Log, SF | 152.11 |
| 02/04/2025 | RE | COPY ( 3075 @0.10 PER PG) | 307.50 |
| 02/04/2025 | RE | COPY ( 82 @0.10 PER PG) | 8.20 |
| 02/04/2025 | RE | COPY ( 533 @0.10 PER PG) | 53.30 |
| 02/05/2025 | FE | 05068.00002 FedEx Charges for 02-05-25 | 27.72 |
| 02/05/2025 | LN | 05068.00002 Lexis Charges for 02-05-25 | 45.07 |
| 02/05/2025 | OTT | AplPay, Clipper System Mobi Concord, SF mediation, JIS | 5.00 |
| 02/05/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/05/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/05/2025 | RE | COPY ( 176 @0.10 PER PG) | 17.60 |
| 02/05/2025 | RE | COPY ( 218 @0.10 PER PG) | 21.80 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/05/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/05/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 29

Invoice 146407

March 21, 2025

| | | | |
|---|---|---|---|
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/05/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/05/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/05/2025 | RE | COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/05/2025 | RE | COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/05/2025 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/05/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/06/2025 | LN | 05068.00002 Lexis Charges for 02-06-25 | 43.02 |
| 02/06/2025 | LN | 05068.00002 Lexis Charges for 02-06-25 | 4.78 |
| 02/06/2025 | LN | 05068.00002 Lexis Charges for 02-06-25 | 67.60 |
| 02/07/2025 | LN | 05068.00002 Lexis Charges for 02-07-25 | 180.27 |
| 02/07/2025 | LN | 05068.00002 Lexis Charges for 02-07-25 | 22.53 |
| 02/07/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     30

Invoice 146407

March 21, 2025

| | | | |
|---|---|---|---|
| 02/07/2025 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/10/2025 | LN | 05068.00002 Lexis Charges for 02-10-25 | 22.53 |
| 02/11/2025 | LN | 05068.00002 Lexis Charges for 02-11-25 | 9.56 |
| 02/11/2025 | LN | 05068.00002 Lexis Charges for 02-11-25 | 22.53 |
| 02/12/2025 | PO | SF Mail Log, SF | 4.01 |
| 02/12/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/12/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/12/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/12/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/12/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | COPY ( 75 @0.10 PER PG) | 7.50 |
| 02/12/2025 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/14/2025 | LN | 05068.00002 Lexis Charges for 02-14-25 | 22.53 |
| 02/14/2025 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/14/2025 | RE | COPY ( 61 @0.10 PER PG) | 6.10 |
| 02/18/2025 | PO | Postage | 22.95 |
| 02/18/2025 | RE | ( 225 @0.10 PER PG) | 22.50 |
| 02/18/2025 | RE | ( 300 @0.10 PER PG) | 60.00 |
| 02/19/2025 | AT | Uber, JIS | 52.73 |
| 02/21/2025 | AT | Clipper Systems Mobile - transit card in SF re Mediation, JIS | 5.00 |
| 02/21/2025 | PO | SF Mail Log, SF | 168.00 |
| 02/21/2025 | PO | SF Mail Log, SF | 63.25 |
| 02/21/2025 | PO | SF Mail log, SF | 99.90 |
| 02/21/2025 | PO | SF Mail Log, SF | 341.10 |
| 02/21/2025 | PO | SF Mail Log, SF | 29.90 |
| 02/21/2025 | PO | SF Mail Log, SF | 34.30 |
| 02/21/2025 | PO | SF Mail Log, SF | 29.70 |
| 02/21/2025 | RE | COPY ( 1960 @0.10 PER PG) | 196.00 |
| 02/21/2025 | RE | COPY ( 1120 @0.10 PER PG) | 112.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     31

Invoice 146407

March 21, 2025

| | | | |
|---|---|---|---|
| 02/21/2025 | RE | COPY ( 168 @0.10 PER PG) | 16.80 |
| 02/21/2025 | RE | COPY ( 728 @0.10 PER PG) | 72.80 |
| 02/21/2025 | RE | COPY ( 2620 @0.10 PER PG) | 262.00 |
| 02/21/2025 | RE | COPY ( 4585 @0.10 PER PG) | 458.50 |
| 02/21/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/21/2025 | RE | COPY ( 560 @0.10 PER PG) | 56.00 |
| 02/21/2025 | RE | COPY ( 1568 @0.10 PER PG) | 156.80 |
| 02/21/2025 | RE | COPY ( 56 @0.10 PER PG) | 5.60 |
| 02/21/2025 | RE | COPY ( 98 @0.10 PER PG) | 9.80 |
| 02/21/2025 | RE | COPY ( 131 @0.10 PER PG) | 13.10 |
| 02/21/2025 | RE | COPY ( 5390 @0.10 PER PG) | 539.00 |
| 02/22/2025 | AT | Uber, - re mediation, JIS | 35.97 |
| 02/22/2025 | AT | Uber - re mediation, JIS | 62.94 |
| 02/22/2025 | FF | Courts USBC - CA Filing Fee | 199.00 |
| 02/22/2025 | HT | Hyatt Regency - attend mediation (2 Nights) for mediation, JIS | 829.70 |
| 02/23/2025 | AT | Clipper Systems Mobile - transicard in SF - for mediation, JIS | 15.00 |
| 02/24/2025 | FE | 05068.00002 FedEx Charges for 02-24-25 | 24.08 |
| 02/24/2025 | LN | 05068.00002 Lexis Charges for 02-24-25 | 22.53 |
| 02/24/2025 | LN | 05068.00002 Lexis Charges for 02-24-25 | 22.53 |
| 02/24/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/24/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/24/2025 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/24/2025 | RE | COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/24/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/24/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/24/2025 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/24/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/24/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    32

Invoice 146407

March 21, 2025

| Date | | Description | Amount |
|---|---|---|---|
| 02/24/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/24/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/24/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/24/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/24/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/24/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/24/2025 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/24/2025 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/24/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/24/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/24/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/24/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/24/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/24/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/26/2025 | LN | 05068.00002 Lexis Charges for 02-26-25 | 45.07 |
| 02/28/2025 | OS | Everlaw, Inv. 144200 | 2,112.00 |
| 02/28/2025 | TR | Escribers, Inv. 1112442 | 175.20 |
| 02/28/2025 | PAC | Pacer - Court Research | 113.10 |

**Total Expenses for this Matter**            **$8,567.63**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     33
Invoice 146407
March 21, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  02/28/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $35,917.00 | $0.00 | $35,917.00 |
| 143879 | 11/30/2024 | $34,913.34 | $0.00 | $34,913.34 |
| 144478 | 12/31/2024 | $32,122.57 | $0.00 | $32,122.57 |
| 145256 | 01/31/2025 | $52,080.84 | $0.00 | $52,080.84 |

**Total Amount Due on Current and Prior Invoices:**          **$701,212.70**

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Gillian N. Brown (CA Bar No. 205132)
Brittany M. Michael (*admitted pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: jstang@pszjlaw.com
        acaine@pszjlaw.com
        gbrown@pszjlaw.com
        bmichael@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **CERTIFICATE OF SERVICE** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| | |
|---|---|
| 1 | STATE OF CALIFORNIA )  )  CITY OF LOS ANGELES ) |
| 2 | |
| 3 | I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of |
| 4 | California. I am over the age of 18 and not a party to the within action; my business address is 10100 Santa Monica Blvd., Suite 1300, Los Angeles, California 90067. |
| 5 | |
| 6 | On April 25, 2025, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (FEBRUARY 2025)** in the manner stated below: |
| 7 | |

| ☑ | TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On April 25, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below. See Attached |
|---|---|
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.  See Attached |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address.  See Attached. |

I declare under penalty of perjury, under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed on April 25, 2025, at Los Angeles, California.

*/s/ Maria R. Viramontes*
Maria R. Viramontes

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Mary Alexander on behalf of Creditor Daniel Eichhorn
malexander@maryalexanderlaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

1  Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
   jared.a.day@usdoj.gov
2
   Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company
3  mdetherage@robinskaplan.com

4  Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset
   Support Corporation
5  adiamond@diamondmccarthy.com

6  Luke N. Eaton on behalf of Interested Party Companhia De Seguros Fidelidade SA (fka Fidelidade
   Insurance Company of Lisbon)
7  lukeeaton@cozen.com, monugiac@pepperlaw.com

8  Michael W Ellison on behalf of Interested Party First State Insurance Company
   mellison@sehlaw.com, kfoster@sehlaw.com
9
   Stephen John Estey on behalf of Interested Party Dennis Fruzza
10 steve@estey-bomberger.com

11 Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyds London and
   Certain London Market Companies
12 tevanston@skarzynski.com

13 Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
   trevor.fehr@usdoj.gov
14
   Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
15 dgallo@phrd.com

16 Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured
   Creditors
17 dgrassgreen@pszjlaw.com, hphan@pszjlaw.com

18 Gail S. Greenwood on behalf of Creditor Committee The Official Committee of Unsecured Creditors
   ggreenwood@pszjlaw.com, rrosales@pszjlaw.com
19
   John Grossbart on behalf of Interested Party Appalachian Insurance Company
20 john.grossbart@dentons.com, docket.general.lit.chi@dentons.com

21 John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
   docket.general.lit.chi@dentons.com
22
   Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
23 joshua.haevernick@dentons.com

24 Robert G. Harris on behalf of Creditor Archbishop Riordan High School
   rob@bindermalter.com, RobertW@BinderMalter.com
25
   Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
26 deanna.k.hazelton@usdoj.gov

27 Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company
   jhess@plevinturner.com
28
   Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company

4

| | |
|---|---|
| 1 | tjacobs@phrd.com |
| 2 | Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| 3 | daniel.james@clydeco.us |
| 4 | Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation |
| 5 | chris.johnson@diamondmccarthy.com |
| 6 | Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| 7 | jkahane@skarzynski.com |
| 8 | Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company tkarpa@robinskaplan.com |
| 9 | |
| 10 | Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco okatz@sheppardmullin.com, LSegura@sheppardmullin.com |
| 11 | Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco jekim@sheppardmullin.com, dgatmen@sheppardmullin.com |
| 12 | |
| 13 | David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com |
| 14 | Jennifer R Liakos on behalf of Interested Party LL John Doe JU jenn@jennliakoslaw.com |
| 15 | |
| 16 | Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com |
| 17 | Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory llinsky@mwe.com |
| 18 | |
| 19 | John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors |
| 20 | jlucas@pszjlaw.com, ocarpio@pszjlaw.com |
| 21 | Betty Luu on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| 22 | bluu@duanemorris.com |
| 23 | Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com |
| 24 | Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com |
| 25 | |
| 26 | Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co. docket.general.lit.chi@dentons.com |
| 27 | Brittany Mitchell Michael on behalf of Creditor Committee The Official Committee of Unsecured Creditors |
| 28 | bmichael@pszjlaw.com |

Andrew Mina on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
amina@duanemorris.com

M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
keith.moskowitz@dentons.com

Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
michael.norton@clydeco.us, nancy.lima@clydeco.us

Office of the U.S. Trustee / SF
USTPRegion17.SF.ECF@usdoj.gov

Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
ppascuzzi@ffwplaw.com, docket@ffwplaw.com

Robert J. Pfister on behalf of Creditor Shajana Steele
rpfister@pslawllp.com

Mark D. Plevin on behalf of Interested Party Century Indemnity Company
mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com

Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF
greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov

Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
dbp@provlaw.com

Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
nreinhardt@skarzynski.com

Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jrios@ffwplaw.com, docket@ffwplaw.com

Kathleen Mary Derrig Rios on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco
Katie.Rios@wbd-us.com

Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
mroberts@phrd.com

Annette Rolain on behalf of Interested Party First State Insurance Company
arolain@ruggerilaw.com

Cheryl C. Rouse on behalf of Creditor Victoria Castro
rblaw@ix.netcom.com

Samantha Ruben on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
samantha.ruben@dentons.com

Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF
phillip.shine@usdoj.gov

James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors

6

1  jstang@pszjlaw.com

2  Devin Miles Storey on behalf of Creditor John MS Roe SF
   dms@zalkin.com

3

4  Jason D. Strabo on behalf of Interested Party Sacred Heart Cathedral Preparatory
   jstrabo@mwe.com, dnorthrop@mwe.com

5  Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
   London Market Companies

6  catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us

7  Edward J. Tredinnick on behalf of Creditor Claimant No. 638
   etredinnick@foxrothschild.com

8

9  Miranda Turner on behalf of Interested Party Century Indemnity Company
   mturner@plevinturner.com

10  Joshua D Weinberg on behalf of Interested Party First State Insurance Company
    bkfilings@ruggerilaw.com

11

12  Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company
    mweiss@phrd.com

13  Harris Winsberg on behalf of Interested Party Appalachian Insurance Company
    hwinsberg@phrd.com

14

15  Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
    London Market Companies
    yongli.yang@clydeco.us

16

17

18

19

20

21

22

23

24

25

26

27

28

7

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Debtor's Counsel, Registered ECF User | Amanda L. Cottrell | | | acottrell@sheppardmullin.com<br>JHerschap@sheppardmullin.com |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris<br>2775 Park Ave<br>Santa Clara, CA 95050 | | rob@bindermalter.com<br>robertw@bindermalter.com |
| Registered ECF User | Burns Bair LLP | Jesse Bair<br>Timothy Burns<br>Brian P Cawley | | jbair@burnsbair.com<br>aturgeon@burnsbair.com<br>kdempski@burnsbair.com<br>tburns@burnsbair.com<br>bcawley@burnsbair.com |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Corresponding State Agencies | California Department of Tax And Fee Admin | P.O. Box 942879<br>Sacramento, CA 94279 | | |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142<br>Sacramento, CA 95814 | | |
| Registered ECF User on behalf of Creditor Victoria Castro | Cheryl C. Rouse | Attn: Annette Rolain | | rblaw@ix.netcom.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente<br>Attn: Jason J Chorley<br>150 California St, 15th Fl<br>San Francisco, CA 94111 | 415-365-9801 | alex.potente@clydeco.us<br>jason.chorley@clydeco.us |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies, Registered ECF User | Clyde & Co US LLP | Attn: Catalina J Sugayan<br>30 S Wacker Dr, Ste 2600<br>Chicago, IL 60606 | 312-635-6917 | Catalina.Sugayan@clydeco.us |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Clyde & Co US LLP | Attn: Nancy Lima<br>Attn: Yongli Yang<br>Attn: Jason J Chorley<br>Attn: Daniel James<br>Attn: Michael Norton | | Nancy.Lima@clydeco.us<br>yongli.yang@clydeco.us<br>jason.chorley@clydeco.us<br>Robert.willis@clydeco.us<br>daniel.james@clydeco.us<br>michael.norton@clydeco.us |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St<br>Lakewood, CO 80214 | | |
| *NOA - Attorneys for Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon) | Cozen O'Connor | Attn: Mary P. McCurdy<br>388 Market St, Ste 1000<br>San Francisco, CA 94111 | | MMcCurdy@cozen.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig<br>2001 Addison St, Ste 300<br>Berkeley, CA 94704 | | rcraig@craig-winkelman.com |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party Daughters of Charity Foundation | David S. Kupetz | | | david.kupetz@troutman.com |
| Registered ECF User on behalf of St. Paul Fire and Marine Insurance Co. | Dentons US LLP | Attn: Joshua Haevernick<br>1999 Harrison St, Ste 1300<br>Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com |
| Registered ECF User on behalf of Appalachian Insurance Company | Dentons US LLP | Attn: Patrick C Maxcy<br>Attn: John Grossbart<br>233 S Wacker Dr, Ste 5900<br>Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com<br>john.grossbart@dentons.com |
| Registered ECF User | Dentons US LLP | | | docket.general.lit.chi@dentons.com;<br>patrick.maxcy@dentons.com |
| Registered ECF User | Dentons US LLP | M. Keith Moskowitz | | keith.moskowitz@dentons.com |
| Registered ECF User | Devin Miles Storey | | | dms@zalkin.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation, Registered ECF User | Diamond McCarthy LLP | Attn: Allan Diamond<br>Attn: Christopher Johnson<br>909 Fannin, Ste 3700<br>Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com<br>adiamond@diamondmccarthy.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D D Robinson<br>355 S Grand Ave, Ste 2450<br>Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Russell W Roten<br>Attn: Andrew Mina<br>Attn: Betty Luu<br>865 S Figueroa St, Ste 3100<br>Los Angeles, CA 90017-5450 | 213-689-7401 | RWRoten@duanemorris.com<br>AMina@duanemorris.com<br>BLuu@duanemorris.com<br>TWEvanston@duanemorris.com |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Duane Morris LLP | Andrew Mina<br>Betty Luu | | amina@duanemorris.com<br>BLuu@duanemorris.com |
| Registered ECF User | Edward J. Tredinnick | | | etredinnick@foxrothschild.com |
| *NOA - Other Professional, Registered ECF User | Embolden Law PC | Attn: Douglas B Provencher<br>823 Sonoma Ave<br>Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061<br>West Sacramento, CA 95798 | | |
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey<br>2869 India St<br>San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com |
| Debtors' Counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Thomas Phinney<br>Attn: Jason Rios<br>500 Capitol Mall, Ste 2250<br>Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com<br>tphinney@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| Debtors' Counsel, Registed ECF User | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Jason Rios | | ppascuzzi@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann<br>605 Market St, Ste 1103<br>San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St<br>Tallahassee, FL 32399 | | |
| Fee Examiner | Frejka PLLC | Attn: Elise S. Frejka | | Efrejka@frejka.com |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz<br>3 Park Plz, Ste 1700<br>Irvine, CA 92614 | | randy@gdrgroup.com |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397<br>Atlanta, GA 30374 | | |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company, Registered ECF User | Ifrah PLLC | Attn: George Calhoun<br>1717 Pennsylvania Ave, NW, Ste 650<br>Washington DC 20006 | | george@ifrahlaw.com |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Creditor City National Bank | Jennifer Witherell Crastz | | | jcrastz@hemar-rousso.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of SanFrancisco | Kathleen Mary Derrig Rios | | | kderrig@lewisroca.com |
| Registered ECF Party on behalf of Parishes of the Roman Catholic Archdiocese of San Francisco | Kathleen Mary Derrig Rios | | | Katie.Rios@wbd-us.com |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation, Registered ECF User | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000<br>Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Daughters of Charity Foundation; Registered ECF User | Locke Lord LLP | Attn: David S Kupetz<br>300 S Grand Ave, Ste 2600<br>Los Angeles, CA 90071 | | david.kupetz@lockelord.com<br>Mylene.Ruiz@lockelord.com |
| Registered ECF User on behalf of Interested Party Companhia De Seguros Fidelidade SA | Luke N. Eaton | | | lukeeaton@cozen.com<br>monugiac@pepperlaw.com |
| Registered ECF User | Mary Alexander | | | malexander@maryalexanderlaw.com |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno, Registered ECF User | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan<br>7647 N Fresno St<br>Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com<br>ecf@kleinlaw.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Carole Wurzelbacher<br>444 West Lake St, Ste 4000<br>Chicago, IL 60606 | 312-984-7700 | cwurzelbacher@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Darren Azman<br>Attn: Lisa A. Linsky<br>Attn: Natalie Rowles<br>Attn: Cris W. Ray<br>One Vanderbilt Ave<br>New York, NY 10017-3852 | 212-547-5444 | dazman@mwe.com<br>llinsky@mwe.com<br>nrowles@mwe.com<br>cray@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP); Registered ECF User | McDermott Will & Emery LLP | Attn: Jason D. Strabo<br>2049 Century Park E, Ste 3200<br>Los Angeles, CA 90067-3206 | 310-277-4730 | jstrabo@mwe.com |
| Registered ECF Party on behalf of Interested Party Sacred Heart Cathedral Preparatory | McDermott Will & Emery LLP | Darren Azman | | dazman@mwe.com;<br>mco@mwe.com<br>dnorthrop@mwe.com |
| Registered ECF User | Michele Nicole Detherage | | | mdetherage@robinskaplan.com |
| Corresponding State Agencies | New Mexico Taxation and Revenue Department | P.O. Box 25127<br>Santa Fe, NM 87504 | | |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell<br>101 Montgomery St, Ste 2300<br>San Francisco, CA 94104 | | mlovell@nicolaidesllp.com |
| *NOA - Counsel for The Roman Catholic Seminary of San Francisco aka St. Patrick's Seminary & University | Niesar & Vestal LLP | Attn: Peter C Califano<br>90 New Montgomery St 9th Fl<br>San Francisco, CA 94105 | | pcalifano@nvlawllp.com |
| Registered ECF User | Office of the U.S. Trustee / SF | Attn: Christina Lauren Goebelsmann | | christina.goebelsmann@usdoj.gov<br>USTPRegion17.SF.ECF@usdoj.gov |
| U.S. Trustee, Registed ECF User | Office of the United States Trustee | Attn: Phillip J. Shine<br>450 Golden Gate Ave, Rm 05-0153<br>San Francisco, CA 94102 | | phillip.shine@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Jason Blumberg<br>Attn: Trevor R Fehr<br>Attn: Jared A. Day<br>501 I Street, Ste 7-500<br>Sacramento, CA 95814 | | jason.blumberg@usdoj.gov<br>Trevor.Fehr@usdoj.gov<br>jared.a.day@usdoj.gov<br>USTP.Region17@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Deanna K. Hazelton<br>2500 Tulare St, Ste 1401<br>Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael<br>780 3rd Ave, 34th Fl<br>New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang<br>10100 Santa Monica Blvd, 13th Fl.<br>Los Angeles, CA 90067 | | jstang@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen<br>Attn: John W Lucas<br>1 Sansome St, 34th Fl, Ste 3430<br>San Francisco, CA 94104-4436 | | dgrassgreen@pszjlaw.com<br>jlucas@pszjlaw.com |
| Registered ECF User on behalf of Creditor Committee The Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen<br>Gillian Nicole Brown | | dgrassgreen@pszjlaw.com<br>hphan@pszjlaw.com<br>ocarpio@pszjlaw.com<br>gbrown@pszjlaw.com<br>ggreenwood@pszjlaw.com<br>rrosales@pszjlaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs<br>Attn: John E Bucheit<br>2 N Riverside Plz, Ste 1850<br>Chicago, IL 60606 | 404-522-8409 | tjacobs@phrd.com<br>jbucheit@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Counsel for Appalachian Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg<br>Attn: Matthew M Weiss<br>Attn: R David Gallo<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | hwinsberg@phrd.com<br>mweiss@phrd.com<br>dgallo@phrd.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Counsel for Appalachian Insurance Company Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Matthew G Roberts 303 Peachtree St NE, Ste 3600 Atlanta, Georgia 30308 | 404-522-8409 | mroberts@phrd.com |
| *NOA - Counsel for Century Indemnity Company, Continental Casualty Company, Registered ECF User | Plevin & Turner LLP | Attn: Mark D. Plevin 580 California St, 12th Fl San Francisco, CA 94104 | 415-986-2827 | mplevin@plevinturner.com mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| *NOA - Counsel for Century Indemnity Company, Registered ECF User | Plevin & Turner LLP | Attn: Miranda H Turner/Jordan A Hess 1701 Pennsylvania Ave, NW, Ste 200 Washington, D.C. 20004 | | mturner@plevinturner.com jhess@plevinturner.com |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.M. | Attn: Jeannette A. Vaccaro, Esq. 315 St., 10th Fl San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com |
| Registered ECF User on behalf of Creditor Shajana Steele | Robert J. Pfister | | | rpfister@pslawllp.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco | Robert M Charles, Jr | | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln 2121 Ave of the Stars, Ste 2800 Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com LCastiglioni@robinskaplan.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio Attn: Taylore E Karpa Schollard 800 Boylston St, Ste 2500 Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com tkarpa@robinskaplan.com |
| *NOA - Counsel for Interested Party First State Insurance Company, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain Attn: Joshua Weinberg 1875 K St NW, Ste 600 Washington, DC 20006-1251 | | Arolain@ruggerilaw.com jweinberg@ruggerilaw.com bkfilings@ruggerilaw.com |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl City Hall, Room 168 San Francisco, CA 94102 | | |
| Corresponding State Agencies | San Francisco Tax Collector | c/o Secured Property Tax P.O. Box 7426 San Francisco, CA 94120 | | |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor Redwood City, CA 94063 | | |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz Attn: Alan H Martin 4 Embarcadero Ctr, 17th Fl San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com katz@sheppardmullin.com |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Jeannie Kim Attn: Ori Katz | | jekim@sheppardmullin.com dgatmen@sheppardmullin.com okatz@sheppardmullin.com LSegura@sheppardmullin.com lwidawskyleibovici@sheppardmullin.com |
| Registered ECF User on behalf of Interested Party Century Indemnity Company | Simpson Thacher & Bartlett LLP | David Elbaum Pierce MacConaghy | | david.elbaum@stblaw.com janie.franklin@stblaw.com pierce.macconaghy@stblaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Registered ECF User | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet 2000 Powell St, Ste 830 Emeryville, CA 94608 | 415-352-6224 | bcuret@spcclaw.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Skarzynski Marick & Black LLP | Attn: Jeff D Kahane/Timothy W Evanston Attn: Nathan Reinhardt/Russell W Roten 663 W 5th St, 26th Fl Los Angeles, CA 90071 | | jkahane@skarzynski.com tevanston@skarzynski.com nreinhardt@skarzynski.com rroten@skarzynski.com |
| *NOA - Counsel for Interested Party First State Insurance Company , Registered ECF User | Smith Ellison | Attn: Michael W Ellison 2151 Michelson Dr, Ste 185 Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com kfoster@sehlaw.com |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867 Sacramento, CA 94267 | | |
| Debtor | The Roman Catholic Archbishop of San Francisco | One Peter Yorke Way San Francisco, CA 94109 | | |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | |

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email: jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (MARCH 2025)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period March 1, 2025 to March 31, 2025 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| Period | Fees | Expenses | Total |
|---|---|---|---|
| March 1, 2025 – March 31, 2025 | $341,579.50[1] | $11,478.24 | $353,057.74 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $273,263.60 | $11,478.24 | $284,741.84 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated:   May 28, 2025

PACHULSKI STANG ZIEHL & JONES LLP


By: /s/ *Gillian N. Brown*
Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

---

[1] PSZJ billed fees in the amount of $429,856.50 during the Fee Period but seeks compensation only for $341,579.50. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks be reimbursed by the Debtor according to its customary reimbursement policies, *provided*, *however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $429,856.50) and a blended hourly rate of $1,050 (here, $273,263.60).
     Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

1

**EXHIBIT 1**

2

3

ABBREVIATIONS KEY:

4

BB = Burns Bair LLP

5

BRG = Berkeley Research Group, LLC

6

JAA = Jeff Anderson & Associates

PSZJ = Pachulski Stang Ziehl & Jones LLP

7

SCC = state court counsel

SMRH = Sheppard, Mullin, Richter & Hampton LLP

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Archdiocese of SF O.C.C.

May 16, 2025
Invoice   147006
Client    05068.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2025

| | |
|---|---|
| FEES | $429,856.50 |
| EXPENSES | $11,478.24 |
| COURTESY DISCOUNT | -$88,277.00 |
| **TOTAL CURRENT CHARGES** | **$353,057.74** |
| **BALANCE FORWARD** | **$701,212.70** |
| **LAST PAYMENT / A/R ADJUSTMENT** | **-$317,426.47** |
| **TOTAL BALANCE DUE** | **$736,843.97** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    2
Invoice 147006
May 16, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 1,595.00 | 14.30 | $22,808.50 |
| AWC | Caine, Andrew W. | Partner | 0.00 | 0.50 | $0.00 |
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 71.20 | $74,760.00 |
| BMM | Michael, Brittany Mitchell | Partner | 525.00 | 2.00 | $1,050.00 |
| BMM | Michael, Brittany Mitchell | Partner | 0.00 | 6.00 | $0.00 |
| DG | Grassgreen, Debra I. | Partner | 0.00 | 0.50 | $0.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 42.60 | $83,070.00 |
| JIS | Stang, James I. | Partner | 975.00 | 4.00 | $3,900.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 24.90 | $28,635.00 |
| GNB | Brown, Gillian N. | Counsel | 0.00 | 0.40 | $0.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 141.70 | $187,752.50 |
| KBD | Dine, Karen B. | Counsel | 0.00 | 0.80 | $0.00 |
| MLC | Cohen, Michael L. | Counsel | 1,295.00 | 2.80 | $3,626.00 |
| MLC | Cohen, Michael L. | Counsel | 0.00 | 0.70 | $0.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 9.20 | $5,750.00 |
| HRD | Daniels, Hope R. | Paralegal | 595.00 | 3.60 | $2,142.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 14.00 | $8,330.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 11.90 | $8,032.50 |
| CS | Strelow, Caledonia | Law Clerk | 0.00 | 2.20 | $0.00 |
| | | | | 353.30 | $429,856.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| AA | Asset Analysis and Recovery | 8.60 | $9,810.50 |
| BL | Bankruptcy Litigation | 170.00 | $204,933.50 |
| CA | Case Administration | 3.20 | $3,003.50 |
| CO | Claims Administration and Objections | 10.70 | $8,289.00 |
| CP | PSZJ Compensation | 7.00 | $5,564.50 |
| CPO | Other Professional Compensation | 1.40 | $1,242.50 |
| GC | General Creditors' Committee | 29.70 | $33,036.00 |
| HE | Hearings | 13.60 | $18,965.00 |
| ME | Mediation | 23.00 | $32,577.50 |
| PD | Plan and Disclosure Statement | 1.10 | $1,457.50 |
| RPO | Other Professional Retention | 15.20 | $18,202.00 |
| SL | Stay Litigation | 57.80 | $87,825.00 |
| TR | Travel | 12.00 | $4,950.00 |
| | | 353.30 | $429,856.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    4
Invoice 147006
May 16, 2025

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare | $2,014.94 |
| Auto Travel Expense | $797.27 |
| Bloomberg | $483.80 |
| Working Meals | $66.23 |
| Federal Express | $85.17 |
| Hotel Expense | $2,256.90 |
| Lexis/Nexis- Legal Research | $1,613.73 |
| Litigation Support Vendors | $2,251.00 |
| Pacer - Court Research | $259.60 |
| Postage | $126.90 |
| Reproduction Expense | $604.30 |
| Transcript | $918.40 |
| | $11,478.24 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 5
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis and Recovery**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2025 | GNB | AA | Email B. Michael and R. Strong regarding asset analysis. | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | AWC | AA | Emails with team and BRG regarding real estate holdings. | 0.20 | 1,595.00 | $319.00 |
| 03/03/2025 | GNB | AA | Email with PSZJ and BRG regarding asset analysis call and this week's Committee call. | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | GNB | AA | Email PSZJ team regarding alternative real estate appraisers. | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | GNB | AA | Email with R. Strong regarding real estate valuation issues (.20); email with J. Stang regarding same (.10). | 0.30 | 1,150.00 | $345.00 |
| 03/04/2025 | AWC | AA | Emails with team and BRG regarding real property (.1) and review BRG schedule (.1). | 0.20 | 1,595.00 | $319.00 |
| 03/04/2025 | BMM | AA | Call with G. Brown regarding real property. | 0.30 | 1,050.00 | $315.00 |
| 03/04/2025 | GNB | AA | Video conference with PSZJ and BRG regarding real property (.5); prepare for call (.1); follow-up call with R. Strong after videoconference (.2); email Cushman regarding same (.3). | 1.10 | 1,150.00 | $1,265.00 |
| 03/04/2025 | GNB | AA | Call with B. Michael regarding real property valuation, preparation for March 6 Committee meeting. | 0.30 | 1,150.00 | $345.00 |
| 03/04/2025 | GNB | AA | Email M. Viramontes regarding research concerning real property. | 0.20 | 1,150.00 | $230.00 |
| 03/04/2025 | JIS | AA | Review spreadsheet/emails regarding analysis of real property. | 0.20 | 1,950.00 | $390.00 |
| 03/07/2025 | GNB | AA | Call with B. Michael regarding asset analysis, strategy. | 0.10 | 1,150.00 | $115.00 |
| 03/13/2025 | GNB | AA | Email M. Bach regarding real estate appraisal kick off call. | 0.10 | 1,150.00 | $115.00 |
| 03/14/2025 | GNB | AA | Review email from M. van de Pol regarding valuation kickoff call (.1); email B. Michael regarding same (.1); email real estate appraisers at two firms regarding 1656 California St. (.1). | 0.30 | 1,150.00 | $345.00 |
| 03/17/2025 | GNB | AA | Email BRG regarding real property valuation | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     6

Invoice 147006

May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2025 | GNB | AA | Emails to B. Michael regarding real property valuations. | 0.20 | 1,150.00 | $230.00 |
| 03/18/2025 | BMM | AA | Call with G. Brown in prep for C&W call. | 0.20 | 1,050.00 | $210.00 |
| 03/18/2025 | BMM | AA | Call with G. Brown and BRG regarding asset analysis. | 0.50 | 1,050.00 | $525.00 |
| 03/18/2025 | BMM | AA | Call with G. Brown regarding real estate valuation. | 0.30 | 1,050.00 | $315.00 |
| 03/18/2025 | BMM | AA | Kick-off call with C&W and G. Brown. | 0.50 | 1,050.00 | $525.00 |
| 03/18/2025 | GNB | AA | Call with B. Michael in preparation for kickoff call with Cushman & Wakefield regarding real property valuations. | 0.20 | 1,150.00 | $230.00 |
| 03/18/2025 | GNB | AA | Call with B. Michael and BRG regarding asset analysis. | 0.50 | 1,150.00 | $575.00 |
| 03/18/2025 | GNB | AA | Call with B. Michael regarding real estate valuations. | 0.30 | 1,150.00 | $345.00 |
| 03/18/2025 | GNB | AA | Kick-off call with Cushman & Wakefield and B. Michael (.5); prepare for same (.2). | 0.70 | 1,150.00 | $805.00 |
| 03/18/2025 | GNB | AA | Email B. Michael regarding real estate valuation issue. | 0.10 | 1,150.00 | $115.00 |
| 03/18/2025 | GNB | AA | Review bid from appraiser for valuation of 1656 California Street, San Francisco. | 0.10 | 1,150.00 | $115.00 |
| 03/20/2025 | GNB | AA | Email with CBRE regarding valuation of 1656 California Street (.1); email with PSZJ team regarding same (.1); draft email to Debtor's counsel regarding same (.2). | 0.40 | 1,150.00 | $460.00 |
| 03/20/2025 | GNB | AA | Call with J. Stang regarding 1656 California Street, edits to email to Debtor counsel regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/23/2025 | GNB | AA | Email K. Rios regarding scheduling BRG discussion with RPSC accountant. | 0.10 | 1,150.00 | $115.00 |
| 03/25/2025 | GNB | AA | Email with B. Michael regarding real estate appraisals by Cushman and CBRE. | 0.10 | 1,150.00 | $115.00 |
| 03/25/2025 | GNB | AA | Draft email to R. Hensley regarding real estate valuation of 1656 California Street. | 0.10 | 1,150.00 | $115.00 |
| 03/25/2025 | LAF | AA | Analyze asset-related documents involving ASF. | 0.50 | 675.00 | $337.50 |

8.60                    $9,810.50

## Bankruptcy Litigation

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 03/03/2025 | BMM | BL | Communication with Debtor's counsel regarding aggregate claims data motion. | 0.50 | 1,050.00 | $525.00 |
| 03/03/2025 | GNB | BL | Email with B. Michael regarding March 13 hearing on Committee disclosure of claims data and IRB files. | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | GSG | BL | Review additional state court cases from SCC. | 0.70 | 1,325.00 | $927.50 |
| 03/03/2025 | GSG | BL | Respond to email from B. Michael re claims data. | 0.20 | 1,325.00 | $265.00 |
| 03/03/2025 | GSG | BL | Draft reply to claims data disclosure motion. | 10.10 | 1,325.00 | $13,382.50 |
| 03/03/2025 | JIS | BL | Meeting with M. Cohen regarding parish litigation action. | 0.40 | 1,950.00 | $780.00 |
| 03/03/2025 | MLC | BL | Meeting with J. Stang re stay and property issues. | 0.40 | 1,295.00 | $518.00 |
| 03/04/2025 | BDD | BL | Research cases for B. Michael re Committee's Opposition to Motion for Order Authorizing Disclosure of Independent Review Board Minutes and Debtor's opposition to same (1.70); emails B. Michael and N. Brown re same (.20). | 1.90 | 625.00 | $1,187.50 |
| 03/04/2025 | BMM | BL | Legal research regarding claims data disclosure motion. | 6.30 | 1,050.00 | $6,615.00 |
| 03/04/2025 | BMM | BL | Call with BRG and PSZJ team regarding discovery and case issues. | 0.50 | 1,050.00 | $525.00 |
| 03/04/2025 | DG | BL | Correspond with G. Brown re: J. Montali procedure (.1) and compile precedents re: same (.4). (No Charge) | 0.50 | 1,875.00 | N/C |
| 03/04/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Draft email (.1) and attachment (.3) to Debtor's counsel regarding meet and confer, motion to compel. | 0.40 | 1,150.00 | $460.00 |
| 03/04/2025 | GSG | BL | Review issues re protective order and confidentiality in related case. | 0.60 | 1,325.00 | $795.00 |
| 03/04/2025 | GSG | BL | Research re First Amendment issues in diocesan cases. | 1.10 | 1,325.00 | $1,457.50 |
| 03/04/2025 | GSG | BL | Review First Amendment issues in motions to compel discovery. | 0.60 | 1,325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    8

Invoice 147006

May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2025 | GSG | BL | Draft/revise reply brief re claims data disclosure motion. | 8.10 | 1,325.00 | $10,732.50 |
| 03/04/2025 | MLC | BL | Review B. Michael e-mail re parish adversary proceeding. | 0.20 | 1,295.00 | $259.00 |
| 03/04/2025 | MLC | BL | Draft e-mail to B. Michael re enterprise adversary proceeding (.2) review cases involving scheduling issues (.2). | 0.40 | 1,295.00 | $518.00 |
| 03/04/2025 | MLC | BL | Prepare e-mail to J. Stang re enterprise adversary proceeding. | 0.10 | 1,295.00 | $129.50 |
| 03/04/2025 | MLC | BL | Review e-mail from J. Stang re enterprise adversary proceeding. | 0.10 | 1,295.00 | $129.50 |
| 03/04/2025 | MLC | BL | Review J. Stang e-mail re Internal Review Board. | 0.10 | 1,295.00 | $129.50 |
| 03/05/2025 | AWC | BL | Emails with PSZJ team regarding outstanding discovery, meet and confer. | 0.20 | 1,595.00 | $319.00 |
| 03/05/2025 | AWC | BL | Review/revise drafts of reply regarding claims data disclosure motion (1.0) and emails with team thereon (.20). | 1.20 | 1,595.00 | $1,914.00 |
| 03/05/2025 | BMM | BL | Legal research regarding claims data disclosure motion. | 2.30 | 1,050.00 | $2,415.00 |
| 03/05/2025 | GSG | BL | Review cases re parishes/schools as defendants. | 2.30 | 1,325.00 | $3,047.50 |
| 03/05/2025 | GSG | BL | Call with B. Michael re claims data disclosure motion hearing. | 0.10 | 1,325.00 | $132.50 |
| 03/05/2025 | GSG | BL | Review confidential documents re parish litigation. | 1.30 | 1,325.00 | $1,722.50 |
| 03/05/2025 | GSG | BL | Confer with B. Michael re claims data disclosure motion and service. | 0.30 | 1,325.00 | $397.50 |
| 03/05/2025 | GSG | BL | Review/revise reply re claims data disclosure motion. | 3.40 | 1,325.00 | $4,505.00 |
| 03/05/2025 | JIS | BL | Call B. Michael regarding case status/3.13 hearing issues. | 0.20 | 1,950.00 | $390.00 |
| 03/05/2025 | NJH | BL | Prepare Aprio production documents onto Everlaw database for attorney review. | 0.20 | 595.00 | $119.00 |
| 03/05/2025 | NJH | BL | Revise production log. | 0.30 | 595.00 | $178.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     9
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2025 | AWC | BL | Read revised reply regarding claims disclosure motion. | 0.30 | 1,595.00 | $478.50 |
| 03/06/2025 | AWC | BL | Emails with ASF counsel regarding discovery issues. | 0.20 | 1,595.00 | $319.00 |
| 03/06/2025 | BDD | BL | Review Judge Montali procedures re 3/13 hearing (.10) and email G. Brown re same (.10). | 0.20 | 625.00 | $125.00 |
| 03/06/2025 | BMM | BL | Call with G. Brown regarding discovery issues (.4); prepare for call with BRG (.1). | 0.50 | 1,050.00 | $525.00 |
| 03/06/2025 | BMM | BL | Prepare for hearing on claims data disclosure motion. | 1.30 | 1,050.00 | $1,365.00 |
| 03/06/2025 | GNB | BL | Call with B. Michael regarding discovery. | 0.40 | 1,150.00 | $460.00 |
| 03/06/2025 | GNB | BL | Email B. Dassa regarding Zoom appearances for March 13 hearing. | 0.10 | 1,150.00 | $115.00 |
| 03/06/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Email Debtor's counsel regarding meet and confer on critical document requests. | 0.10 | 1,150.00 | $115.00 |
| 03/06/2025 | GSG | BL | Review documents re enterprise operations. | 4.40 | 1,325.00 | $5,830.00 |
| 03/06/2025 | GSG | BL | Review/finalize reply brief on claims data. | 0.60 | 1,325.00 | $795.00 |
| 03/06/2025 | GSG | BL | Review issues re Oakland Diocese adversary motion to dismiss. | 0.80 | 1,325.00 | $1,060.00 |
| 03/06/2025 | GSG | BL | Draft/revise enterprise complaint. | 0.60 | 1,325.00 | $795.00 |
| 03/06/2025 | JIS | BL | Call with B. Michael regarding issues related to upcoming 3.13 hearing. | 0.60 | 1,950.00 | $1,170.00 |
| 03/06/2025 | JIS | BL | Final review of draft of reply in support of claims data/IRB minutes. | 0.30 | 1,950.00 | $585.00 |
| 03/07/2025 | AWC | BL | Emails with counsel regarding St. Patrick's production (.10); and skim documents (.20). | 0.50 | 1,595.00 | $797.50 |
| 03/07/2025 | BMM | BL | Call with G. Brown regarding discovery issues. | 0.40 | 1,050.00 | $420.00 |
| 03/07/2025 | CS | BL | Draft memo re enterprise complaint. (No Charge) | 2.20 | 525.00 | N/C |
| 03/07/2025 | GSG | BL | Research cases re unincorporated associations and divisions. | 3.80 | 1,325.00 | $5,035.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    10

Invoice 147006

May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2025 | GSG | BL | Review briefing on enterprise in other diocesan cases. | 1.20 | 1,325.00 | $1,590.00 |
| 03/07/2025 | GSG | BL | Review documents and re enterprise issues. | 1.60 | 1,325.00 | $2,120.00 |
| 03/07/2025 | JIS | BL | Review of filed reply re motion on claims data/IRB. | 0.30 | 1,950.00 | $585.00 |
| 03/07/2025 | JIS | BL | Email to PSZJ regarding issues relating to claims data/IRB minutes. | 0.20 | 1,950.00 | $390.00 |
| 03/08/2025 | BMM | BL | Prepare for oral arguments on claims data disclosure motion. | 1.70 | 1,050.00 | $1,785.00 |
| 03/10/2025 | AWC | BL | Emails with affiliate counsel, team and BRG regarding documents, production. | 0.30 | 1,595.00 | $478.50 |
| 03/10/2025 | AWC | BL | Emails with team regarding March 13 hearing, strategy (.20); read related decision (.30). | 0.50 | 1,595.00 | $797.50 |
| 03/10/2025 | BDD | BL | Review Judge Montali calendar re 3/13 hearings (.10) and emails G. Brown, B. Anavim and M. Kulick re same (.10). | 0.20 | 625.00 | $125.00 |
| 03/10/2025 | BMM | BL | Analyze cited cases in preparation for claims data disclosure motion hearing. | 1.30 | 1,050.00 | $1,365.00 |
| 03/10/2025 | GNB | BL | Email with G. Greenwood regarding Archdiocesan documents produced (.1); email with B. Michael and G. Greenwood regarding same and research regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 03/10/2025 | GSG | BL | Review first day transcript (.2) and email B. Michael re claims data issues (.2). | 0.40 | 1,325.00 | $530.00 |
| 03/10/2025 | GSG | BL | Review re evidence supporting enterprise. | 1.70 | 1,325.00 | $2,252.50 |
| 03/10/2025 | GSG | BL | Draft adversary complaint re parishes. | 2.00 | 1,325.00 | $2,650.00 |
| 03/10/2025 | GSG | BL | Call with B. Michael re 3/13 hearing. | 0.30 | 1,325.00 | $397.50 |
| 03/10/2025 | JIS | BL | Call with B. Michael regarding issues on oral argument on claims/IRB motion. | 0.90 | 1,950.00 | $1,755.00 |
| 03/10/2025 | NJH | BL | Process St. Patrick's Seminary's supplemental production onto Everlaw database for attorney review. | 0.20 | 595.00 | $119.00 |
| 03/10/2025 | NJH | BL | Revise the production log. | 0.50 | 595.00 | $297.50 |
| 03/10/2025 | NJH | BL | Process Sacred Heart Cathedral Prep production documents onto Everlaw database for attorney review. | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    11
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2025 | NJH | BL | Process CASC production documents onto Everlaw database for attorney review. | 0.20 | 595.00 | $119.00 |
| 03/11/2025 | AWC | BL | Emails with ASF counsel regarding additional document production (RPSC) (.10); and skim documents (.30). | 0.40 | 1,595.00 | $638.00 |
| 03/11/2025 | BMM | BL | Call with BRG and PSZJ team regarding discovery. | 0.40 | 1,050.00 | $420.00 |
| 03/11/2025 | GNB | BL | Video conference with BRG and PSZJ regarding discovery (.4); revise notes regarding same (.1). | 0.50 | 1,150.00 | $575.00 |
| 03/11/2025 | MLC | BL | Review e-mails from J. Stang re enterprise. | 0.60 | 1,295.00 | $777.00 |
| 03/11/2025 | MLC | BL | Review e-mail from G. Greenwood re draft enterprise complaint. | 0.10 | 1,295.00 | $129.50 |
| 03/11/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 03/11/2025 | NJH | BL | Process Non-Debtor's production documents onto Everlaw database for attorney review. | 0.20 | 595.00 | $119.00 |
| 03/12/2025 | AWC | BL | Read Brooklyn decision regarding similar discovery issues. | 0.30 | 1,595.00 | $478.50 |
| 03/12/2025 | BMM | BL | Call with J. Stang regarding claims data disclosure motion hearing. | 0.10 | 1,050.00 | $105.00 |
| 03/12/2025 | BMM | BL | Prepare for disclosure motion hearing. | 2.40 | 1,050.00 | $2,520.00 |
| 03/12/2025 | GSG | BL | Review state court pleadings re enterprise issues. | 0.30 | 1,325.00 | $397.50 |
| 03/12/2025 | GSG | BL | Review Diocese of Albany documents re stay issues. | 0.30 | 1,325.00 | $397.50 |
| 03/12/2025 | GSG | BL | Read documents re enterprise issues governing schools. | 1.40 | 1,325.00 | $1,855.00 |
| 03/12/2025 | GSG | BL | Review financials and Debtor's schedules re enterprise evidence. | 3.10 | 1,325.00 | $4,107.50 |
| 03/12/2025 | GSG | BL | Draft/revise complaint re parishes. | 2.80 | 1,325.00 | $3,710.00 |
| 03/12/2025 | JIS | BL | Video conference with BRG and PSZJ re discovery. | 0.40 | 1,950.00 | $780.00 |
| 03/12/2025 | LAF | BL | Legal research re: enterprise complaint. | 0.80 | 675.00 | $540.00 |
| 03/12/2025 | NJH | BL | Revise production log. | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     12
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2025 | NJH | BL | Process Non-Debtor's production documents onto Everlaw database for attorney review. | 0.10 | 595.00 | $59.50 |
| 03/13/2025 | BMM | BL | Prepare for disclosure motion hearing (with G. Greenwood and J. Stang in part). | 5.40 | 1,050.00 | $5,670.00 |
| 03/13/2025 | GSG | BL | Review information from R. Simons re Debtor stipulations. | 0.20 | 1,325.00 | $265.00 |
| 03/13/2025 | GSG | BL | Draft/revise complaint re parishes and related entities. | 0.70 | 1,325.00 | $927.50 |
| 03/13/2025 | GSG | BL | Confer with B. Michael and J. Stang re claims data disclosure motion hearing (partial). | 1.00 | 1,325.00 | $1,325.00 |
| 03/13/2025 | GSG | BL | Prepare for claims data disclosure motion hearing. | 1.00 | 1,325.00 | $1,325.00 |
| 03/13/2025 | JIS | BL | Call with B. Michael regarding 3.13 hearing issues. | 1.50 | 1,950.00 | $2,925.00 |
| 03/14/2025 | GSG | BL | Review R. Simon data (.20) and confer with M. Renck re docket review in support of enterprise claims (.20). | 0.40 | 1,325.00 | $530.00 |
| 03/14/2025 | KBD | BL | Analyze issues relating to test case motion. (No Charge) | 0.80 | 1,675.00 | N/C |
| 03/14/2025 | LAF | BL | Research re: enterprise complaint. | 0.50 | 675.00 | $337.50 |
| 03/14/2025 | LAF | BL | Legal research re: enterprise complaint. | 2.60 | 675.00 | $1,755.00 |
| 03/17/2025 | AWC | BL | Emails with SMRH and team regarding discovery issues. | 0.30 | 1,595.00 | $478.50 |
| 03/17/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Read A. Cottrell email regarding outstanding discovery, motion to compel; email with PSZJ team regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/18/2025 | AWC | BL | Emails with team and affiliate counsel regarding discovery items. | 0.20 | 1,595.00 | $319.00 |
| 03/18/2025 | AWC | BL | Read summary of hearing on various issues. | 0.70 | 1,595.00 | $1,116.50 |
| 03/18/2025 | GNB | BL | (Committee Rule 2004 to RPSC) Email K. Rios regarding call with RPSC accountant. | 0.10 | 1,150.00 | $115.00 |
| 03/18/2025 | GNB | BL | (Committee Rule 2004 to Aprio) Email with J. Praetzellis regarding production status. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 13

Archdiocese of San Francisco O.C.C.

Invoice 147006

Client 05068.00002

May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Email C. Carrino requesting meet and confer on production status. | 0.10 | 1,150.00 | $115.00 |
| 03/19/2025 | AWC | BL | Emails with counsel and PSZJ team regarding Baker Tilly documents. | 0.20 | 1,595.00 | $319.00 |
| 03/19/2025 | BMM | BL | Analyze Debtor and insurer's opposition to relief from stay motion. | 1.50 | 1,050.00 | $1,575.00 |
| 03/19/2025 | GNB | BL | Email with B. Michael regarding Debtor assertion of confidentiality over certain documents; review J. Bair email regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/19/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Email with C. Carrino regarding meet and confer; email N. Hall and BRG regarding documents produced today. | 0.10 | 1,150.00 | $115.00 |
| 03/19/2025 | GSG | BL | Conference with J. Stang re enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 03/19/2025 | GSG | BL | Review law on enterprise theories (.20) and email J. Stang/B. Michael re same (.10). | 0.30 | 1,325.00 | $397.50 |
| 03/19/2025 | GSG | BL | Review financials (.70) and draft enterprise complaint re restructuring facts (1.20). | 1.90 | 1,325.00 | $2,517.50 |
| 03/20/2025 | AWC | BL | Emails with affiliate counsel and PSZJ team regarding meet and confers. | 0.20 | 1,595.00 | $319.00 |
| 03/20/2025 | BMM | BL | Call with J. Stang regarding relief from stay reply. | 0.60 | 1,050.00 | $630.00 |
| 03/20/2025 | GSG | BL | Review CASC/RPSC financials and related documents re enterprise treatment. | 3.10 | 1,325.00 | $4,107.50 |
| 03/20/2025 | GSG | BL | Draft/revise enterprise complaint. | 1.20 | 1,325.00 | $1,590.00 |
| 03/20/2025 | NJH | BL | Process Baker Tilly production documents onto Everlaw database for attorney review. | 0.20 | 595.00 | $119.00 |
| 03/20/2025 | NJH | BL | Revise production log. | 0.30 | 595.00 | $178.50 |
| 03/21/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Email with BB and PSZJ team regarding Debtor undesignating documents as confidential. | 0.10 | 1,150.00 | $115.00 |
| 03/21/2025 | GSG | BL | Draft/revise enterprise complaint. | 0.90 | 1,325.00 | $1,192.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     14
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2025 | AWC | BL | Review emails to prepare for (.10); and meet and confer call with ASF counsel regarding outstanding documents (.60) (partial); call with team re discovery strategy (.40). | 1.10 | 1,595.00 | $1,754.50 |
| 03/24/2025 | AWC | BL | Emails with auditor counsel and team regarding additional documents. | 0.30 | 1,595.00 | $478.50 |
| 03/24/2025 | BMM | BL | Meet and confer with Debtor's counsel (partial) and PSZJ regarding outstanding discovery issues. | 1.10 | 1,050.00 | $1,155.00 |
| 03/24/2025 | GNB | BL | (Committee Rule 2004 to BPM) Email Pillsbury regarding BPM additional production of documents. | 0.10 | 1,150.00 | $115.00 |
| 03/24/2025 | GNB | BL | Prepare for meet and confer with Debtor's counsel regarding outstanding discovery requests. | 0.10 | 1,150.00 | $115.00 |
| 03/24/2025 | GNB | BL | Video conference meet and confer, discovery, and Archdiocesan Enterprise discussion with A. Caine, B. Michael, and A. Cottrell (partial). | 1.10 | 1,150.00 | $1,265.00 |
| 03/24/2025 | GNB | BL | Revise meet and confer notes from call with A. Cottrell. | 0.10 | 1,150.00 | $115.00 |
| 03/24/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Email with BRG regarding outstanding discovery. | 0.10 | 1,150.00 | $115.00 |
| 03/24/2025 | GNB | BL | Email N. Hall regarding production of Baker Tilly and Aprio productions to Sheppard Mullin. | 0.10 | 1,150.00 | $115.00 |
| 03/24/2025 | GSG | BL | Review documents re Vallombrosa and related affiliates re enterprise structure. | 2.60 | 1,325.00 | $3,445.00 |
| 03/24/2025 | GSG | BL | Draft complaint/causes of action re declaratory relief. | 3.50 | 1,325.00 | $4,637.50 |
| 03/25/2025 | AWC | BL | Emails with ASF counsel, affiliate counsel, BRG and team regarding outstanding discovery items and additional documents. | 0.40 | 1,595.00 | $638.00 |
| 03/25/2025 | GNB | BL | Email with N. Hall regarding Baker Tilly and Aprio productions for Debtor's counsel. | 0.20 | 1,150.00 | $230.00 |
| 03/25/2025 | GNB | BL | Research facts for enterprise adversary complaint. | 0.20 | 1,150.00 | $230.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Review J. Morse email regarding additional document productions; review A. Cottrell email regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/25/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Meet and confer with Godfrey Kahn regarding document production status (.1); email with PSZJ and BRG regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 03/25/2025 | GNB | BL | (Committee Rule 2004 to RPSC) Email with K. Rios regarding scheduling call with RPSC's accountant. | 0.10 | 1,150.00 | $115.00 |
| 03/25/2025 | GSG | BL | Analyze nondebtor divisions re plan and disclosure. | 0.70 | 1,325.00 | $927.50 |
| 03/25/2025 | GSG | BL | Analyze CASC and RSPC documents for enterprise complaint. | 1.30 | 1,325.00 | $1,722.50 |
| 03/25/2025 | GSG | BL | Draft complaint re declaratory relief re enterprise claims. | 2.70 | 1,325.00 | $3,577.50 |
| 03/25/2025 | GSG | BL | Research re unincorporated associations. | 1.60 | 1,325.00 | $2,120.00 |
| 03/25/2025 | GSG | BL | Confer with L. Forrester re enterprise complaint research. | 0.20 | 1,325.00 | $265.00 |
| 03/25/2025 | HRD | BL | Locate case law re Committee's motion for relief from stay to prosecute state court cases. | 1.90 | 595.00 | $1,130.50 |
| 03/25/2025 | NJH | BL | Process Baker Tilly production documents onto Everlaw database for attorney review. | 0.30 | 595.00 | $178.50 |
| 03/25/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 03/25/2025 | NJH | BL | Preparation of Baker Tilly and Aprio production documents requested by Sheppard Mullin. | 0.70 | 595.00 | $416.50 |
| 03/26/2025 | AWC | BL | Read decision on disclosure claims data motion (.30) and emails with Committee thereon (.20). (No Charge) | 0.50 | 1,595.00 | N/C |
| 03/26/2025 | AWC | BL | Emails with Cemeteries counsel and BRG regarding documents. | 0.20 | 1,595.00 | $319.00 |
| 03/26/2025 | BMM | BL | Analyze Judge's opinion on claims data disclosure motion. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     16
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | GNB | BL | Read Court's memo opinion on motion to disclose claims data and IRB minutes (.2); correspondence with PSZJ regarding next steps following memo opinion (.2). (No Charge) | 0.40 | 1,150.00 | N/C |
| 03/26/2025 | GNB | BL | (Committee Rule 2004 to Cemeteries) Email with S. Williamson regarding document produced today; email BRG regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/26/2025 | GNB | BL | (Committee Rule 2004 to RPSC) Email with BRG regarding call on April 17 with RPSC accountant; email K. Rios and Debtor's counsel regarding setting time for same; email with A. Cottrell regarding B. Riley participation. | 0.10 | 1,150.00 | $115.00 |
| 03/26/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Draft email to Godfrey Kahn summarizing meet and confer yesterday. | 0.20 | 1,150.00 | $230.00 |
| 03/26/2025 | GNB | BL | (Committee Rule 2004 to Aprio) Draft email to J. Praetzellis regarding Sheppard Mullin request for copies of documents produced to Committee by Aprio. | 0.10 | 1,150.00 | $115.00 |
| 03/26/2025 | GSG | BL | Review research from L. Forrester re enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 03/26/2025 | GSG | BL | Review memo of decision re claims data disclosure motion. | 0.30 | 1,325.00 | $397.50 |
| 03/26/2025 | JIS | BL | Review Court opinion regarding IRB and claims data motion. | 0.60 | 1,950.00 | $1,170.00 |
| 03/26/2025 | JIS | BL | Call B. Michael regarding next steps in publication of IRB and claims data. | 0.30 | 1,950.00 | $585.00 |
| 03/26/2025 | LAF | BL | Legal research re: separate business entity. | 0.50 | 675.00 | $337.50 |
| 03/26/2025 | MLC | BL | Review e-mails from J. Stang re enterprise complaint. | 0.60 | 1,295.00 | $777.00 |
| 03/26/2025 | MLC | BL | Meet with J. Stang re enterprise complaint. | 0.20 | 1,295.00 | $259.00 |
| 03/26/2025 | MLC | BL | Review J. Stang e-mail re Judge Montali's order re publication of IRB minutes. (No Charge) | 0.70 | 1,295.00 | N/C |
| 03/26/2025 | NJH | BL | Revise the production log. | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 17
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2025 | AWC | BL | Revise proposed orders on claims data and IRB minutes (.30) and emails with team thereon (.20). | 0.50 | 1,595.00 | $797.50 |
| 03/27/2025 | AWC | BL | Emails with ASF and affiliate counsel and PSZJ team regarding outstanding discovery matters. | 0.40 | 1,595.00 | $638.00 |
| 03/27/2025 | BMM | BL | Revise press release regarding claims data disclosure motion order. | 0.50 | 1,050.00 | $525.00 |
| 03/27/2025 | GNB | BL | (Committee Rule 2004 to Baker Tilly) Email with Godfrey Kahn regarding missing documents; email with C. Ter-Gevorkian regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/27/2025 | GNB | BL | Email Sheppard Mullin with Aprio document productions; review emails from Aprio counsel regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/27/2025 | GSG | BL | Draft orders re IRB Minutes (.90) and claims data (.70). | 1.60 | 1,325.00 | $2,120.00 |
| 03/27/2025 | GSG | BL | Review comments to revise orders. | 0.50 | 1,325.00 | $662.50 |
| 03/27/2025 | GSG | BL | Review cases re unincorporated divisions and associations. | 1.10 | 1,325.00 | $1,457.50 |
| 03/27/2025 | JIS | BL | Review orders regarding claims data/IRB files. | 0.10 | 1,950.00 | $195.00 |
| 03/27/2025 | NJH | BL | Process Cemeteries production documents onto Everlaw database for attorney review. | 0.10 | 595.00 | $59.50 |
| 03/27/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 03/28/2025 | AWC | BL | Call with BRG regarding additional information needed for mediation (partial). | 1.00 | 1,595.00 | $1,595.00 |
| 03/28/2025 | AWC | BL | Review/revise notice regarding claims data (.10) and emails with team thereon (.10). | 0.20 | 1,595.00 | $319.00 |
| 03/28/2025 | BMM | BL | Call with G. Greenwood about next steps for litigation issues in case. | 0.60 | 1,050.00 | $630.00 |
| 03/28/2025 | BMM | BL | Draft notice of aggregate claims data publication. | 0.60 | 1,050.00 | $630.00 |
| 03/28/2025 | BMM | BL | Call with SF Standard regarding claims data disclosure motion and other case issues. | 0.50 | 1,050.00 | $525.00 |
| 03/28/2025 | BMM | BL | Call with G. Brown and BRG regarding outstanding discovery. | 1.10 | 1,050.00 | $1,155.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    18
Invoice 147006
May 16, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Video conference with PSZJ and BRG regarding discovery meet and confer issues and A. Cottrell's email from yesterday regarding same (1.10); prepare for same (.10). | 1.20 | 1,150.00 | $1,380.00 |
| 03/28/2025 | GSG | BL | Call with B. Michael re litigation issues and timeline. | 0.60 | 1,325.00 | $795.00 |
| 03/28/2025 | GSG | BL | Email O. Katz re proposed orders on IRB minutes and claims data. | 0.10 | 1,325.00 | $132.50 |
| 03/28/2025 | GSG | BL | Emails and comments re notice to survivors re claims data. | 0.30 | 1,325.00 | $397.50 |
| 03/28/2025 | GSG | BL | Research re unincorporated associations. | 3.90 | 1,325.00 | $5,167.50 |
| 03/28/2025 | GSG | BL | Draft/revise complaint and causes of action re enterprise (1.20) and email J. Stang, B. Michael, and M. Cohen re same (.30). | 1.50 | 1,325.00 | $1,987.50 |
| 03/31/2025 | AWC | BL | Emails with ASF counsel and BRG regarding additional data/documents. | 0.20 | 1,595.00 | $319.00 |
| 03/31/2025 | BMM | BL | Revise enterprise complaint. | 4.80 | 1,050.00 | $5,040.00 |
| 03/31/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Review two emails from A. Cottrell regarding additional production of documents and regarding financial documents; email BRG regarding financial documents. | 0.10 | 1,150.00 | $115.00 |
| 03/31/2025 | GSG | BL | Email J. Bair re insurance policies. | 0.20 | 1,325.00 | $265.00 |
| 03/31/2025 | GSG | BL | Emails to/from O. Katz re proposed orders on claims data disclosure motion. | 0.20 | 1,325.00 | $265.00 |
| 03/31/2025 | GSG | BL | Review/revise enterprise complaint. | 1.20 | 1,325.00 | $1,590.00 |
| 03/31/2025 | GSG | BL | Research re enterprise complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 03/31/2025 | GSG | BL | Research/review cases re unincorporated divisions and estate property. | 1.80 | 1,325.00 | $2,385.00 |
|  |  |  |  | 170.00 |  | $204,933.50 |

## Case Administration

| 03/04/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2025 | JIS | CA | Review motion to extend time to assume/reject leases in order to identify leased property. | 0.20 | 1,950.00 | $390.00 |
| 03/10/2025 | BDD | CA | Analyze case deadlines to update critical dates memo re same (.50); emails G. Brown and B. Anavim re same (.20). | 0.70 | 625.00 | $437.50 |
| 03/11/2025 | BDD | CA | Revisions to critical dates memo (.10) and circulate to PSZJ team re same (.10); email G. Brown re additional issues (.10). | 0.30 | 625.00 | $187.50 |
| 03/11/2025 | GNB | CA | Email B. Michael regarding case status conference on March 13. | 0.10 | 1,150.00 | $115.00 |
| 03/12/2025 | AWC | CA | Read Debtor status conference report (.20); and emails with counsel regarding issues (.10). | 0.30 | 1,595.00 | $478.50 |
| 03/12/2025 | GSG | CA | Review Debtor's case management conference statement. | 0.20 | 1,325.00 | $265.00 |
| 03/18/2025 | BMM | CA | Call with J. Stang regarding call with Archdiocese's counsel. | 0.20 | 1,050.00 | $210.00 |
| 03/18/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |
| 03/24/2025 | BDD | CA | Review docket to update critical dates memo re same (.60); call with G. Brown re same (.10); email PSZJ team re same (.10). | 0.80 | 625.00 | $500.00 |
| | | | | 3.20 | | $3,003.50 |

## Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2025 | JIS | CO | Review motion for allowance of late filed claim. | 0.30 | 1,950.00 | $585.00 |
| 03/05/2025 | GNB | CO | Email J. Stang and B. Michael regarding motion to file late-filed claim of M. Alexander client, D.E. | 0.10 | 1,150.00 | $115.00 |
| 03/21/2025 | BMM | CO | Call with M. O. regarding late claim. | 0.30 | 1,050.00 | $315.00 |
| 03/26/2025 | NJH | CO | Draft reservation of rights in response to the motion by D. E. to enlarge the bar date. | 1.60 | 595.00 | $952.00 |
| 03/27/2025 | AWC | CO | Read Debtor opposition to late filed claim motion. | 0.30 | 1,595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     20
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2025 | BMM | CO | Meeting with L. Forrester regarding analysis of state court cases compared to bankruptcy claims. | 0.40 | 1,050.00 | $420.00 |
| 03/27/2025 | GNB | CO | Read Debtor's objection to motion to accept late-filed claim; email PSZJ team regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/27/2025 | JIS | CO | Review Debtor's opposition to late filed claim motion. | 0.10 | 1,950.00 | $195.00 |
| 03/27/2025 | LAF | CO | Analysis of state court action data. | 2.80 | 675.00 | $1,890.00 |
| 03/27/2025 | NJH | CO | Email late claim forms requested by Liakos Law. | 0.30 | 595.00 | $178.50 |
| 03/28/2025 | LAF | CO | Analyze state court action data. | 2.30 | 675.00 | $1,552.50 |
| 03/31/2025 | BMM | CO | Analyze Debtor's objection to late filed claim. | 0.20 | 1,050.00 | $210.00 |
| 03/31/2025 | LAF | CO | Analyze state court action data. | 1.90 | 675.00 | $1,282.50 |
| | | | | 10.70 | | $8,289.00 |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2025 | GNB | CP | Review PSZJ December 2024 monthly fee statement. | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | GNB | CP | Review PSZJ January 2025 monthly fee statement. | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | GNB | CP | Review and edit notice of hearing on Committee professionals' interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 03/04/2025 | BDD | CP | Prepare declaration of J. Stang in support of PSZJ's 4th interim fee application (.40) and emails G. Brown re same (.10). | 0.50 | 625.00 | $312.50 |
| 03/04/2025 | BDD | CP | Finalize PSZJ 4th interim fee application, notice, and exhibits re same. | 1.50 | 625.00 | $937.50 |
| 03/04/2025 | GNB | CP | Revise PSZJ fourth interim fee application. | 1.20 | 1,150.00 | $1,380.00 |
| 03/04/2025 | GNB | CP | Email B. Dassa and M. Viramontes regarding filing and service of interim fee applications and notice of hearing of same. | 0.10 | 1,150.00 | $115.00 |
| 03/04/2025 | GNB | CP | Email B. Dassa regarding supporting documents for PSZJ fourth interim fee application. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    21

Invoice 147006

May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2025 | GNB | CP | Review PSZJ declaration in support of PSZJ fourth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 03/05/2025 | GNB | CP | Review Shepherdizing report of PSZJ fourth interim fee application; email B. Dassa and H. Daniels regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/05/2025 | GNB | CP | Email B. Dassa regarding J. Stang letter to Committee billing subgroup regarding Committee professionals' interim fee applications; email M. Kuhn regarding BRG final fee application. | 0.10 | 1,150.00 | $115.00 |
| 03/05/2025 | GNB | CP | Email B. Dassa regarding edits to PSZJ interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 03/05/2025 | HRD | CP | Shepardize PSZJ's fourth interim fee application. | 0.60 | 595.00 | $357.00 |
| 03/06/2025 | BDD | CP | Email M. Kuhn re BRG's 4th interim fee application. | 0.10 | 625.00 | $62.50 |
| 03/06/2025 | BDD | CP | Finalize pleadings/exhibits re 4th interim fee applications for PSZJ, Burns Bair, and BRG (1.60); emails to/calls with G. Brown and N. Brown re same (.20); emails M. Viramontes re same (.10); email Committee members re filed fee applications (.10). | 2.00 | 625.00 | $1,250.00 |
| 03/06/2025 | GNB | CP | Make final edits to PSZJ fourth interim fee application, supporting papers. | 0.20 | 1,150.00 | $230.00 |
| | | | | 7.00 | | $5,564.50 |

## Other Professional Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/2025 | GNB | CPO | Email BB and BRG regarding notice of hearing on Committee professionals' interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 03/04/2025 | GNB | CPO | Email with BB, BRG, and M. Viramontes regarding filing and service of monthly fee statements. | 0.10 | 1,150.00 | $115.00 |
| 03/04/2025 | GNB | CPO | Email with B. Michael regarding P. Pascuzzi question regarding interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 03/05/2025 | BDD | CPO | Email M. Kuhn re hearing on interim fee applications. | 0.10 | 625.00 | $62.50 |
| 03/05/2025 | GNB | CPO | Email with B. Dassa and J. Bair regarding interim fee applications/exhibit | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    22

Invoice 147006

May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2025 | BDD | CPO | Email J. Bair and B. Horn-Edwards re Burns Bair 4th interim fee application. | 0.10 | 625.00 | $62.50 |
| 03/06/2025 | GNB | CPO | Email with B. Dassa regarding exhibits for BB fourth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 03/06/2025 | GNB | CPO | Email with BB regarding filing of interim fee applications today. | 0.10 | 1,150.00 | $115.00 |
| 03/07/2025 | BDD | CPO | Email M. Kuhn re BRG's 4th interim fee application. | 0.10 | 625.00 | $62.50 |
| 03/25/2025 | BDD | CPO | Email B. Anavim re Committee professionals' fee statements and deadlines. | 0.10 | 625.00 | $62.50 |
| 03/26/2025 | BDD | CPO | Review February fee statements filed by Debtor's professionals (.20) and email billing Committee's subcommittee re same (.10). | 0.30 | 625.00 | $187.50 |
| 03/31/2025 | GNB | CPO | Email with BB and BRG regarding February 2025 monthly fee statements; email O. Carpio regarding same. | 0.10 | 1,150.00 | $115.00 |
| | | | | 1.40 | | $1,242.50 |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2025 | BMM | GC | Draft email to SCC regarding relief from stay hearing. | 0.80 | 1,050.00 | $840.00 |
| 03/03/2025 | BMM | GC | Draft email to SCC regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| 03/03/2025 | BMM | GC | Call with JAA team regarding ongoing case issues. | 0.90 | 1,050.00 | $945.00 |
| 03/03/2025 | NJH | GC | Draft minutes from the February 27, 2025 Committee meeting. | 1.40 | 595.00 | $833.00 |
| 03/04/2025 | AWC | GC | Emails with client/counsel regarding claims data motion. | 0.20 | 1,595.00 | $319.00 |
| 03/04/2025 | BMM | GC | Participate in meeting with state court counsel regarding ongoing case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 03/04/2025 | JIS | GC | Call B. Michael regarding issues to be discussed with state court counsel on open issues. | 0.30 | 1,950.00 | $585.00 |
| 03/04/2025 | JIS | GC | Call with state court counsel regarding open issues. | 1.00 | 1,950.00 | $1,950.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    23
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2025 | BMM | GC | Call with Committee chair regarding ongoing case issues. | 0.60 | 1,050.00 | $630.00 |
| 03/05/2025 | BMM | GC | Call with Committee chairs and their SCC regarding ongoing case issues. | 1.10 | 1,050.00 | $1,155.00 |
| 03/06/2025 | JIS | GC | Call B. Michael regarding upcoming call with Committee chairs. | 0.20 | 1,950.00 | $390.00 |
| 03/06/2025 | BMM | GC | Participate in Committee meeting regarding ongoing case issues. | 1.10 | 1,050.00 | $1,155.00 |
| 03/06/2025 | BMM | GC | Call with J. Stang regarding Committee meeting. | 0.20 | 1,050.00 | $210.00 |
| 03/06/2025 | JIS | GC | Call state court counsel regarding open issues. | 0.10 | 1,950.00 | $195.00 |
| 03/06/2025 | JIS | GC | Call with other state court counsel regarding open issues. | 0.20 | 1,950.00 | $390.00 |
| 03/06/2025 | NJH | GC | Attend Committee meeting to take minutes. | 1.10 | 595.00 | $654.50 |
| 03/07/2025 | BMM | GC | Call with J. Stein regarding Committee matters. | 0.30 | 1,050.00 | $315.00 |
| 03/10/2025 | NJH | GC | Draft minutes from the March 6, 2025 Committee meeting. | 1.10 | 595.00 | $654.50 |
| 03/11/2025 | BMM | GC | Prepare for Committee meeting regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| 03/11/2025 | BMM | GC | Participate in Committee meeting regarding ongoing case issues. | 0.80 | 1,050.00 | $840.00 |
| 03/11/2025 | BMM | GC | Call with J. Stang regarding follow-up on Committee meeting. | 0.40 | 1,050.00 | $420.00 |
| 03/11/2025 | NJH | GC | Attend Committee meeting to take minutes. | 0.80 | 595.00 | $476.00 |
| 03/12/2025 | BMM | GC | Call with L. James regarding claims data disclosure motion hearing. | 0.20 | 1,050.00 | $210.00 |
| 03/12/2025 | JIS | GC | Call with L. James regarding JCCP status. | 0.60 | 1,950.00 | $1,170.00 |
| 03/13/2025 | BMM | GC | Post hearing discussion with Committee members, survivors, and SCC. | 1.80 | 1,050.00 | $1,890.00 |
| 03/13/2025 | GSG | GC | Meet with Committee and SCC re today's hearing. | 1.80 | 1,325.00 | $2,385.00 |
| 03/13/2025 | NJH | GC | Draft minutes for Committee meeting on March 11, 2025. | 0.90 | 595.00 | $535.50 |

|              |     |     |                                                                                  | Hours | Rate      | Amount      |
|--------------|-----|-----|----------------------------------------------------------------------------------|-------|-----------|-------------|
| 03/14/2025   | BMM | GC  | Emails with Committee members regarding claims data hearing.                     | 0.30  | 1,050.00  | $315.00     |
| 03/14/2025   | GNB | GC  | Draft email for B. Michael to Committee summarizing yesterday's hearing.         | 0.30  | 1,150.00  | $345.00     |
| 03/18/2025   | BMM | GC  | Call with SCC regarding JCCP proceedings.                                        | 1.00  | 1,050.00  | $1,050.00   |
| 03/19/2025   | GSG | GC  | Email and call with R. Simons re stay relief.                                    | 0.20  | 1,325.00  | $265.00     |
| 03/20/2025   | BMM | GC  | Participate in Committee call regarding ongoing case issues.                     | 1.10  | 1,050.00  | $1,155.00   |
| 03/20/2025   | GNB | GC  | Draft email to Committee Co-Chairs re appraisal of 1656 California Street.        | 0.30  | 1,150.00  | $345.00     |
| 03/20/2025   | JIS | GC  | Attend Committee meeting (partial).                                              | 0.90  | 1,950.00  | $1,755.00   |
| 03/20/2025   | JIS | GC  | Call with B. Michael for next steps after Committee call.                        | 0.50  | 1,950.00  | $975.00     |
| 03/20/2025   | NJH | GC  | Attend Committee meeting to take minutes.                                        | 1.10  | 595.00    | $654.50     |
| 03/20/2025   | NJH | GC  | Draft minutes for Committee meeting on March 20, 2025.                           | 1.40  | 595.00    | $833.00     |
| 03/21/2025   | AWC | GC  | Emails with Committee regarding mediation open issues.                           | 0.30  | 1,595.00  | $478.50     |
| 03/21/2025   | BMM | GC  | Email to Committee regarding upcoming mediation.                                 | 0.30  | 1,050.00  | $315.00     |
| 03/23/2025   | GNB | GC  | Email Committee subgroup regarding Committee professionals' February 2025 bills. | 0.10  | 1,150.00  | $115.00     |
| 03/26/2025   | GSG | GC  | Email with state court counsel re claims data disclosure decision and next steps.| 1.30  | 1,325.00  | $1,722.50   |
| 03/26/2025   | JIS | GC  | Attend JCCP hearing.                                                             | 0.80  | 1,950.00  | $1,560.00   |
| 03/27/2025   | GNB | GC  | Review B. Michael email to Committee regarding open issues.                      | 0.10  | 1,150.00  | $115.00     |
|              |     |     |                                                                                  | **29.70** |       | **$33,036.00** |

**Hearings**

| 03/13/2025 | BMM | HE | Participate in hearing on claims data disclosure motion. | 2.20 | 1,050.00 | $2,310.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     25

Invoice 147006

May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2025 | GNB | HE | Attend hearing (by Zoom.gov) on Committee application to employ Cushman & Wakefield, status conference, and Committee motion for disclosure of claims data, IRB minutes. | 2.20 | 1,150.00 | $2,530.00 |
| 03/13/2025 | GSG | HE | Attend hearing re motion for public disclosure of claims data and IRB Minutes (2.2). | 2.20 | 1,325.00 | $2,915.00 |
| 03/13/2025 | JIS | HE | Attend hearing regarding Cushman employment, claims data motion and status conference. | 2.20 | 1,950.00 | $4,290.00 |
| 03/27/2025 | BMM | HE | Participate in hearing regarding relief from stay motion. | 1.60 | 1,050.00 | $1,680.00 |
| 03/27/2025 | GSG | HE | Attend hearing re Committee's motion for stay relief. | 1.60 | 1,325.00 | $2,120.00 |
| 03/27/2025 | JIS | HE | Attend hearing re stay relief. | 1.60 | 1,950.00 | $3,120.00 |
| | | | | **13.60** | | **$18,965.00** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/2025 | BMM | ME | Analyze data for mediation. | 1.90 | 1,050.00 | $1,995.00 |
| 03/05/2025 | BMM | ME | Call with J. Stein regarding mediation. | 0.60 | 1,050.00 | $630.00 |
| 03/05/2025 | JIS | ME | Call with Committee chairs regarding mediation issues. | 1.10 | 1,950.00 | $2,145.00 |
| 03/06/2025 | BMM | ME | Analyze real property issues in past diocesan bankruptcies for mediation. | 1.30 | 1,050.00 | $1,365.00 |
| 03/07/2025 | JIS | ME | Call with R. Kuebel prior to mediation to discuss call from mediator. | 0.10 | 1,950.00 | $195.00 |
| 03/11/2025 | BMM | ME | Call with J. Stang regarding mediation. | 0.20 | 1,050.00 | $210.00 |
| 03/21/2025 | BMM | ME | Call with mediators regarding upcoming mediation. | 0.40 | 1,050.00 | $420.00 |
| 03/21/2025 | BMM | ME | Call with J. Stang regarding mediation. | 0.20 | 1,050.00 | $210.00 |
| 03/21/2025 | GNB | ME | Review B. Michael email regarding mediation. | 0.10 | 1,150.00 | $115.00 |
| 03/21/2025 | JIS | ME | Call B. Michael regarding pre-mediation meeting with mediators. | 0.20 | 1,950.00 | $390.00 |
| 03/25/2025 | BMM | ME | Prepare for mediation. | 0.50 | 1,050.00 | $525.00 |
| 03/25/2025 | BMM | ME | Participate in mediation. | 8.00 | 1,050.00 | $8,400.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     26
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2025 | JIS | ME | Attend mediation. | 8.00 | 1,950.00 | $15,600.00 |
| 03/26/2025 | BDD | ME | Emails G. Brown and B. Anavim re 4/24 mediation. | 0.10 | 625.00 | $62.50 |
| 03/26/2025 | BMM | ME | Email to Committee regarding mediation. | 0.30 | 1,050.00 | $315.00 |
| | | | | 23.00 | | $32,577.50 |

### Plan and Disclosure Statement

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2025 | GSG | PD | Review plans re nonmonetary protections. | 1.10 | 1,325.00 | $1,457.50 |
| | | | | 1.10 | | $1,457.50 |

### Other Professional Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2025 | AWC | RPO | Read U.S. Trustee objection to Cushman application (.30), research (.20), and prepare memo of talking points (.20). | 0.70 | 1,595.00 | $1,116.50 |
| 03/04/2025 | GNB | RPO | Review email from M. Plevin regarding Cushman retention. | 0.10 | 1,150.00 | $115.00 |
| 03/04/2025 | GNB | RPO | Read U.S. Trustee's objection to Committee retention of Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/04/2025 | GNB | RPO | Email with PSZJ regarding U.S. Trustee's objection to Committee retention of Cushman & Wakefield. | 0.30 | 1,150.00 | $345.00 |
| 03/04/2025 | JIS | RPO | Review of UST objection to Cushman application. | 0.30 | 1,950.00 | $585.00 |
| 03/05/2025 | GNB | RPO | Review Local Bankruptcy Rules regarding request to file reply to objection to Committee motion to employ Cushman & Wakefield. | 0.40 | 1,150.00 | $460.00 |
| 03/05/2025 | GNB | RPO | Email potential real estate expert regarding conflict check and next steps. | 0.10 | 1,150.00 | $115.00 |
| 03/06/2025 | AWC | RPO | Read ASF response regarding Cushman application (.20) and emails with team thereon (.10). | 0.30 | 1,595.00 | $478.50 |
| 03/06/2025 | GNB | RPO | Analyze Debtor's response to Committee's application to employ Cushman & Wakefield (.1); email with PSZJ team regarding same (.1). | 0.20 | 1,150.00 | $230.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2025 | GNB | RPO | Email M. Bach and M. van de Pol regarding responses to Committee's application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/06/2025 | GNB | RPO | Begin drafting reply brief in support of Committee's application to employ Cushman & Wakefield. | 0.30 | 1,150.00 | $345.00 |
| 03/06/2025 | GNB | RPO | Email with J. Blumberg and P. Pascuzzi regarding stipulation for Committee to file a reply brief in support of Committee's application to employ Cushman & Wakefield (.2); email with PSZJ team regarding same (.1). | 0.30 | 1,150.00 | $345.00 |
| 03/06/2025 | GNB | RPO | Email with G. Grassgreen regarding March 13 hearing on Committee's application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/06/2025 | GNB | RPO | Video conference with potential alternative real estate expert (.2); send follow-up email to them re same (.1). | 0.30 | 1,150.00 | $345.00 |
| 03/06/2025 | GSG | RPO | Emails to/from G. Brown re Cushman employment application. | 0.10 | 1,325.00 | $132.50 |
| 03/07/2025 | GNB | RPO | Email G. Greenwood regarding materials for hearing preparation on Committee application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/07/2025 | GNB | RPO | Email with M. Bach regarding preparation for March 13 hearing on Committee's application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/07/2025 | GSG | RPO | Emails with PSZJ re Cushman fee application and scheduling. | 0.10 | 1,325.00 | $132.50 |
| 03/07/2025 | HRD | RPO | Shepardize UST's objection to Cushman & Wakefield employment application. | 1.10 | 595.00 | $654.50 |
| 03/10/2025 | GNB | RPO | Email M. Bach and M. van de Pol regarding March 13 hearing on Committee's application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/10/2025 | GSG | RPO | Review pleadings re Cushman employment application and objections. | 0.50 | 1,325.00 | $662.50 |
| 03/11/2025 | BMM | RPO | Review objections/responses and relevant cases regarding Cushman retention. | 0.70 | 1,050.00 | $735.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     28
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2025 | BMM | RPO | Meeting with G. Brown and G. Greenwood (and M. Bach in part) regarding Cushman retention hearing. | 1.00 | 1,050.00 | $1,050.00 |
| 03/11/2025 | GNB | RPO | Call with B. Michael, G. Greenwood, and M. Bach (partial) regarding March 13 hearing on Committee application to employ Cushman & Wakefield. | 1.00 | 1,150.00 | $1,150.00 |
| 03/11/2025 | GNB | RPO | Research for G. Greenwood preparation to argue Committee's application to employ Cushman & Wakefield. | 0.60 | 1,150.00 | $690.00 |
| 03/11/2025 | GSG | RPO | Call with M. Bach, B. Michael, and G. Brown re Cushman employment. | 1.00 | 1,325.00 | $1,325.00 |
| 03/11/2025 | GSG | RPO | Draft hearing arguments re Cushman application employment. | 0.60 | 1,325.00 | $795.00 |
| 03/11/2025 | GSG | RPO | Review cases cited by UST and emails re proposed stipulation re Cushman employment. | 1.50 | 1,325.00 | $1,987.50 |
| 03/13/2025 | GNB | RPO | Revise proposed order granting Committee application to employ Cushman & Wakefield. | 0.50 | 1,150.00 | $575.00 |
| 03/14/2025 | BMM | RPO | Revise proposed Cushman order. | 0.30 | 1,050.00 | $315.00 |
| 03/14/2025 | GNB | RPO | Review PSZJ team emails regarding edits to proposed order granting Cushman & Wakefield retention. | 0.10 | 1,150.00 | $115.00 |
| 03/14/2025 | GNB | RPO | Integrate edits to proposed order granting Cushman & Wakefield retention. | 0.20 | 1,150.00 | $230.00 |
| 03/14/2025 | GSG | RPO | Review draft order on Cushman retention and email comments to G. Brown. | 0.10 | 1,325.00 | $132.50 |
| 03/17/2025 | GNB | RPO | Finalize proposed order on Cushman & Wakefield retention (.1); email UST and P. Pascuzzi regarding approval of proposed order (.1). | 0.20 | 1,150.00 | $230.00 |
| 03/17/2025 | GNB | RPO | Revise proposed order granting Cushman retention, per P. Shine email. | 0.10 | 1,150.00 | $115.00 |
| 03/17/2025 | GSG | RPO | Emails to/from G. Brown re Cushman order. | 0.10 | 1,325.00 | $132.50 |
| 03/18/2025 | BMM | RPO | Call with G. Brown regarding C&W retention order. | 0.10 | 1,050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     29
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2025 | GNB | RPO | Review P. Pascuzzi edits to proposed order granting Committee application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/18/2025 | GNB | RPO | Call with B. Michael regarding Debtor edits to proposed order granting Committee application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/18/2025 | GNB | RPO | Email Cushman & Wakefield regarding stipulated protective order. | 0.10 | 1,150.00 | $115.00 |
| 03/18/2025 | GSG | RPO | Review P. Pascuzzi comments to Cushman order. | 0.20 | 1,325.00 | $265.00 |
| 03/18/2025 | GSG | RPO | Review transcript re Cushman employment conditions. | 0.20 | 1,325.00 | $265.00 |
| 03/19/2025 | GNB | RPO | Review transcript of March 13 hearing on Committee application to employ Cushman & Wakefield; email PSZJ team re same in relation to proposed order on Committee application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/20/2025 | GNB | RPO | Email PSZJ team regarding proposed order on Committee application to employ Cushman & Wakefield. | 0.10 | 1,150.00 | $115.00 |
| 03/20/2025 | GSG | RPO | Emails to/from G. Brown re Cushman order status. | 0.20 | 1,325.00 | $265.00 |
| 03/20/2025 | GSG | RPO | Emails to/from P. Shine re Cushman order and comments. | 0.20 | 1,325.00 | $265.00 |
| 03/21/2025 | GSG | RPO | Emails to/from counsel and confirm upload of Cushman order. | 0.10 | 1,325.00 | $132.50 |
| | | | | 15.20 | | $18,202.00 |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2025 | GSG | SL | Review related dockets re adversary proceedings and stay relief. | 0.80 | 1,325.00 | $1,060.00 |
| 03/06/2025 | JIS | SL | Call T. Hurley regarding issues related to stay for non-debtor codefendants. | 0.40 | 1,950.00 | $780.00 |
| 03/13/2025 | AWC | SL | Read insurers opposition to stay relief motion. | 0.50 | 1,595.00 | $797.50 |
| 03/13/2025 | BDD | SL | Emails G. Brown and B. Anvim re hearing on Committee's motion to grant certain trial-ready survivors relief from stay to pursue state court litigation. | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     30
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2025 | JIS | SL | Review audio transcript of stay relief order hearing in Albany Diocese case. | 0.30 | 1,950.00 | $585.00 |
| 03/13/2025 | JIS | SL | Review stipulations regarding dismissal of parishes in Oakland litigation. | 0.10 | 1,950.00 | $195.00 |
| 03/14/2025 | AWC | SL | Read Debtor opposition to stay relief motion. | 0.50 | 1,595.00 | $797.50 |
| 03/14/2025 | GSG | SL | Review oppositions to stay relief by ASF and insurers and notes re same. | 3.70 | 1,325.00 | $4,902.50 |
| 03/14/2025 | GSG | SL | Review related transcripts cited by Insurers and notes re same. | 0.90 | 1,325.00 | $1,192.50 |
| 03/14/2025 | GSG | SL | Review Albany Diocese hearing re stay relief and rationale. | 0.30 | 1,325.00 | $397.50 |
| 03/14/2025 | GSG | SL | Research/review cases cited by Debtor and related case law re extension of 362. | 2.50 | 1,325.00 | $3,312.50 |
| 03/16/2025 | GSG | SL | Draft introduction to omnibus reply. | 1.50 | 1,325.00 | $1,987.50 |
| 03/17/2025 | GSG | SL | Edit reply re stay relief. | 0.30 | 1,325.00 | $397.50 |
| 03/17/2025 | GSG | SL | Call with J. Stang re stay relief. | 0.50 | 1,325.00 | $662.50 |
| 03/17/2025 | GSG | SL | Call with J. Stang re reply to Debtor arguments. | 0.30 | 1,325.00 | $397.50 |
| 03/17/2025 | GSG | SL | Research/review cases cited by insurers re stay relief. | 1.20 | 1,325.00 | $1,590.00 |
| 03/17/2025 | GSG | SL | Draft omnibus reply brief in support of stay relief. | 9.90 | 1,325.00 | $13,117.50 |
| 03/17/2025 | JIS | SL | Review of stay relief motion and supporting declarations. | 1.30 | 1,950.00 | $2,535.00 |
| 03/17/2025 | JIS | SL | Continued review of stay relief motion (2.20) and partial review of Debtor's objection (.30). | 2.50 | 1,950.00 | $4,875.00 |
| 03/18/2025 | AWC | SL | Read draft reply brief and emails with team thereon. | 0.60 | 1,595.00 | $957.00 |
| 03/18/2025 | GSG | SL | Revise reply brief on stay relief motion. | 4.60 | 1,325.00 | $6,095.00 |
| 03/18/2025 | GSG | SL | Review exhibits and confer with M. Renck re same. | 0.20 | 1,325.00 | $265.00 |
| 03/18/2025 | GSG | SL | Research/review 9th Circuit authority cited byJudge Montali during status conference and email team re same. | 0.80 | 1,325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    31
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2025 | GSG | SL | Review Syracuse transcript to prepare insert to reply re same. | 0.90 | 1,325.00 | $1,192.50 |
| 03/18/2025 | JIS | SL | Complete review of oppositions and edit reply brief to stay relief motion opposition. | 3.00 | 1,950.00 | $5,850.00 |
| 03/19/2025 | AWC | SL | Review and revise updated reply brief. | 0.40 | 1,595.00 | $638.00 |
| 03/19/2025 | GSG | SL | Review, incorporate revisions to reply brief. | 1.70 | 1,325.00 | $2,252.50 |
| 03/19/2025 | GSG | SL | Conference with J. Stang re stay relief issues. | 0.70 | 1,325.00 | $927.50 |
| 03/19/2025 | GSG | SL | Emails to/from J. Bair re insurance issues and comments. | 0.40 | 1,325.00 | $530.00 |
| 03/19/2025 | GSG | SL | Revise reply re stay relief. | 1.00 | 1,325.00 | $1,325.00 |
| 03/19/2025 | GSG | SL | Emails to PSZJ team re reply brief. | 0.20 | 1,325.00 | $265.00 |
| 03/19/2025 | GSG | SL | Research law re stay relief reply. | 0.30 | 1,325.00 | $397.50 |
| 03/19/2025 | JIS | SL | Continued edit and review of Reply to opposition on stay relief motion. | 0.60 | 1,950.00 | $1,170.00 |
| 03/19/2025 | JIS | SL | Call with G. Greenwood to review edits to reply on stay relief motion. | 0.80 | 1,950.00 | $1,560.00 |
| 03/20/2025 | GSG | SL | Confer with M. Renck re finalize reply brief and service. | 0.50 | 1,325.00 | $662.50 |
| 03/21/2025 | JIS | SL | Review JCCP case management conference memorandum. | 0.20 | 1,950.00 | $390.00 |
| 03/25/2025 | GNB | SL | Read docket text order regarding March 27 hearing on Committee motion for relief from stay to prosecute two state court cases; email PSZJ regarding same. | 0.10 | 1,150.00 | $115.00 |
| 03/25/2025 | GSG | SL | Emails from/to Court and G. Brown re stay relief hearing. | 0.10 | 1,325.00 | $132.50 |
| 03/25/2025 | GSG | SL | Call with B. Michael and J. Stang re stay relief hearing. | 0.30 | 1,325.00 | $397.50 |
| 03/25/2025 | GSG | SL | Prepare for stay relief hearing (.30) and email J. Stang re same (.20). | 0.50 | 1,325.00 | $662.50 |
| 03/25/2025 | JIS | SL | Review Syracuse transcript on stay relief (exhibit to insurer opposition to stay relief motion). | 0.60 | 1,950.00 | $1,170.00 |
| 03/26/2025 | GSG | SL | Calls with J. Stang re stay relief issues and hearing. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     32
Invoice 147006
May 16, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | JIS | SL | Preparation for relief from stay hearing: review of pleadings exhibits in case decisions. | 4.30 | 1,950.00 | $8,385.00 |
| 03/26/2025 | JIS | SL | Call G. Greenwood regarding stay relief motion. | 0.20 | 1,950.00 | $390.00 |
| 03/27/2025 | BMM | SL | Post-relief from stay hearing call with G. Greenwood and J. Stang. | 0.20 | 1,050.00 | $210.00 |
| 03/27/2025 | BMM | SL | Prepare for relief from stay hearing with SCC (in part), J. Stang and G. Greenwood. | 1.00 | 1,050.00 | $1,050.00 |
| 03/27/2025 | GSG | SL | Call with B. Michael, J. Stang, V. Finaldi, and R. Simons re stay relief. | 0.50 | 1,325.00 | $662.50 |
| 03/27/2025 | GSG | SL | Call with B. Michael and J. Stang re hearing on stay relief. | 0.50 | 1,325.00 | $662.50 |
| 03/27/2025 | GSG | SL | Calls with B. Michael and J. Stang (.2) and with J. Stang (.1) re follow up to stay relief hearing. | 0.30 | 1,325.00 | $397.50 |
| 03/27/2025 | JIS | SL | Conference call with liaison attorneys (in part) and G. Greenwood and B. Michael in preparation for stay relief hearing. | 1.00 | 1,950.00 | $1,950.00 |
| 03/27/2025 | JIS | SL | Preparation for stay relief hearing. | 2.40 | 1,950.00 | $4,680.00 |
| 03/27/2025 | JIS | SL | Follow up with G. Greenwood and B. Michael regarding stay relief hearing/stay reservation of rights. | 0.20 | 1,950.00 | $390.00 |
| 03/31/2025 | GSG | SL | Research/review cases re stay relief. | 0.80 | 1,325.00 | $1,060.00 |
| | | | | 57.80 | | $87,825.00 |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/12/2025 | BMM | TR | Travel to San Francisco for disclosure hearing. (Billed at 50%) | 2.00 | 525.00 | $1,050.00 |
| 03/17/2025 | BMM | TR | Travel home to Minnesota from disclosure motion hearing. (Billed at 50%) | 2.00 | 525.00 | N/C |
| 03/24/2025 | BMM | TR | Travel to SF for mediation. (Billed at 50%) | 2.00 | 525.00 | N/C |
| 03/24/2025 | JIS | TR | Travel from Los Angeles to San Francisco for mediation. (Billed at 50%) | 2.00 | 975.00 | $1,950.00 |
| 03/26/2025 | BMM | TR | Travel home to MN from mediation. (Billed at 50%) | 2.00 | 525.00 | N/C |
| 03/26/2025 | JIS | TR | Travel from ASF mediation. (Billed at 50%) | 2.00 | 975.00 | $1,950.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    33

Invoice 147006

May 16, 2025

|  | 12.00 | $4,950.00 |
|---|---|---|

**TOTAL SERVICES FOR THIS MATTER:**                                     $429,856.50

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    34

Invoice 147006

May 16, 2025

---

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/21/2025 | AF | Delta Airlines, Full refundable coach airfare from Minneapolis to San Francisco to attend March 13th hearing, BMM | 1,297.00 |
| 02/25/2025 | AF | Delta Airlines, Full refundable coach airfare from Minneapolis to San Francisco to attend March mediation, BMM | 717.94 |
| 03/02/2025 | LN | 05068.00002 Lexis Charges for 03-02-25 | 44.24 |
| 03/03/2025 | LN | 05068.00002 Lexis Charges for 03-03-25 | 73.73 |
| 03/04/2025 | LN | 05068.00002 Lexis Charges for 03-04-25 | 14.75 |
| 03/04/2025 | LN | 05068.00002 Lexis Charges for 03-04-25 | 14.75 |
| 03/04/2025 | LN | 05068.00002 Lexis Charges for 03-04-25 | 96.33 |
| 03/04/2025 | PO | Postage | 55.65 |
| 03/04/2025 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 03/04/2025 | RE | ( 960 @0.20 PER PG) | 192.00 |
| 03/04/2025 | RE | ( 585 @0.20 PER PG) | 117.00 |
| 03/04/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/04/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/04/2025 | RE | COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/04/2025 | RE | COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/04/2025 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/05/2025 | LN | 05068.00002 Lexis Charges for 03-05-25 | 15.72 |
| 03/05/2025 | LN | 05068.00002 Lexis Charges for 03-05-25 | 48.17 |
| 03/05/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/05/2025 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/06/2025 | PO | Postage | 71.25 |
| 03/06/2025 | RE | COPY ( 1482 @0.10 PER PG) | 148.20 |
| 03/06/2025 | RE | COPY ( 75 @0.10 PER PG) | 7.50 |
| 03/06/2025 | RE | COPY ( 79 @0.10 PER PG) | 7.90 |
| 03/06/2025 | RE | COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/07/2025 | FE | 05068.00002 FedEx Charges for 03-07-25 | 85.17 |
| 03/07/2025 | LN | 05068.00002 Lexis Charges for 03-07-25 | 15.72 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     35
Invoice 147006
May 16, 2025

| 03/07/2025 | LN | 05068.00002 Lexis Charges for 03-07-25 | 15.72 |
|---|---|---|---|
| 03/07/2025 | LN | 05068.00002 Lexis Charges for 03-07-25 | 206.45 |
| 03/10/2025 | LN | 05068.00002 Lexis Charges for 03-10-25 | 44.24 |
| 03/11/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/11/2025 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/11/2025 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/11/2025 | RE | COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/11/2025 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/11/2025 | RE | COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2025 | AT | Lyft from airport to hotel, BMM | 124.94 |
| 03/12/2025 | BB | 05068.00002 Bloomberg Charges through 03-12-25 | 10.00 |
| 03/12/2025 | BB | 05068.00002 Bloomberg Charges through 03-12-25 | 10.00 |
| 03/12/2025 | BB | 05068.00002 Bloomberg Charges through 03-12-25 | 24.00 |
| 03/12/2025 | LN | 05068.00002 Lexis Charges for 03-12-25 | 171.26 |
| 03/12/2025 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/13/2025 | AT | Lyft from courthouse, BMM | 16.99 |
| 03/13/2025 | AT | Lyft to courthouse, BMM | 24.75 |
| 03/13/2025 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/14/2025 | BB | 05068.00002 Bloomberg Charges through 03-14-25 | 65.70 |
| 03/14/2025 | LN | 05068.00002 Lexis Charges for 03-14-25 | 73.73 |
| 03/14/2025 | LN | 05068.00002 Lexis Charges for 03-14-25 | 1.14 |
| 03/14/2025 | LN | 05068.00002 Lexis Charges for 03-14-25 | 1.14 |
| 03/14/2025 | LN | 05068.00002 Lexis Charges for 03-14-25 | 16.06 |
| 03/14/2025 | OS | Download Docs from Alameda Court, JHR | 7.00 |
| 03/15/2025 | HT | Palace Hotel for 3 nights for March 13 hearing, BMM | 1,200.00 |
| 03/17/2025 | AT | Uber to airport from March 13 hearing, BMM | 42.09 |
| 03/17/2025 | AT | Parking at airport for March 13 hearing, BMM | 195.35 |
| 03/17/2025 | BM | Lunch at airport, BMM | 37.40 |
| 03/17/2025 | TR | Transcript service for March 13 Hearing, BMM | 824.90 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:      36

Invoice 147006

May 16, 2025

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/19/2025 | BB | 05068.00002 Bloomberg Charges through 03-19-25 | 172.00 |
| 03/23/2025 | RE | COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/23/2025 | RE | COPY ( 268 @0.10 PER PG) | 26.80 |
| 03/23/2025 | RE | COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/24/2025 | AT | Uber to hotel - March mediation, BMM | 155.74 |
| 03/24/2025 | BM | Lunch, working meal, BMM | 18.83 |
| 03/24/2025 | LN | 05068.00002 Lexis Charges for 03-24-25 | 48.17 |
| 03/25/2025 | AT | The Embarcadero Parking expense, Committee member R. C. | 62.00 |
| 03/25/2025 | BB | 05068.00002 Bloomberg Charges through 03-25-25 | 10.00 |
| 03/25/2025 | BB | 05068.00002 Bloomberg Charges through 03-25-25 | 2.10 |
| 03/25/2025 | BM | Snack on airplane, working meal, BMM | 10.00 |
| 03/25/2025 | LN | 05068.00002 Lexis Charges for 03-25-25 | 125.76 |
| 03/25/2025 | LN | 05068.00002 Lexis Charges for 03-25-25 | 1.11 |
| 03/25/2025 | LN | 05068.00002 Lexis Charges for 03-25-25 | 31.44 |
| 03/25/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/25/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/26/2025 | AT | Taxi to airport March mediation, BMM | 71.25 |
| 03/26/2025 | AT | Parking for March mediation, BMM | 94.41 |
| 03/26/2025 | AT | Taxi to mediation BMM | 9.75 |
| 03/26/2025 | BB | 05068.00002 Bloomberg Charges through 03-26-25 | 10.00 |
| 03/26/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/26/2025 | RE | COPY ( 98 @0.10 PER PG) | 9.80 |
| 03/27/2025 | LN | 05068.00002 Lexis Charges for 03-27-25 | 14.75 |
| 03/27/2025 | LN | 05068.00002 Lexis Charges for 03-27-25 | 2.27 |
| 03/27/2025 | LN | 05068.00002 Lexis Charges for 03-27-25 | 21.57 |
| 03/27/2025 | LN | 05068.00002 Lexis Charges for 03-27-25 | 32.11 |
| 03/27/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/27/2025 | TR | Escribers, Inv. 1137325, NH | 93.50 |
| 03/28/2025 | BB | 05068.00002 Bloomberg Charges through 03-28-25 | 160.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 37

Invoice 147006

May 16, 2025

| | | | |
|---|---|---|---|
| 03/28/2025 | HT | The Palace Hotel for March mediation (March 26-28) 2 nights, 2 dinners, 2 breakfast, BMM | 1,056.90 |
| 03/28/2025 | LN | 05068.00002 Lexis Charges for 03-28-25 | 280.19 |
| 03/28/2025 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/28/2025 | RE | COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/28/2025 | RE | COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/28/2025 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/28/2025 | RE | COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/31/2025 | BB | 05068.00002 Bloomberg Charges through 03-31-25 | 10.00 |
| 03/31/2025 | BB | 05068.00002 Bloomberg Charges through 03-31-25 | 10.00 |
| 03/31/2025 | LN | 05068.00002 Lexis Charges for 03-31-25 | 5.68 |
| 03/31/2025 | LN | 05068.00002 Lexis Charges for 03-31-25 | 78.33 |
| 03/31/2025 | LN | 05068.00002 Lexis Charges for 03-31-25 | 6.81 |
| 03/31/2025 | LN | 05068.00002 Lexis Charges for 03-31-25 | 112.39 |
| 03/31/2025 | OS | Everlaw, Inv. 147493 | 2,244.00 |
| 03/31/2025 | RE | COPY ( 294 @0.10 PER PG) | 29.40 |
| 03/31/2025 | PAC | Pacer - Court Research | 259.60 |

**Total Expenses for this Matter**      **$11,478.24**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    38

Invoice 147006

May 16, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  03/31/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $12,070.40 | $0.00 | $12,070.40 |
| 143879 | 11/30/2024 | $11,066.74 | $0.00 | $11,066.74 |
| 144478 | 12/31/2024 | $8,275.61 | $0.00 | $8,275.61 |
| 145256 | 01/31/2025 | $12,881.60 | $0.00 | $12,881.60 |
| 146407 | 02/28/2025 | $90,294.56 | $0.00 | $90,294.56 |

**Total Amount Due on Current and Prior Invoices:**                     **$736,843.97**

1 | James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
2 | Gillian N. Brown (CA Bar No. 205132)
Brittany M. Michael (*admitted pro hac vice*)
3 | PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
4 | San Francisco, California 94104
Telephone: 415.263.7000
5 | Facsimile: 415.263.7010
Email: jstang@pszjlaw.com
6 |        acaine@pszjlaw.com
        gbrown@pszjlaw.com
7 |        bmichael@pszjlaw.com

8 | Counsel to the Official Committee of Unsecured Creditors

9 | **UNITED STATES BANKRUPTCY COURT**

10 | **NORTHERN DISTRICT OF CALIFORNIA**

11 | **SAN FRANCISCO DIVISION**

12 | In re:                               Case No.: 23-30564

13 | THE ROMAN CATHOLIC ARCHBISHOP OF     Chapter 11
SAN FRANCISCO,
14 |                                      **CERTIFICATE OF SERVICE**
        Debtor and Debtor in Possession.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| | |
|---|---|
| 1 | STATE OF CALIFORNIA       ) |
| 2 | CITY OF LOS ANGELES     ) |

I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is 10100 Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

On May 28, 2025, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (MARCH  2025)** in the manner stated below:

| ☑ | TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On May 28, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below.  See Attached |
|---|---|
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit. <br><br> See Attached |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address. <br><br> See Attached. |

I declare under penalty of perjury, under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed on May 28, 2025, at Los Angeles, California.

*/s/ Maria R. Viramontes*
Maria R. Viramontes

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Mary Alexander on behalf of Creditor Daniel Eichhorn
malexander@maryalexanderlaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

4

1    Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

2

3    Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company
mdetherage@robinskaplan.com

4    Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset
Support Corporation

5    adiamond@diamondmccarthy.com

6    Luke N. Eaton on behalf of Interested Party Companhia De Seguros Fidelidade SA (fka Fidelidade
Insurance Company of Lisbon)

7    lukeeaton@cozen.com, monugiac@pepperlaw.com

8    Michael W Ellison on behalf of Interested Party First State Insurance Company
mellison@sehlaw.com, kfoster@sehlaw.com

9

Stephen John Estey on behalf of Interested Party Dennis Fruzza

10    steve@estey-bomberger.com

11    Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyds London and
Certain London Market Companies

12    tevanston@skarzynski.com

13    Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
trevor.fehr@usdoj.gov

14

Robert David Gallo on behalf of Interested Party Appalachian Insurance Company

15    dgallo@phrd.com

16    Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured
Creditors

17    dgrassgreen@pszjlaw.com, hphan@pszjlaw.com

18    Gail S. Greenwood on behalf of Creditor Committee The Official Committee of Unsecured Creditors
ggreenwood@pszjlaw.com, rrosales@pszjlaw.com

19

John Grossbart on behalf of Interested Party Appalachian Insurance Company

20    john.grossbart@dentons.com, docket.general.lit.chi@dentons.com

21    John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
docket.general.lit.chi@dentons.com

22

Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.

23    joshua.haevernick@dentons.com

24    Robert G. Harris on behalf of Creditor Archbishop Riordan High School
rob@bindermalter.com, RobertW@BinderMalter.com

25

Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF

26    deanna.k.hazelton@usdoj.gov

27    Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company
jhess@plevinturner.com

28

Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company

| | |
|---|---|
| 1 | tjacobs@phrd.com |
| 2 | Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| 3 | daniel.james@clydeco.us |
| 4 | Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation |
| 5 | chris.johnson@diamondmccarthy.com |
| 6 | Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| 7 | jkahane@skarzynski.com |
| 8 | Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company tkarpa@robinskaplan.com |
| 9 | |
| 10 | Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco okatz@sheppardmullin.com, LSegura@sheppardmullin.com |
| 11 | Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco jekim@sheppardmullin.com, dgatmen@sheppardmullin.com |
| 12 | |
| 13 | David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com |
| 14 | Jennifer R Liakos on behalf of Interested Party LL John Doe JU jenn@jennliakoslaw.com |
| 15 | |
| 16 | Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com |
| 17 | Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory llinsky@mwe.com |
| 18 | |
| 19 | John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors |
| 20 | jlucas@pszjlaw.com, ocarpio@pszjlaw.com |
| 21 | Betty Luu on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies |
| 22 | bluu@duanemorris.com |
| 23 | Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com |
| 24 | Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com |
| 25 | |
| 26 | Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co. docket.general.lit.chi@dentons.com |
| 27 | Brittany Mitchell Michael on behalf of Creditor Committee The Official Committee of Unsecured Creditors |
| 28 | bmichael@pszjlaw.com |

5

Andrew Mina on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
amina@duanemorris.com

M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
keith.moskowitz@dentons.com

Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
michael.norton@clydeco.us, nancy.lima@clydeco.us

Office of the U.S. Trustee / SF
USTPRegion17.SF.ECF@usdoj.gov

Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
ppascuzzi@ffwplaw.com, docket@ffwplaw.com

Valerie Bantner Peo on behalf of Interested Party Berkeley Research Group, LLC
vbantnerpeo@buchalter.com

Robert J. Pfister on behalf of Creditor Shajana Steele
rpfister@pslawllp.com

Mark D. Plevin on behalf of Interested Party Century Indemnity Company
mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com

Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF
greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov

Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
dbp@provlaw.com

Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
nreinhardt@skarzynski.com

Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jrios@ffwplaw.com, docket@ffwplaw.com

Kathleen Mary Derrig Rios on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Katie.Rios@wbd-us.com

Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
mroberts@phrd.com

Annette Rolain on behalf of Interested Party First State Insurance Company
arolain@ruggerilaw.com

Cheryl C. Rouse on behalf of Creditor Victoria Castro
rblaw@ix.netcom.com

Samantha Ruben on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
samantha.ruben@dentons.com

Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF

6

1   phillip.shine@usdoj.gov

2   James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors
    jstang@pszjlaw.com

3
    Devin Miles Storey on behalf of Creditor John MS Roe SF
4   dms@zalkin.com

5   Jason D. Strabo on behalf of Interested Party Sacred Heart Cathedral Preparatory
    jstrabo@mwe.com, dnorthrop@mwe.com

6
    Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
7   London Market Companies
    catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us

8
    Edward J. Tredinnick on behalf of Creditor Claimant No. 638
9   etredinnick@foxrothschild.com

10  Miranda Turner on behalf of Interested Party Century Indemnity Company
    mturner@plevinturner.com

11
    Joshua D Weinberg on behalf of Interested Party First State Insurance Company
12  bkfilings@ruggerilaw.com

13  Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company
    mweiss@phrd.com

14
    Harris Winsberg on behalf of Interested Party Appalachian Insurance Company
15  hwinsberg@phrd.com

16  Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
    London Market Companies
17  yongli.yang@clydeco.us

18

19

20

21

22

23

24

25

26

27

28

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Debtor's Counsel, Registered ECF User | Amanda L. Cottrell | | | acottrell@sheppardmullin.com<br>JHerschap@sheppardmullin.com |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris<br>2775 Park Ave<br>Santa Clara, CA 95050 | | rob@bindermalter.com<br>robertw@bindermalter.com |
| Registered ECF User | Burns Bair LLP | Jesse Bair<br>Timothy Burns<br>Brian P Cawley | | jbair@burnsbair.com<br>aturgeon@burnsbair.com<br>kdempski@burnsbair.com<br>tburns@burnsbair.com<br>bcawley@burnsbair.com |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Corresponding State Agencies | California Department of Tax And Fee Admin | P.O. Box 942879<br>Sacramento, CA 94279 | | |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142<br>Sacramento, CA 95814 | | |
| Registered ECF User on behalf of Creditor Victoria Castro | Cheryl C. Rouse | Attn: Annette Rolain | | rblaw@ix.netcom.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente<br>Attn: Jason J Chorley<br>150 California St, 15th Fl<br>San Francisco, CA 94111 | 415-365-9801 | alex.potente@clydeco.us<br>jason.chorley@clydeco.us |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies, Registered ECF User | Clyde & Co US LLP | Attn: Catalina J Sugayan<br>30 S Wacker Dr, Ste 2600<br>Chicago, IL 60606 | 312-635-6917 | Catalina.Sugayan@clydeco.us |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Clyde & Co US LLP | Attn: Nancy Lima<br>Attn: Yongli Yang<br>Attn: Jason J Chorley<br>Attn: Daniel James<br>Attn: Michael Norton | | Nancy.Lima@clydeco.us<br>yongli.yang@clydeco.us<br>jason.chorley@clydeco.us<br>Robert.willis@clydeco.us<br>daniel.james@clydeco.us<br>michael.norton@clydeco.us |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St<br>Lakewood, CO 80214 | | |
| *NOA - Attorneys for Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon) | Cozen O'Connor | Attn: Mary P. McCurdy<br>388 Market St, Ste 1000<br>San Francisco, CA 94111 | | MMcCurdy@cozen.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig<br>2001 Addison St, Ste 300<br>Berkeley, CA 94704 | | rcraig@craig-winkelman.com |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party Daughters of Charity Foundation | David S. Kupetz | | | david.kupetz@troutman.com |
| Registered ECF User on behalf of St. Paul Fire and Marine Insurance Co. | Dentons US LLP | Attn: Joshua Haevernick<br>1999 Harrison St, Ste 1300<br>Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com |
| Registered ECF User on behalf of Appalachian Insurance Company | Dentons US LLP | Attn: Patrick C Maxcy<br>Attn: John Grossbart<br>233 S Wacker Dr, Ste 5900<br>Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com<br>john.grossbart@dentons.com |
| Registered ECF User | Dentons US LLP | | | docket.general.lit.chi@dentons.com;<br>patrick.maxcy@dentons.com |
| Registered ECF User | Dentons US LLP | M. Keith Moskowitz | | keith.moskowitz@dentons.com |
| Registered ECF User | Devin Miles Storey | | | dms@zalkin.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation, Registered ECF User | Diamond McCarthy LLP | Attn: Allan Diamond<br>Attn: Christopher Johnson<br>909 Fannin, Ste 3700<br>Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com<br>adiamond@diamondmccarthy.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D D Robinson<br>355 S Grand Ave, Ste 2450<br>Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Russell W Roten<br>Attn: Andrew Mina<br>Attn: Betty Luu<br>865 S Figueroa St, Ste 3100<br>Los Angeles, CA 90017-5450 | 213-689-7401 | RWRoten@duanemorris.com<br>AMina@duanemorris.com<br>BLuu@duanemorris.com<br>TWEvanston@duanemorris.com |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Duane Morris LLP | Andrew Mina<br>Betty Luu | | amina@duanemorris.com<br>BLuu@duanemorris.com |
| Registered ECF User | Edward J. Tredinnick | | | etredinnick@foxrothschild.com |
| *NOA - Other Professional, Registered ECF User | Embolden Law PC | Attn: Douglas B Provencher<br>823 Sonoma Ave<br>Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061<br>West Sacramento, CA 95798 | | |
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey<br>2869 India St<br>San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com |
| Debtors' Counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Thomas Phinney<br>Attn: Jason Rios<br>500 Capitol Mall, Ste 2250<br>Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com<br>tphinney@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| Debtors' Counsel, Registered ECF User | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Jason Rios | | ppascuzzi@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann<br>605 Market St, Ste 1103<br>San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St<br>Tallahassee, FL 32399 | | |
| Fee Examiner | Frejka PLLC | Attn: Elise S. Frejka | | Efrejka@frejka.com |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz<br>3 Park Plz, Ste 1700<br>Irvine, CA 92614 | | randy@gdrgroup.com |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397<br>Atlanta, GA 30374 | | |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company, Registered ECF User | Ifrah PLLC | Attn: George Calhoun<br>1717 Pennsylvania Ave, NW, Ste 650<br>Washington DC 20006 | | george@ifrahlaw.com |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party LL John Doe JU | Jennifer R Liakos | | | jenn@jennliakoslaw.com |
| Registered ECF User on behalf of Creditor City National Bank | Jennifer Witherell Crastz | | | jcrastz@hemar-rousso.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of SanFrancisco | Kathleen Mary Derrig Rios | | | kderrig@lewisroca.com |
| Registered ECF Party on behalf of Parishes of the Roman Catholic Archdiocese of San Francisco | Kathleen Mary Derrig Rios | | | Katie.Rios@wbd-us.com |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation, Registered ECF User | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000 Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com |
| *NOA - Counsel for Daughters of Charity Foundation; Registered ECF User | Locke Lord LLP | Attn: David S Kupetz 300 S Grand Ave, Ste 2600 Los Angeles, CA 90071 | | david.kupetz@lockelord.com Mylene.Ruiz@lockelord.com |
| Registered ECF User on behalf of Interested Party Companhia De Seguros Fidelidade SA | Luke N. Eaton | | | lukeeaton@cozen.com monugiac@pepperlaw.com |
| Registered ECF User on behalf of Creditor Daniel Eichhorn | Mary Alexander | | | malexander@maryalexanderlaw.com |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno, Registered ECF User | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan 7647 N Fresno St Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com ecf@kleinlaw.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Carole Wurzelbacher 444 West Lake St, Ste 4000 Chicago, IL 60606 | 312-984-7700 | cwurzelbacher@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Darren Azman Attn: Lisa A. Linsky Attn: Natalie Rowles Attn: Cris W. Ray One Vanderbilt Ave New York, NY 10017-3852 | 212-547-5444 | dazman@mwe.com llinsky@mwe.com nrowles@mwe.com cray@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP); Registered ECF User | McDermott Will & Emery LLP | Attn: Jason D. Strabo 2049 Century Park E, Ste 3200 Los Angeles, CA 90067-3206 | 310-277-4730 | jstrabo@mwe.com |
| Registered ECF Party on behalf of Interested Party Sacred Heart Cathedral Preparatory | McDermott Will & Emery LLP | Darren Azman | | dazman@mwe.com; mco@mwe.com dnorthrop@mwe.com |
| Registered ECF User Corresponding State Agencies | Michele Nicole Detherage | | | mdetherage@robinskaplan.com |
| | New Mexico Taxation and Revenue Department | P.O. Box 25127 Santa Fe, NM 87504 | | |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell 101 Montgomery St, Ste 2300 San Francisco, CA 94104 | | mlovell@nicolaidesllp.com |
| *NOA - Counsel for The Roman Catholic Seminary of San Francisco aka St. Patrick's Seminary & University | Niesar & Vestal LLP | Attn: Peter C Califano 90 New Montgomery St 9th Fl San Francisco, CA 94105 | | pcalifano@nvlawllp.com |
| *NOA - Counsel for Tracy Hope Davis, the United States Trustee for Region 17; registered ECF User | Office of the United States Trustee | Attn: Gregory S Powell 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | Greg.Powell@usdoj.gov USTPRegion17.SF.ECF@usdoj.gov |
| U.S. Trustee, Registed ECF User | Office of the United States Trustee | Attn: Phillip J. Shine 450 Golden Gate Ave, Rm 05-0153 San Francisco, CA 94102 | | phillip.shine@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Jason Blumberg Attn: Trevor R Fehr Attn: Jared A. Day 501 I Street, Ste 7-500 Sacramento, CA 95814 | | jason.blumberg@usdoj.gov Trevor.Fehr@usdoj.gov jared.a.day@usdoj.gov USTP.Region17@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Deanna K. Hazelton 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael 780 3rd Ave, 34th Fl New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang 10100 Santa Monica Blvd, 13th Fl. Los Angeles, CA 90067 | | jstang@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen Attn: John W Lucas 1 Sansome St, 34th Fl, Ste 3430 San Francisco, CA 94104-4436 | | dgrassgreen@pszjlaw.com jlucas@pszjlaw.com |
| Registered ECF User on behalf of Creditor Committee The Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen Gillian Nicole Brown | | dgrassgreen@pszjlaw.com hphan@pszjlaw.com ocarpio@pszjlaw.com gbrown@pszjlaw.com ggreenwood@pszjlaw.com rrosales@pszjlaw.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs<br>Attn: John E Bucheit<br>2 N Riverside Plz, Ste 1850<br>Chicago, IL 60606 | 404-522-8409 | tjacobs@phrd.com<br>jbucheit@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company,Counsel for Appalachian Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg<br>Attn: Matthew M Weiss<br>Attn: R David Gallo<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | hwinsberg@phrd.com<br>mweiss@phrd.com<br>dgallo@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Counsel for Appalachian Insurance Company Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Matthew G Roberts<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | mroberts@phrd.com |
| *NOA - Counsel for Century Indemnity Company, Continental Casualty Company, Registered ECF User | Plevin & Turner LLP | Attn: Mark D. Plevin<br>580 California St, 12th Fl<br>San Francisco, CA 94104 | 415-986-2827 | mplevin@plevinturner.com<br>mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| *NOA - Counsel for Century Indemnity Company, Registered ECF User | Plevin & Turner LLP | Attn: Miranda H Turner/Jordan A Hess<br>1701 Pennsylvania Ave, NW, Ste 200<br>Washington, D.C. 20004 | | mturner@plevinturner.com<br>jhess@plevinturner.com |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.M. | Attn: Jeannette A. Vaccaro, Esq.<br>315 St., 10th Fl<br>San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com |
| Registered ECF User on behalf of Creditor Shajana Steele | Robert J. Pfister | | | rpfister@pslawllp.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco | Robert M Charles, Jr | | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln<br>2121 Ave of the Stars, Ste 2800<br>Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com<br>LCastiglioni@robinskaplan.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio<br>Attn: Taylore E Karpa Schollard<br>800 Boylston St, Ste 2500<br>Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com<br>tkarpa@robinskaplan.com |
| *NOA - Counsel for Interested Party First State Insurance Company, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain<br>Attn: Joshua Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | | Arolain@ruggerilaw.com<br>jweinberg@ruggerilaw.com<br>bkfilings@ruggerilaw.com |
| Registered ECF User on behalf of Interested Party St. Paul Fire and Marine Insurance Co. | Samantha Ruben | | | samantha.ruben@dentons.com |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl<br>City Hall, Room 168<br>San Francisco, CA 94102 | | |
| Corresponding State Agencies | San Francisco Tax Collector | c/o Secured Property Tax<br>P.O. Box 7426<br>San Francisco, CA 94120 | | |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor<br>Redwood City, CA 94063 | | |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz<br>Attn: Alan H Martin<br>4 Embarcadero Ctr, 17th Fl<br>San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com<br>katz@sheppardmullin.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Jeannie Kim<br>Attn: Ori Katz | | jekim@sheppardmullin.com<br>dgatmen@sheppardmullin.com<br>okatz@sheppardmullin.com<br>LSegura@sheppardmullin.com<br>lwidawskyleibovici@sheppardmullin.com |
| Registered ECF User on behalf of Interested Party Century Indemnity Company | Simpson Thacher & Bartlett LLP | David Elbaum<br>Pierce MacConaghy | | david.elbaum@stblaw.com<br>janie.franklin@stblaw.com<br>pierce.macconaghy@stblaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Registered ECF User | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | 415-352-6224 | bcuret@spcclaw.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Skarzynski Marick & Black LLP | Attn: Jeff D Kahane/Timothy W Evanston<br>Attn: Nathan Reinhardt/Russell W Roten<br>663 W 5th St, 26th Fl<br>Los Angeles, CA 90071 | | jkahane@skarzynski.com<br>tevanston@skarzynski.com<br>nreinhardt@skarzynski.com<br>rroten@skarzynski.com |
| *NOA - Counsel for Interested Party First State Insurance Company , Registered ECF User | Smith Ellison | Attn: Michael W Ellison<br>2151 Michelson Dr, Ste 185<br>Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com<br>kfoster@sehlaw.com |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867<br>Sacramento, CA 94267 | | |
| Debtor | The Roman Catholic Archbishop of San Francisco | One Peter Yorke Way<br>San Francisco, CA 94109 | | |
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | |

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email: jstang@pszjlaw.com
         dgrassgreen@pszjlaw.com
         bmichael@pszjlaw.com
         gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>Debtor and Debtor in Possession. | Case No.: 23-30564<br><br>Chapter 11<br><br>**MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (APRIL 2025)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period April 1, 2025 to April 30, 2025 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

| Period | Fees | Expenses | Total |
|---|---|---|---|
| April 1, 2025 – April 30, 2025 | $376,274.00[1] | $6,160.82 | $382,434.82 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $301,019.20 | $6,160.82 | $307,180.02 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated:    June 30, 2025              PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ *Gillian N. Brown*
     Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

---

[1] PSZJ billed fees in the amount of $461,106.00 during the Fee Period but seeks compensation only for $376,274.00. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks to be reimbursed by the Debtor according to its customary reimbursement policies, *provided, however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $461,106.00) and a blended hourly rate of $1,050 (here, $301,019.20). Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

2

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

## **EXHIBIT 1**

### ABBREVIATIONS KEY:

BB = Burns Bair LLP
BRG = Berkeley Research Group, LLC
JAA = Jeff Anderson & Associates
PSZJ = Pachulski Stang Ziehl & Jones LLP
SCC = state court counsel
SMRH = Sheppard, Mullin, Richter & Hampton LLP



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of SF O.C.C.

May 17, 2025
Invoice   147574
Client     05068.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2025

| | |
|---|---:|
| FEES | $461,106.00 |
| EXPENSES | $6,160.82 |
| COURTESY DISCOUNT | -$84,832.00 |
| **TOTAL CURRENT CHARGES** | **$382,434.82** |
| **BALANCE FORWARD** | **$736,843.97** |
| **TOTAL BALANCE DUE** | **$1,119,278.79** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 1,595.00 | 7.50 | $11,962.50 |
| AWC | Caine, Andrew W. | Partner | 0.00 | 0.20 | $0.00 |
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 94.80 | $99,540.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 34.30 | $66,885.00 |
| JIS | Stang, James I. | Partner | 975.00 | 2.00 | $1,950.00 |
| JIS | Stang, James I. | Partner | 0.00 | 0.40 | $0.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 27.30 | $31,395.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 136.60 | $180,995.00 |
| MLC | Cohen, Michael L. | Counsel | 1,295.00 | 39.10 | $50,634.50 |
| MLC | Cohen, Michael L. | Counsel | 0.00 | 0.90 | $0.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 1.60 | $1,000.00 |
| HRD | Daniels, Hope R. | Paralegal | 595.00 | 0.50 | $297.50 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 19.70 | $11,721.50 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 7.00 | $4,725.00 |
| ALH | Heckel, Audrey L. | Law Clerk | 0.00 | 3.60 | $0.00 |
| | | | | 375.50 | $461,106.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    3

Invoice 147574

May 17, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 5.30 | $6,062.50 |
| BL | Bankruptcy Litigation | 286.30 | $364,332.50 |
| CA | Case Administration | 10.90 | $7,197.00 |
| CO | Claims Administration and Objections | 19.80 | $19,424.00 |
| CP | PSZJ Compensation | 1.80 | $1,530.00 |
| CPO | Other Professional Compensation | 0.60 | $585.00 |
| GC | General Creditors' Committee | 19.90 | $21,759.00 |
| IC | Insurance Coverage | 8.30 | $9,345.00 |
| ME | Mediation | 17.80 | $25,765.00 |
| RPO | Other Professional Retention | 0.20 | $230.00 |
| SL | Stay Litigation | 2.60 | $2,926.00 |
| TR | Travel | 2.00 | $1,950.00 |
| | | 375.50 | $461,106.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    4
Invoice 147574
May 17, 2025

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare | $623.96 |
| Auto Travel Expense | $206.57 |
| Bloomberg | $287.80 |
| Hotel Expense | $669.60 |
| Lexis/Nexis- Legal Research | $1,895.19 |
| Litigation Support Vendors | $2,285.99 |
| Pacer - Court Research | $119.20 |
| Postage | $20.01 |
| Reproduction Expense | $52.50 |
| | $6,160.82 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     5
Invoice 147574
May 17, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis and Recovery**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2025 | GNB | AA | Email C. Ter-Gevorkian regarding documents to aid real property appraisals. | 0.10 | 1,150.00 | $115.00 |
| 04/02/2025 | GNB | AA | Email Cushman & Wakefield regarding real estate valuations. | 0.10 | 1,150.00 | $115.00 |
| 04/04/2025 | GNB | AA | Email Cushman regarding agreement to be bound to stipulated protective order. | 0.10 | 1,150.00 | $115.00 |
| 04/04/2025 | GNB | AA | Revise email to Debtor's counsel regarding real estate valuations. | 0.30 | 1,150.00 | $345.00 |
| 04/04/2025 | GNB | AA | Email with BRG re asset analysis priorities. | 0.10 | 1,150.00 | $115.00 |
| 04/08/2025 | GNB | AA | Email Debtor counsel regarding real property valuation. | 0.10 | 1,150.00 | $115.00 |
| 04/08/2025 | GNB | AA | Email Cushman & Wakefield, PSZJ, and C. Ter-Gervorkian regarding preliminary matters for real estate valuations. | 0.10 | 1,150.00 | $115.00 |
| 04/15/2025 | GNB | AA | Video conference with B. Michael and BRG regarding various asset analyses. | 0.50 | 1,150.00 | $575.00 |
| 04/15/2025 | GNB | AA | Call with M. Bach regarding real estate valuation timeline. | 0.10 | 1,150.00 | $115.00 |
| 04/15/2025 | GNB | AA | Email with J. Rios regarding real property valuations. | 0.10 | 1,150.00 | $115.00 |
| 04/16/2025 | GNB | AA | Email with C. Ter-Gervokian regarding call tomorrow with RPSC's accountant. | 0.20 | 1,150.00 | $230.00 |
| 04/16/2025 | GNB | AA | Email K. Rios regarding agreement to be bound by Stipulated Protective Order before call with RPSC accountant tomorrow. | 0.10 | 1,150.00 | $115.00 |
| 04/16/2025 | GNB | AA | Email with A. Cottrell regarding W. Weitz participation in call tomorrow with RPSC accountant; email with BRG regarding postponement of call. | 0.10 | 1,150.00 | $115.00 |
| 04/16/2025 | GNB | AA | Email with PSZJ team regarding fraudulent transfer analysis. | 0.10 | 1,150.00 | $115.00 |
| 04/17/2025 | GNB | AA | Draft email to RPSC's counsel, Debtor's counsel, and B. Riley regarding rescheduling of call with J. Flores (RPSC accountant). | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     6

Invoice 147574

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | GNB | AA | Email R. Hensley regarding 1656 California Street restricted appraisal report. | 0.10 | 1,150.00 | $115.00 |
| 04/18/2025 | BMM | AA | Call with BRG regarding bank account question. | 0.50 | 1,050.00 | $525.00 |
| 04/18/2025 | GNB | AA | Email with R. Strong regarding call with RPSC accountant. | 0.10 | 1,150.00 | $115.00 |
| 04/18/2025 | GNB | AA | Email with K. Rios regarding RPSC accountant call on April 21. | 0.10 | 1,150.00 | $115.00 |
| 04/20/2025 | GNB | AA | Email K. Rios regarding J. Flores agreement to be bound by Stipulated Protective Order. | 0.10 | 1,150.00 | $115.00 |
| 04/21/2025 | GNB | AA | Email K. Rios, J. Flores, and B. Riley regarding documents for today's call with J. Flores regarding RPSC financials. | 0.10 | 1,150.00 | $115.00 |
| 04/21/2025 | GNB | AA | Email M. Bach and M. van der Pol regarding site inspections and document review. | 0.10 | 1,150.00 | $115.00 |
| 04/21/2025 | GNB | AA | Email R. Charles and K. Rios regarding real estate site inspections. | 0.10 | 1,150.00 | $115.00 |
| 04/21/2025 | GNB | AA | Video conference with J. Flores, K. Rios, BRG, and B. Riley regarding RPSC financials (.7); video conference follow up with R. Strong and C. Ter-Gevorkian (.5); email potential next steps to PSZJ team (.2). | 1.40 | 1,150.00 | $1,610.00 |
| 04/21/2025 | GSG | AA | Review Debtor's current MOR. | 0.10 | 1,325.00 | $132.50 |
| 04/22/2025 | GNB | AA | Analyze Cushman & Wakefield request for documents related to real properties to be appraised. | 0.20 | 1,150.00 | $230.00 |
| 04/22/2025 | GNB | AA | Email PSZJ team regarding real estate appraisal issues. | 0.10 | 1,150.00 | $115.00 |
| 04/23/2025 | GNB | AA | Consider K. Rios email regarding J. Christian availability for real property visits; email Cushman & Wakefield regarding same; email R. Hensley (CBRE) regarding same. | 0.10 | 1,150.00 | $115.00 |
| | | | | 5.30 | | $6,062.50 |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2025 | BMM | BL | Call with G. Greenwood regarding IRB Minutes order. | 0.50 | 1,050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    7

Invoice 147574

May 17, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | BMM | BL | Call with J. Stang regarding IRB Minutes order and other case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 04/01/2025 | GNB | BL | Call with R. Strong regarding parish additional financials. | 0.10 | 1,150.00 | $115.00 |
| 04/01/2025 | GNB | BL | Email with PSZJ team regarding removal of confidential designations on certain documents produced to Committee. | 0.10 | 1,150.00 | $115.00 |
| 04/01/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Review A. Cottrell email regarding production set 24; email BRG regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/01/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Review A. Cottrell email regarding production set 25; email A. Caine and B. Michael regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/01/2025 | GSG | BL | Revise orders on IRB Minutes (.1) and claims data (.1). | 0.20 | 1,325.00 | $265.00 |
| 04/01/2025 | GSG | BL | Call with B. Michael re status of claims data orders and follow-up. | 0.40 | 1,325.00 | $530.00 |
| 04/01/2025 | GSG | BL | Email from B. Michael re proposed claims data and IRB Minutes orders. | 0.10 | 1,325.00 | $132.50 |
| 04/01/2025 | GSG | BL | Review cases re CA trust law. | 3.60 | 1,325.00 | $4,770.00 |
| 04/01/2025 | GSG | BL | Revise enterprise complaint. | 0.60 | 1,325.00 | $795.00 |
| 04/02/2025 | AWC | BL | Emails with ASF counsel and team regarding discovery issues, additional document productions. | 0.30 | 1,595.00 | $478.50 |
| 04/02/2025 | BMM | BL | Call with O. Katz regarding IRB Minutes order. | 0.10 | 1,050.00 | $105.00 |
| 04/02/2025 | BMM | BL | Call with G. Greenwood regarding IRB Minutes order. | 0.40 | 1,050.00 | $420.00 |
| 04/02/2025 | BMM | BL | Call with G. Greenwood regarding call with J. Stein. | 0.20 | 1,050.00 | $210.00 |
| 04/02/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Email with R. Strong regarding production set 25. | 0.10 | 1,150.00 | $115.00 |
| 04/02/2025 | GSG | BL | Call with B. Michael re claims data order. | 0.20 | 1,325.00 | $265.00 |
| 04/02/2025 | GSG | BL | Revise IRB order. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     8

Invoice 147574

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2025 | GSG | BL | Scheduling emails to/from M. Cohen, J. Stang, and B. Michael re enterprise litigation. | 0.10 | 1,325.00 | $132.50 |
| 04/02/2025 | NJH | BL | Revise production log. | 0.40 | 595.00 | $238.00 |
| 04/02/2025 | NJH | BL | Upload, process Debtor production documents onto Everlaw database. | 0.20 | 595.00 | $119.00 |
| 04/03/2025 | BMM | BL | Call with G. Greenwood regarding claims data order. | 0.60 | 1,050.00 | $630.00 |
| 04/03/2025 | BMM | BL | Analyze activity in other N.D. Cal. diocese bankruptcy cases. | 0.50 | 1,050.00 | $525.00 |
| 04/03/2025 | GSG | BL | Call with B. Michael re submission of claims data order. | 0.30 | 1,325.00 | $397.50 |
| 04/03/2025 | GSG | BL | Confer with M. Renck re final orders and upload. | 0.10 | 1,325.00 | $132.50 |
| 04/03/2025 | GSG | BL | Review email from O. Katz re order submission (.1) and call with B. Michael (.2). | 0.30 | 1,325.00 | $397.50 |
| 04/03/2025 | GSG | BL | Email L. Parada re response to O. Katz. | 0.20 | 1,325.00 | $265.00 |
| 04/03/2025 | GSG | BL | Email O. Katz re proposed orders (.1) and confer with M. Renck re service (.1). | 0.20 | 1,325.00 | $265.00 |
| 04/04/2025 | AWC | BL | Emails with ASF counsel, team and BRG regarding outstanding discovery/status. | 0.60 | 1,595.00 | $957.00 |
| 04/04/2025 | BMM | BL | Call with G. Brown regarding ongoing discovery disputes. | 0.90 | 1,050.00 | $945.00 |
| 04/04/2025 | BMM | BL | Call with G. Greenwood, M. Cohen, and J. Stang regarding division complaint. | 1.30 | 1,050.00 | $1,365.00 |
| 04/04/2025 | BMM | BL | Call with O. Katz regarding claims data and IRB Minutes orders. | 0.20 | 1,050.00 | $210.00 |
| 04/04/2025 | BMM | BL | Call with J. Stang regarding claims data orders, other case issues. | 0.50 | 1,050.00 | $525.00 |
| 04/04/2025 | BMM | BL | Call with J. Stang regarding call with O. Katz. | 0.30 | 1,050.00 | $315.00 |
| 04/04/2025 | GNB | BL | Call with B. Michael regarding open litigation issues. | 0.50 | 1,150.00 | $575.00 |
| 04/04/2025 | GNB | BL | Draft email to A. Cottrell regarding parish financial information. | 0.30 | 1,150.00 | $345.00 |
| 04/04/2025 | GNB | BL | Factual research for G. Greenwood on Archdiocese Enterprise. | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 9

Archdiocese of San Francisco O.C.C.

Invoice 147574

Client 05068.00002

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2025 | GNB | BL | Email with A. Cottrell regarding Serenic. | 0.10 | 1,150.00 | $115.00 |
| 04/04/2025 | GSG | BL | Research 9th Circuit cases re preliminary injunction to extend automatic stay. | 1.30 | 1,325.00 | $1,722.50 |
| 04/04/2025 | GSG | BL | Call with B. Michael and J. Stang re enterprise complaint. | 0.50 | 1,325.00 | $662.50 |
| 04/04/2025 | GSG | BL | Call with B. Michael re enterprise complaint and documents. | 0.40 | 1,325.00 | $530.00 |
| 04/04/2025 | GSG | BL | Review transcript re related proceeding and court files. | 0.30 | 1,325.00 | $397.50 |
| 04/04/2025 | GSG | BL | Confer with G. Brown re enterprise complaint parties and counsel. | 0.10 | 1,325.00 | $132.50 |
| 04/04/2025 | GSG | BL | Research/review cases re trust issues and enterprise complaint. | 1.80 | 1,325.00 | $2,385.00 |
| 04/04/2025 | MLC | BL | Participate in Zoom conference with B. Michael and G. Greenwood re draft enterprise complaint. | 0.60 | 1,295.00 | $777.00 |
| 04/04/2025 | MLC | BL | Review and revise draft adversary complaint. | 1.20 | 1,295.00 | $1,554.00 |
| 04/05/2025 | BMM | BL | Draft response to objection to IRB Minutes proposed order. | 1.60 | 1,050.00 | $1,680.00 |
| 04/05/2025 | GSG | BL | Emails to/from J. Stang and B. Michael re disputed order re IRB Minutes (.3); revise and redline response to Debtor's objection (.7). | 1.00 | 1,325.00 | $1,325.00 |
| 04/06/2025 | BMM | BL | Revise draft response re IRB Minutes order. | 0.40 | 1,050.00 | $420.00 |
| 04/06/2025 | MLC | BL | Review and revise draft enterprise complaint. | 2.70 | 1,295.00 | $3,496.50 |
| 04/06/2025 | MLC | BL | Prepare e-mail to J. Stang, B. Michael and G. Greenwood re revised draft enterprise complaint. | 0.40 | 1,295.00 | $518.00 |
| 04/06/2025 | MLC | BL | Prepare e-mail to J. Stang re revised draft enterprise complaint. | 0.10 | 1,295.00 | $129.50 |
| 04/06/2025 | MLC | BL | Review and revise draft enterprise complaint. | 3.90 | 1,295.00 | $5,050.50 |
| 04/06/2025 | MLC | BL | Prepare e-mail to J. Stang, B. Michael and G. Greenwood re draft enterprise complaint. | 0.40 | 1,295.00 | $518.00 |
| 04/06/2025 | MLC | BL | Prepare e-mail to J. Stang re revised draft enterprise complaint. | 0.10 | 1,295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    10
Invoice 147574
May 17, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2025 | AWC | BL | Read ASF opposition to IRB disclosure order and UCC reply. | 0.30 | 1,595.00 | $478.50 |
| 04/07/2025 | BMM | BL | Revise draft response IRB Minutes order. | 0.60 | 1,050.00 | $630.00 |
| 04/07/2025 | BMM | BL | Meeting with M. Cohen, G. Greenwood, and J. Stang regarding parish complaint (1.5); prepare for same (.2). | 1.70 | 1,050.00 | $1,785.00 |
| 04/07/2025 | BMM | BL | Respond to media questions regarding IRB Minutes. | 0.30 | 1,050.00 | $315.00 |
| 04/07/2025 | BMM | BL | Call with G. Greenwood regarding division litigation. | 0.30 | 1,050.00 | $315.00 |
| 04/07/2025 | GSG | BL | Review M. Cohen comments to enterprise complaint. | 1.30 | 1,325.00 | $1,722.50 |
| 04/07/2025 | GSG | BL | Emails re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/07/2025 | GSG | BL | Finalize response to Debtor's objection to order re IRB Minutes. | 0.30 | 1,325.00 | $397.50 |
| 04/07/2025 | GSG | BL | Call with J. Stang, M. Cohen, and B. Michael re enterprise complaint. | 1.50 | 1,325.00 | $1,987.50 |
| 04/07/2025 | GSG | BL | Calls with B. Michael re enterprise complaint (.2) and further revisions to complaint (.2). | 0.40 | 1,325.00 | $530.00 |
| 04/07/2025 | MLC | BL | Participate in Zoom conference with J. Stang, B. Michael and G. Greenwood to discuss draft of the "enterprise" complaint against ADSF (1.5); prepare for same (.1). | 1.60 | 1,295.00 | $2,072.00 |
| 04/07/2025 | MLC | BL | Review G. Greenwood e-mail re Zoom conference with BRG. | 0.10 | 1,295.00 | $129.50 |
| 04/08/2025 | BMM | BL | Revise language for Committee webpage. | 0.50 | 1,050.00 | $525.00 |
| 04/08/2025 | BMM | BL | Analyze order entered regarding claims data motion. | 0.30 | 1,050.00 | $315.00 |
| 04/08/2025 | BMM | BL | Prepare notice for claimants regarding aggregate claims data. | 0.30 | 1,050.00 | $315.00 |
| 04/08/2025 | BMM | BL | Call with O. Katz regarding IRB Minutes order. | 0.10 | 1,050.00 | $105.00 |
| 04/08/2025 | GNB | BL | Review entered orders on claims data and IRB Minutes. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 11
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2025 | GNB | BL | Review B. Weinstein email regarding lifting confidentiality on certain insurance documents. | 0.10 | 1,150.00 | $115.00 |
| 04/08/2025 | GSG | BL | Emails with PSZJ re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/08/2025 | GSG | BL | Review/identify documents re declassification of confidentiality. | 1.50 | 1,325.00 | $1,987.50 |
| 04/08/2025 | GSG | BL | Draft/revise enterprise complaint. | 1.30 | 1,325.00 | $1,722.50 |
| 04/09/2025 | BMM | BL | Revise notice of aggregate claims publication. | 0.50 | 1,050.00 | $525.00 |
| 04/09/2025 | BMM | BL | Analyze information for aggregated claims data notice. | 1.70 | 1,050.00 | $1,785.00 |
| 04/09/2025 | BMM | BL | Meeting with PSZJ team and BRG (partial) regarding parish division complaint. | 1.20 | 1,050.00 | $1,260.00 |
| 04/09/2025 | GSG | BL | Review enterprise structure. | 0.40 | 1,325.00 | $530.00 |
| 04/09/2025 | GSG | BL | Review CASC financials for complaint. | 0.30 | 1,325.00 | $397.50 |
| 04/09/2025 | GSG | BL | Draft/revise enterprise complaint. | 1.80 | 1,325.00 | $2,385.00 |
| 04/09/2025 | GSG | BL | Call with PSZJ team (B. Michael, M. Cohen) and BRG team (C. Ter-Gevorkian and R. Strong) re enterprise complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 04/09/2025 | GSG | BL | Follow-up call with B. Michael and M. Cohen re enterprise complaint. | 0.40 | 1,325.00 | $530.00 |
| 04/09/2025 | GSG | BL | Research CA law and corporate treatises re unincorporated associations. | 0.70 | 1,325.00 | $927.50 |
| 04/09/2025 | GSG | BL | Email C. Ter-Gevorkian and R. Strong re enterprise and complaint issues. | 0.50 | 1,325.00 | $662.50 |
| 04/09/2025 | GSG | BL | Emails to/from C. Ter-Gevorkian re division financials. | 0.20 | 1,325.00 | $265.00 |
| 04/09/2025 | GSG | BL | Email with N. Hall re enterprise complaint documents. | 0.30 | 1,325.00 | $397.50 |
| 04/09/2025 | GSG | BL | Review public documents available re complaint. | 0.40 | 1,325.00 | $530.00 |
| 04/09/2025 | LAF | BL | Legal research re: unincorporated associations. | 0.50 | 675.00 | $337.50 |
| 04/09/2025 | MLC | BL | Participate in Zoom conference with B. Michael, G. Greenwood, and BRG re allegations in enterprise complaint. | 1.20 | 1,295.00 | $1,554.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    12
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2025 | MLC | BL | E-mail with PSZJ and BRG re enterprise complaint legal theories and factual alligations. | 2.10 | 1,295.00 | $2,719.50 |
| 04/09/2025 | MLC | BL | Prepare memo to file re unincorporated associations under CA law. | 0.20 | 1,295.00 | $259.00 |
| 04/10/2025 | AWC | BL | Emails with ASF counsel regarding data access (.10) and read proposed stipulation (.20) and emails with team and BRG thereon (.10). | 0.40 | 1,595.00 | $638.00 |
| 04/10/2025 | BMM | BL | Legal research regarding unincorporated associations. | 1.70 | 1,050.00 | $1,785.00 |
| 04/10/2025 | BMM | BL | Call with O. Katz regarding IRB Minutes order. | 0.10 | 1,050.00 | $105.00 |
| 04/10/2025 | BMM | BL | Call with J. Stein regarding IRB Minutes order. | 0.30 | 1,050.00 | $315.00 |
| 04/10/2025 | BMM | BL | Call with J. Stang regarding IRB Minutes disclosure. | 0.20 | 1,050.00 | $210.00 |
| 04/10/2025 | BMM | BL | Call with O. Katz regarding IRB Minutes production. | 0.10 | 1,050.00 | $105.00 |
| 04/10/2025 | GSG | BL | Research/review cases re unincorporated associations. | 1.20 | 1,325.00 | $1,590.00 |
| 04/10/2025 | GSG | BL | Review real property transfer issues re RPSC and lease. | 0.80 | 1,325.00 | $1,060.00 |
| 04/10/2025 | GSG | BL | Draft/revise enterprise complaint. | 2.50 | 1,325.00 | $3,312.50 |
| 04/10/2025 | GSG | BL | Review issues re service of process on unincorporated association. | 0.40 | 1,325.00 | $530.00 |
| 04/10/2025 | GSG | BL | Confer with L. Forrester re additional lawsuits and research re enterprise defendants. | 0.40 | 1,325.00 | $530.00 |
| 04/10/2025 | GSG | BL | Review documents from BRG re high school status. | 0.40 | 1,325.00 | $530.00 |
| 04/10/2025 | GSG | BL | Call with B. Michael re claims data motion and orders. | 0.40 | 1,325.00 | $530.00 |
| 04/10/2025 | JIS | BL | Call with B. Michael regarding production of documents pursuant to bankruptcy court order on claims. | 0.50 | 1,950.00 | $975.00 |
| 04/10/2025 | LAF | BL | Legal research re: service on unincorporated association. | 1.00 | 675.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 13
Invoice 147574
May 17, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2025 | LAF | BL | Legal research re: ASF high school lawsuits. | 1.50 | 675.00 | $1,012.50 |
| 04/10/2025 | MLC | BL | Emails with BRG and PSZJ re legal theories and facts relevant to enterprise complaint. | 3.90 | 1,295.00 | $5,050.50 |
| 04/11/2025 | AWC | BL | Emails with ASF counsel, team and BRG regarding various discovery items. | 0.30 | 1,595.00 | $478.50 |
| 04/11/2025 | BMM | BL | Analyze draft Serenic stipulation. | 0.50 | 1,050.00 | $525.00 |
| 04/11/2025 | BMM | BL | Call with G. Greenwood regarding parish litigation. | 0.30 | 1,050.00 | $315.00 |
| 04/11/2025 | GSG | BL | Review documents re Serra Clergy House. | 1.00 | 1,325.00 | $1,325.00 |
| 04/11/2025 | GSG | BL | Call with J. Stang re support corporations. | 0.20 | 1,325.00 | $265.00 |
| 04/11/2025 | GSG | BL | Review RPSC lease (.2) and emails to/from L. Forrester re same (.1). | 0.30 | 1,325.00 | $397.50 |
| 04/11/2025 | GSG | BL | Review website re parish policies. | 1.10 | 1,325.00 | $1,457.50 |
| 04/11/2025 | GSG | BL | Draft/revise enterprise complaint. | 3.10 | 1,325.00 | $4,107.50 |
| 04/11/2025 | GSG | BL | Email PSZJ team re enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 04/11/2025 | GSG | BL | Emails to/from C. Ter-Gevorkian re parishes. | 0.20 | 1,325.00 | $265.00 |
| 04/11/2025 | GSG | BL | Review enterprise complaint confidentiality de-designation issues. | 1.60 | 1,325.00 | $2,120.00 |
| 04/11/2025 | GSG | BL | Email PSZJ team re Serra Clergy House. | 0.20 | 1,325.00 | $265.00 |
| 04/11/2025 | GSG | BL | Revise enterprise complaint re J. Stang comments. | 0.60 | 1,325.00 | $795.00 |
| 04/11/2025 | GSG | BL | Emails to/from PSZJ team re additional questions and comments on enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 04/11/2025 | JIS | BL | Call G. Greenwood regarding enterprise complaint. | 0.20 | 1,950.00 | $390.00 |
| 04/11/2025 | JIS | BL | Review/edit draft declaratory relief action on parishes and affilites. | 0.80 | 1,950.00 | $1,560.00 |
| 04/11/2025 | JIS | BL | Conference with M. Cohen re status of enterprise action. | 0.20 | 1,950.00 | $390.00 |
| 04/11/2025 | LAF | BL | Research re: ASF high school properties. | 1.10 | 675.00 | $742.50 |
| 04/11/2025 | MLC | BL | Confer in office with J. Stang re ADSF mediation and enterprise complaint. | 0.20 | 1,295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    14
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2025 | MLC | BL | Prepare e-mail to J. Stang, B. Michael and G. Greenwood re evidence for enterprise complaint. | 0.20 | 1,295.00 | $259.00 |
| 04/11/2025 | MLC | BL | Review G. Greenwood emails re enterprise complaint. | 0.20 | 1,295.00 | $259.00 |
| 04/11/2025 | MLC | BL | Prepare e-mail to G. Greenwood, J. Stang and B. Michael re evidentiary issues for enterprise complaint. | 0.60 | 1,295.00 | $777.00 |
| 04/11/2025 | MLC | BL | Review G. Greenwood e-mail re revised draft of adversary complaint. | 0.10 | 1,295.00 | $129.50 |
| 04/11/2025 | MLC | BL | Review J. Stang's comments and suggested changes to draft enterprise complaint. | 0.40 | 1,295.00 | $518.00 |
| 04/11/2025 | MLC | BL | Review G. Greenwood e-mail re documents that need "confidentiality designations" removed. | 0.10 | 1,295.00 | N/C |
| 04/11/2025 | MLC | BL | Prepare e-mail to G. Greenwood re revisions to draft enterprise complaint. | 0.10 | 1,295.00 | $129.50 |
| 04/11/2025 | MLC | BL | E-mail with PSZJ team re enterprise complaint. | 1.70 | 1,295.00 | $2,201.50 |
| 04/11/2025 | NJH | BL | Analyze produced financial statements for use in upcoming enterprise complaint. | 4.30 | 595.00 | $2,558.50 |
| 04/12/2025 | GSG | BL | Review documents re Serra Clergy House and finances (.5) and revise enterprise complaint re same (.3). | 0.80 | 1,325.00 | $1,060.00 |
| 04/12/2025 | GSG | BL | Email PSZJ team re further updates to the enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/12/2025 | MLC | BL | Review latest draft of adversary complaint. | 1.00 | 1,295.00 | $1,295.00 |
| 04/12/2025 | MLC | BL | Review G. Greenwood e-mail re Serra Clergy House and enterprise complaint. | 0.10 | 1,295.00 | $129.50 |
| 04/13/2025 | BMM | BL | Emails with team regarding division complaint. | 0.30 | 1,050.00 | $315.00 |
| 04/13/2025 | BMM | BL | Email with Debtor regarding IRB production. | 0.10 | 1,050.00 | $105.00 |
| 04/13/2025 | MLC | BL | Revise latest draft of enterprise complaint. | 1.20 | 1,295.00 | $1,554.00 |
| 04/13/2025 | MLC | BL | Prepare e-mail to B. Michael, G. Greenwood and J. Stang re enterprise complaint. | 0.60 | 1,295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    15
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2025 | AWC | BL | Emails with counsel and team regarding IRB documents. | 0.30 | 1,595.00 | $478.50 |
| 04/14/2025 | BMM | BL | Revise list of documents for confidentiality declassification request. | 0.40 | 1,050.00 | $420.00 |
| 04/14/2025 | BMM | BL | Call with G. Greenwood regarding enterprise complaint. | 0.10 | 1,050.00 | $105.00 |
| 04/14/2025 | BMM | BL | Emails with Debtor and team regarding production of IRB Minutes. | 0.40 | 1,050.00 | $420.00 |
| 04/14/2025 | BMM | BL | Call with PSZJ team regarding enterprise complaint. | 1.40 | 1,050.00 | $1,470.00 |
| 04/14/2025 | GNB | BL | Email N. Hall regarding Debtor document production nos. 26 and 27; email with A. Caine and with B. Michael regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/14/2025 | GSG | BL | Review M. Cohen comments (.3) and revise enterprise complaint (.8). | 1.10 | 1,325.00 | $1,457.50 |
| 04/14/2025 | GSG | BL | Review BRG email and spreadsheet re enterprise complaint. | 0.50 | 1,325.00 | $662.50 |
| 04/14/2025 | GSG | BL | Review N. Hall spreadsheet (.2) and email B. Michael (.1) re de-designation of confidentiality. | 0.30 | 1,325.00 | $397.50 |
| 04/14/2025 | GSG | BL | Call with B. Michael re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/14/2025 | GSG | BL | Emails to/from PSZJ team re enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 04/14/2025 | GSG | BL | Confer with M. Renck re exhibit to enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 04/14/2025 | GSG | BL | Research/review cases re enterprise complaint. | 1.10 | 1,325.00 | $1,457.50 |
| 04/14/2025 | GSG | BL | Call with J. Stang re self-settled trust issues. | 0.20 | 1,325.00 | $265.00 |
| 04/14/2025 | GSG | BL | Research subordinate corporate status. | 0.80 | 1,325.00 | $1,060.00 |
| 04/14/2025 | GSG | BL | Review J. Stang comments (.3) and revise enterprise complaint (.6). | 0.90 | 1,325.00 | $1,192.50 |
| 04/14/2025 | GSG | BL | Conference with J. Stang, M. Cohen, and B. Michael re enterprise complaint. | 1.40 | 1,325.00 | $1,855.00 |
| 04/14/2025 | GSG | BL | Call with J. Stang and B. Michael re claims data orders. | 0.10 | 1,325.00 | $132.50 |
| 04/14/2025 | GSG | BL | Revise enterprise complaint. | 0.50 | 1,325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    16
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2025 | GSG | BL | Email G. Brown re confidentiality issues and spreadsheets re identity of documents for de-designation. | 0.30 | 1,325.00 | $397.50 |
| 04/14/2025 | GSG | BL | Research/review self-settled trust cases. | 0.40 | 1,325.00 | $530.00 |
| 04/14/2025 | GSG | BL | Review draft exhibit to enterprise complaint. | 0.60 | 1,325.00 | $795.00 |
| 04/14/2025 | JIS | BL | Review enterprise complaint. | 1.10 | 1,950.00 | $2,145.00 |
| 04/14/2025 | JIS | BL | PSZJ call to review draft of declaratory relief enterprise complaint. | 1.40 | 1,950.00 | $2,730.00 |
| 04/14/2025 | JIS | BL | Review of next version of declaratory relief enterprise complaint. | 0.30 | 1,950.00 | $585.00 |
| 04/14/2025 | MLC | BL | Revise enterprise complaint. | 0.90 | 1,295.00 | $1,165.50 |
| 04/14/2025 | MLC | BL | Emails with PSZJ re enterprise complaint. | 0.40 | 1,295.00 | $518.00 |
| 04/14/2025 | MLC | BL | Review G. Greenwood e-mail re financial records that need to be de-designated. | 0.10 | 1,295.00 | N/C |
| 04/14/2025 | MLC | BL | Participate in Zoom conference with J. Stang, G. Greenwood, B. Michael re current draft of enterprise complaint. | 1.40 | 1,295.00 | $1,813.00 |
| 04/14/2025 | NJH | BL | Draft spreadsheet containing information mined from financial statements which need confidentiality designations removed. | 3.20 | 595.00 | $1,904.00 |
| 04/15/2025 | BMM | BL | Review re-produced IRB Minutes for survivor identifying information. | 3.50 | 1,050.00 | $3,675.00 |
| 04/15/2025 | BMM | BL | Review, redact survivor identifying information in IRB Minutes. | 1.60 | 1,050.00 | $1,680.00 |
| 04/15/2025 | BMM | BL | Call with BRG (in part) and G. Brown regarding discovery issues. | 0.70 | 1,050.00 | $735.00 |
| 04/15/2025 | BMM | BL | Call with journalist regarding IRB Minutes. | 0.30 | 1,050.00 | $315.00 |
| 04/15/2025 | BMM | BL | Communications with S. Horowitz regarding Committee website for IRB Minutes. | 0.30 | 1,050.00 | $315.00 |
| 04/15/2025 | BMM | BL | Zoom with journalist regarding IRB Minutes. | 0.60 | 1,050.00 | $630.00 |
| 04/15/2025 | GNB | BL | Call with G. Greenwood regarding IRB Minutes. | 0.10 | 1,150.00 | $115.00 |
| 04/15/2025 | GNB | BL | Call with G. Greenwood regarding de-designation of confidential documents. | 0.40 | 1,150.00 | $460.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 17
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2025 | GNB | BL | Call with B. Michael regarding enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 04/15/2025 | GNB | BL | Draft letter to counsel for Debtor and divisions requesting removal of confidentiality designations on documents. | 1.20 | 1,150.00 | $1,380.00 |
| 04/15/2025 | GSG | BL | Emails and call with B. Michael re IRB Minutes. | 0.20 | 1,325.00 | $265.00 |
| 04/15/2025 | GSG | BL | Review J. Stang comments (.1) and email response re enterprise complaint (.1). | 0.20 | 1,325.00 | $265.00 |
| 04/15/2025 | GSG | BL | Review IRB Minutes re further redactions. | 2.20 | 1,325.00 | $2,915.00 |
| 04/15/2025 | GSG | BL | Call with G. Brown re de-designation of confidential documents. | 0.40 | 1,325.00 | $530.00 |
| 04/15/2025 | GSG | BL | Call with G. Brown re IRB Minutes. | 0.10 | 1,325.00 | $132.50 |
| 04/15/2025 | GSG | BL | Review emails re meet and confer history re IRB Minutes. | 0.20 | 1,325.00 | $265.00 |
| 04/15/2025 | GSG | BL | Review document production re leasing of property used by operating divisions. | 2.40 | 1,325.00 | $3,180.00 |
| 04/15/2025 | GSG | BL | Revise enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 04/15/2025 | GSG | BL | Call with B. Michael re release of IRB Minutes. | 0.40 | 1,325.00 | $530.00 |
| 04/15/2025 | GSG | BL | Confer with M. Renck and emails re exhibit to enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/15/2025 | MLC | BL | Emails with J. Stang and G. Greenwood re enterprise complaint. | 0.60 | 1,295.00 | $777.00 |
| 04/15/2025 | NJH | BL | Upload, process Debtor and Non-Debtor production documents onto Everlaw database. | 0.70 | 595.00 | $416.50 |
| 04/15/2025 | NJH | BL | Revise production log. | 0.30 | 595.00 | $178.50 |
| 04/16/2025 | AWC | BL | Emails with team and BRG regarding outstanding documents (.20); emails with team and RPSC counsel re accountant depo/documents (.30); read media report on IRB Minutes (.30). | 0.80 | 1,595.00 | $1,276.00 |
| 04/16/2025 | BMM | BL | Call with G. Greenwood regarding division complaint. | 0.60 | 1,050.00 | $630.00 |
| 04/16/2025 | GNB | BL | Call with B. Michael regarding potential fraudulent transfers. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    18
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2025 | GSG | BL | Review pleadings from L. Forrester re high school litigation. | 0.30 | 1,325.00 | $397.50 |
| 04/16/2025 | GSG | BL | Analyze related pleadings re church divisions. | 1.60 | 1,325.00 | $2,120.00 |
| 04/16/2025 | GSG | BL | Email J. Stang and B. Michael re enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 04/16/2025 | GSG | BL | Call with J. Stang re enterprise complaint and support corporations. | 0.30 | 1,325.00 | $397.50 |
| 04/16/2025 | GSG | BL | Review governance documents re RPSC/CASC. | 0.90 | 1,325.00 | $1,192.50 |
| 04/16/2025 | GSG | BL | Email PSZJ team re support corporation issues. | 0.40 | 1,325.00 | $530.00 |
| 04/16/2025 | GSG | BL | Revise enterprise complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 04/16/2025 | GSG | BL | Call with J. Stang re enterprise complaint and 544 claims. | 0.20 | 1,325.00 | $265.00 |
| 04/16/2025 | GSG | BL | Review related pleadings re self-settled trust claims and declaratory relief. | 0.80 | 1,325.00 | $1,060.00 |
| 04/16/2025 | GSG | BL | Analyze CA law re creditor rights. | 0.90 | 1,325.00 | $1,192.50 |
| 04/16/2025 | GSG | BL | Confer with B. Michael re claims data notice. | 0.10 | 1,325.00 | $132.50 |
| 04/16/2025 | JIS | BL | Call with B. Michael regarding release of IRB Minutes. | 0.20 | 1,950.00 | $390.00 |
| 04/16/2025 | JIS | BL | Call with G. Greenwood regarding enterprise complaint. | 0.30 | 1,950.00 | $585.00 |
| 04/16/2025 | JIS | BL | Review Oakland decision regarding declaratory relief action. | 0.50 | 1,950.00 | $975.00 |
| 04/16/2025 | JIS | BL | Calls/discussions regarding the declaratory relief enterprise action: call with R. Pachulski (.4); call with G. Greenwood (.2); meeting with M. Cohen (.5); call with K. Brown (.3); call with B. Michael (.2). | 1.60 | 1,950.00 | $3,120.00 |
| 04/16/2025 | MLC | BL | Emails with J. Stang and G. Greenwood re enterprise complaint. | 0.80 | 1,295.00 | $1,036.00 |
| 04/17/2025 | BMM | BL | Respond to journalist questions regarding IRB Minutes. | 0.70 | 1,050.00 | $735.00 |
| 04/17/2025 | BMM | BL | Call with reporter regarding IRB Minutes. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     19

Invoice 147574

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | BMM | BL | Call with G. Greenwood regarding division enterprise complaint. | 0.90 | 1,050.00 | $945.00 |
| 04/17/2025 | BMM | BL | Call with PSZJ team regarding enterprise complaint. | 1.30 | 1,050.00 | $1,365.00 |
| 04/17/2025 | GNB | BL | Draft letters to counsel for Debtor (1.3); RPSC (.8); CASC (.7), high schools (.9) and Cemeteries (.5) regarding de-designation of confidentiality of certain documents under Stipulated Protective Order. | 4.20 | 1,150.00 | $4,830.00 |
| 04/17/2025 | GSG | BL | Review emails (.1) and ASF response (.1) to claims data order. | 0.20 | 1,325.00 | $265.00 |
| 04/17/2025 | GSG | BL | Research re 544(a) claims. | 2.80 | 1,325.00 | $3,710.00 |
| 04/17/2025 | GSG | BL | Review article and related law re section 544. | 0.70 | 1,325.00 | $927.50 |
| 04/17/2025 | GSG | BL | Confer with B. Michael re trust issues. | 0.80 | 1,325.00 | $1,060.00 |
| 04/17/2025 | GSG | BL | Review articles re disclosure of IRB Minutes. | 0.20 | 1,325.00 | $265.00 |
| 04/17/2025 | GSG | BL | Brief research re 541 claims and standing. | 0.60 | 1,325.00 | $795.00 |
| 04/17/2025 | GSG | BL | Call with J. Stang, B. Michael, and M. Cohen re enterprise complaint. | 1.30 | 1,325.00 | $1,722.50 |
| 04/17/2025 | GSG | BL | Revise/finalize enterprise complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 04/17/2025 | GSG | BL | Email PSZJ team re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/17/2025 | GSG | BL | Review additional trust cases and related CA Law. | 0.90 | 1,325.00 | $1,192.50 |
| 04/17/2025 | GSG | BL | Email BRG re parish exhibit. | 0.10 | 1,325.00 | $132.50 |
| 04/17/2025 | GSG | BL | Emails to/from J. Stang re complaint status. | 0.10 | 1,325.00 | $132.50 |
| 04/17/2025 | GSG | BL | Emails to/from G. Brown re confidentiality correspondence. | 0.10 | 1,325.00 | $132.50 |
| 04/17/2025 | JIS | BL | Research regarding 544 issues for declaratory relief action. | 1.20 | 1,950.00 | $2,340.00 |
| 04/17/2025 | JIS | BL | PSZJ call regarding theories for relief on declaratory action regarding divisions. | 1.30 | 1,950.00 | $2,535.00 |
| 04/17/2025 | JIS | BL | Continued research regarding theories for enterprise complaint. | 1.30 | 1,950.00 | $2,535.00 |
| 04/17/2025 | MLC | BL | Emails with J. Stang and G. Greenwood re enterprise complaint. | 0.40 | 1,295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     20

Invoice 147574

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | MLC | BL | Emails with PSZJ team re enterprise complaint causes of action. | 0.60 | 1,295.00 | $777.00 |
| 04/17/2025 | MLC | BL | Participate in Zoom conference with J. Stang, B. Michael and G. Greenwood re enterprise complaint. | 1.30 | 1,295.00 | $1,683.50 |
| 04/17/2025 | MLC | BL | Review revised draft of adversary complaint. | 0.30 | 1,295.00 | $388.50 |
| 04/18/2025 | AWC | BL | Read and revise draft letter regarding de-designation of documents and emails with team thereon (.30); emails regarding RPSC deposition (.10). | 0.40 | 1,595.00 | $638.00 |
| 04/18/2025 | BMM | BL | Call with G. Greenwood regarding division complaint. | 0.30 | 1,050.00 | $315.00 |
| 04/18/2025 | BMM | BL | Call with G. Brown regarding document confidentiality de-classification. | 0.20 | 1,050.00 | $210.00 |
| 04/18/2025 | BMM | BL | Revise confidentiality de-classification letters. | 0.90 | 1,050.00 | $945.00 |
| 04/18/2025 | GNB | BL | Email with PSZJ team regarding de-designation of confidentiality of documents. | 0.10 | 1,150.00 | $115.00 |
| 04/18/2025 | GNB | BL | Finalize letters to counsel for Debtor, RPSC, CASC, high schools, and Cemeteries regarding de-designation of confidentiality of certain documents under Stipulated Protective Order. | 0.20 | 1,150.00 | $230.00 |
| 04/18/2025 | GNB | BL | Call with B. Michael regarding litigation strategy on Rule 2004, motions to compel. | 0.10 | 1,150.00 | $115.00 |
| 04/18/2025 | GSG | BL | Email counsel regarding draft enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/18/2025 | GSG | BL | Review documents from C. Ter-Gevorkian re enterprise complaint. | 0.60 | 1,325.00 | $795.00 |
| 04/18/2025 | GSG | BL | Review financials and documents from BRG for enterprise complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 04/18/2025 | GSG | BL | Call with B. Michael re operating divisions. | 0.30 | 1,325.00 | $397.50 |
| 04/18/2025 | GSG | BL | Confer with M. Renck re CA Department of Education research. | 0.20 | 1,325.00 | $265.00 |
| 04/18/2025 | GSG | BL | Review additional documents and websites re licensing issues. | 0.20 | 1,325.00 | $265.00 |
| 04/18/2025 | GSG | BL | Emails to/from BRG and PSZJ team re status of parishes and schools. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 21
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2025 | GSG | BL | Emails to/from J. Stang re alleged trust claims and relief. | 0.30 | 1,325.00 | $397.50 |
| 04/18/2025 | GSG | BL | Brief research re standing issues under 544. | 0.20 | 1,325.00 | $265.00 |
| 04/18/2025 | JIS | BL | Call with G. Greenwood and B. Michael regarding facts supporting enterprise complaint. | 0.20 | 1,950.00 | $390.00 |
| 04/18/2025 | JIS | BL | Research church property exemption. | 0.30 | 1,950.00 | $585.00 |
| 04/18/2025 | JIS | BL | Continued review of issues related to enterprise complaint. | 1.80 | 1,950.00 | $3,510.00 |
| 04/18/2025 | MLC | BL | Emails with PSZJ and BRG re facts and causes of action for enterprise complaint. | 3.50 | 1,295.00 | $4,532.50 |
| 04/21/2025 | AWC | BL | Review and revise draft "enterprise" complaint (.70); emails with team regarding RPSC discovery issues (.20). | 0.90 | 1,595.00 | $1,435.50 |
| 04/21/2025 | BMM | BL | Revise certificate of service regarding notice of aggregate claims data publication. | 0.30 | 1,050.00 | $315.00 |
| 04/21/2025 | GNB | BL | Email with B. Michael regarding O. Katz request for extension of time to respond to request for de-designation of confidentiality of documents; email with K. Rios regarding documents at issue. | 0.10 | 1,150.00 | $115.00 |
| 04/21/2025 | GNB | BL | Email G. Greenwood regarding factual predicates for enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 04/21/2025 | GSG | BL | Revise enterprise complaint exhibit. | 0.30 | 1,325.00 | $397.50 |
| 04/21/2025 | GSG | BL | Draft/revise enterprise complaint re additional cause of action. | 1.10 | 1,325.00 | $1,457.50 |
| 04/21/2025 | GSG | BL | Emails to/from BRG re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 04/21/2025 | GSG | BL | Review licensing website (.2) and confer with M. Renck re documentation (.1). | 0.30 | 1,325.00 | $397.50 |
| 04/21/2025 | GSG | BL | Review and incorporate A. Caine comments re enterprise complaint. | 0.50 | 1,325.00 | $662.50 |
| 04/21/2025 | GSG | BL | Emails to/from G. Brown re 2004 exam and meet and confer issues. | 0.10 | 1,325.00 | $132.50 |
| 04/21/2025 | GSG | BL | Review schedule re school/parish registrations and licenses. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    22
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2025 | GSG | BL | Review cases/research re trust issues for enterprise complaint. | 0.90 | 1,325.00 | $1,192.50 |
| 04/21/2025 | GSG | BL | Review/research re 544/541issues. | 1.90 | 1,325.00 | $2,517.50 |
| 04/21/2025 | GSG | BL | Review decision and commentary re sealing of confidential documents. | 0.60 | 1,325.00 | $795.00 |
| 04/21/2025 | GSG | BL | Review RPSC/CASC. | 1.90 | 1,325.00 | $2,517.50 |
| 04/21/2025 | JIS | BL | Review Third Circuit decision regarding sealing of records under Bankruptcy Code section 107. | 0.40 | 1,950.00 | $780.00 |
| 04/21/2025 | JIS | BL | Review 9th Circuit and CA cases regarding strong arm powers related to assertion of trust to property. | 2.60 | 1,950.00 | $5,070.00 |
| 04/21/2025 | MLC | BL | Emails with J. Stang and G. Greenwood re RPSC/CASC issues. | 0.30 | 1,295.00 | $388.50 |
| 04/21/2025 | MLC | BL | Emails with PSZJ and BRG re enterprise complaint facts and legal theories. | 1.80 | 1,295.00 | $2,331.00 |
| 04/21/2025 | NJH | BL | Analyze RPSC documents to be de-designated of confidentiality. | 0.40 | 595.00 | $238.00 |
| 04/22/2025 | AWC | BL | Emails with team regarding support corporations discovery. | 0.20 | 1,595.00 | $319.00 |
| 04/22/2025 | BMM | BL | Call with G. Greenwood and J. Stang (partial) regarding parish litigation. | 1.00 | 1,050.00 | $1,050.00 |
| 04/22/2025 | BMM | BL | Call with J. Stang regarding Debtor's request for extension on de-classification. | 0.30 | 1,050.00 | $315.00 |
| 04/22/2025 | BMM | BL | Call with BRG and PSZJ regarding ongoing discovery issues. | 0.90 | 1,050.00 | $945.00 |
| 04/22/2025 | BMM | BL | Call with G. Brown regarding fraudulent transfer investigation. | 0.30 | 1,050.00 | $315.00 |
| 04/22/2025 | BMM | BL | Call with G. Greenwood and G. Brown regarding financial discovery questions. | 0.20 | 1,050.00 | $210.00 |
| 04/22/2025 | BMM | BL | Call with G. Brown regarding support corporations litigation. | 0.20 | 1,050.00 | $210.00 |
| 04/22/2025 | BMM | BL | Call with K. Dine regarding support corporations litigation. | 0.20 | 1,050.00 | $210.00 |
| 04/22/2025 | GNB | BL | Video conference with PSZJ and BRG regarding litigation issues. | 0.90 | 1,150.00 | $1,035.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 23
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2025 | GNB | BL | Video conference with B. Michael regarding fraudulent transfer issues. | 0.30 | 1,150.00 | $345.00 |
| 04/22/2025 | GNB | BL | Video conference with B. Michael and G. Greenwood regarding fraudulent transfer. | 0.10 | 1,150.00 | $115.00 |
| 04/22/2025 | GNB | BL | (Committee Rule 2004 to BPM) Review emails from BRG updating status of RPSC documents. | 0.10 | 1,150.00 | $115.00 |
| 04/22/2025 | GNB | BL | Email with C. Johnson regarding removal of confidentiality designations on CASC documents. | 0.10 | 1,150.00 | $115.00 |
| 04/22/2025 | GNB | BL | Draft letter to L. Linsky regarding Sacred Heart Catholic Prep de-designation of documents as confidential. | 0.20 | 1,150.00 | $230.00 |
| 04/22/2025 | GNB | BL | Briefly review zip file from N. Hall regarding documents requested by K. Rios regarding RPSC de-designation of confidentiality; email K. Rios regarding same (.1); briefly review sharefile regarding same and email K. Rios (.1). | 0.20 | 1,150.00 | $230.00 |
| 04/22/2025 | GSG | BL | Review RPSC/CASC documents re structure and purpose. | 1.20 | 1,325.00 | $1,590.00 |
| 04/22/2025 | GSG | BL | Call with J. Stang and B. Michael re support corporation claims. | 0.70 | 1,325.00 | $927.50 |
| 04/22/2025 | GSG | BL | Email to/from R. Strong re operating divisions. | 0.20 | 1,325.00 | $265.00 |
| 04/22/2025 | GSG | BL | Draft/analyze support corporation claims. | 4.20 | 1,325.00 | $5,565.00 |
| 04/22/2025 | GSG | BL | Emails to/from PSZJ team re anticipated litigation. | 0.10 | 1,325.00 | $132.50 |
| 04/22/2025 | GSG | BL | Call with G. Brown re Rule 2004 discovery and pending litigation. | 0.30 | 1,325.00 | $397.50 |
| 04/22/2025 | GSG | BL | Call with G. Brown (partial) and B. Michael re anticipated litigation. | 0.80 | 1,325.00 | $1,060.00 |
| 04/22/2025 | GSG | BL | Review BRG documents re operating divisions and changes to financial statements. | 0.40 | 1,325.00 | $530.00 |
| 04/22/2025 | GSG | BL | Brief research re 544 strong arm powers and limitations. | 0.50 | 1,325.00 | $662.50 |
| 04/22/2025 | JIS | BL | Call with BRG regarding avoidance actions. | 1.00 | 1,950.00 | $1,950.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     24
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2025 | JIS | BL | Call with B. Michael and G. Greenwood re enterprise complaint. | 0.70 | 1,950.00 | $1,365.00 |
| 04/22/2025 | MLC | BL | Review BRG emails re enterprise complaint facts. | 0.50 | 1,295.00 | $647.50 |
| 04/23/2025 | AWC | BL | Review and revise ASF stipulation regarding protective order (Serenic) (.30) and emails with team, BRG and counsel thereon (.20); emails with team regarding document de-designation issues (.40). | 0.90 | 1,595.00 | $1,435.50 |
| 04/23/2025 | BMM | BL | Email with Debtor's counsel regarding request for confidentiality de-classification. | 0.30 | 1,050.00 | $315.00 |
| 04/23/2025 | BMM | BL | Call with J. Stang regarding support corporations litigation. | 0.20 | 1,050.00 | $210.00 |
| 04/23/2025 | BMM | BL | Discussion with PSZJ team regarding litigation next steps after enterprise complaint filing. | 0.70 | 1,050.00 | $735.00 |
| 04/23/2025 | BMM | BL | Call with G. Greenwood regarding support corporation litigation. | 0.40 | 1,050.00 | $420.00 |
| 04/23/2025 | BMM | BL | Revise division litigation complaint. | 1.40 | 1,050.00 | $1,470.00 |
| 04/23/2025 | GNB | BL | Emails with N. Hall regarding guidance for responding to A. Cottrell email regarding de-designation of confidentiality on certain documents (.1); email with A. Cottrell regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 04/23/2025 | GNB | BL | Emails to R. Harris and L. Linsky regarding agreement to be bound to Stipulated Protective Order. | 0.10 | 1,150.00 | $115.00 |
| 04/23/2025 | GNB | BL | Email with S. Williamson regarding Stipulated Protective Order and de-designation of documents marked as confidential. | 0.20 | 1,150.00 | $230.00 |
| 04/23/2025 | GNB | BL | Edit stipulated protective order addendum with regard to Serenic (.4); review A. Caine edits to same (.1). | 0.50 | 1,150.00 | $575.00 |
| 04/23/2025 | GNB | BL | Call with B. Michael regarding open and anticipated litigation issues. | 0.40 | 1,150.00 | $460.00 |
| 04/23/2025 | GNB | BL | Email with PSZJ team regarding status of de-designating confidentiality from documents. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     25
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2025 | GNB | BL | Call with D. Robinson regarding CASC position on de-designation of bylaws and financial documents marked as confidential (.1); prepare for same (.1); draft memo to file memorializing call (.1). | 0.30 | 1,150.00 | $345.00 |
| 04/23/2025 | GNB | BL | Read agreements to be bound to Stipulated Protective Order from R. Harris and S. Williamson; email with R. Harris regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/23/2025 | GNB | BL | Email with PSZJ team regarding enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 04/23/2025 | GSG | BL | Draft complaint re CASC/RPSC. | 2.70 | 1,325.00 | $3,577.50 |
| 04/23/2025 | GSG | BL | Call with J. Stang, M. Cohen, and B. Michael re next steps after enterprise complaint. | 0.70 | 1,325.00 | $927.50 |
| 04/23/2025 | GSG | BL | Call with B. Michael re next steps and staffing re litigation. | 0.30 | 1,325.00 | $397.50 |
| 04/23/2025 | GSG | BL | Emails to/from G. Brown re de-designation of confidential documents. | 0.10 | 1,325.00 | $132.50 |
| 04/23/2025 | GSG | BL | Draft motion to seal complaint. | 3.60 | 1,325.00 | $4,770.00 |
| 04/23/2025 | GSG | BL | Further edits to enterprise complaint. | 0.50 | 1,325.00 | $662.50 |
| 04/23/2025 | GSG | BL | Confer with M. Renck re finalizing enterprise complaint and coversheet. | 0.10 | 1,325.00 | $132.50 |
| 04/23/2025 | GSG | BL | Review agents for service re Vallombrosa and Serra. | 0.60 | 1,325.00 | $795.00 |
| 04/23/2025 | GSG | BL | Emails re CASC confidentiality designations. | 0.20 | 1,325.00 | $265.00 |
| 04/23/2025 | JIS | BL | Call with B. Michael regarding avoidance actions. | 0.20 | 1,950.00 | $390.00 |
| 04/23/2025 | JIS | BL | Telephone call with B. Michael, G. Greenwood and M. Cohen regarding enterprise complaint. | 0.70 | 1,950.00 | $1,365.00 |
| 04/23/2025 | MLC | BL | Participate in conference call with J. Stang, B. Michael and G. Greenwood re enterprise complaint. | 0.70 | 1,295.00 | $906.50 |
| 04/23/2025 | MLC | BL | Review G. Greenwood e-mail re motion to seal. | 0.20 | 1,295.00 | $259.00 |
| 04/23/2025 | NJH | BL | Analyze Debtor-produced documents to be de-designated of confidentiality. | 1.80 | 595.00 | $1,071.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    26
Invoice 147574
May 17, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 04/23/2025 | NJH | BL | Analyze Sacred Heart High School documents to be de-designated of confidentiality. | 0.60 | 595.00 | $357.00 |
| 04/23/2025 | NJH | BL | Analyze Archbishop Riordan High School, Junipero Serra High School, and Marin Catholic High School documents to be de-designated of confidentiality. | 1.00 | 595.00 | $595.00 |
| 04/24/2025 | AWC | BL | Emails with team and BRG regarding Serenic stipulation. | 0.20 | 1,595.00 | $319.00 |
| 04/24/2025 | BMM | BL | Revise motion to seal enterprise complaint. | 0.30 | 1,050.00 | $315.00 |
| 04/24/2025 | BMM | BL | Analyze facts potentially relevant to division complaint. | 0.10 | 1,050.00 | $105.00 |
| 04/24/2025 | GNB | BL | Revise my declaration in support of motion to seal enterprise complaint. | 0.90 | 1,150.00 | $1,035.00 |
| 04/24/2025 | GNB | BL | Review agreements to be bound to Stipulated Protective Order from McDermott Emery; email with L. Linsky regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/24/2025 | GNB | BL | Email Cemeteries' counsel regarding documents for de-designation as confidential. | 0.10 | 1,150.00 | $115.00 |
| 04/24/2025 | GNB | BL | Email with BRG regarding Serenic stipulation. | 0.10 | 1,150.00 | $115.00 |
| 04/24/2025 | GSG | BL | Draft motion to seal enterprise complaint. | 0.60 | 1,325.00 | $795.00 |
| 04/24/2025 | GSG | BL | Draft G. Brown declaration in support of motion to seal enterprise complaint. | 0.70 | 1,325.00 | $927.50 |
| 04/24/2025 | GSG | BL | Draft order re motion to seal enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 04/24/2025 | GSG | BL | Revise enterprise complaint for filing and service. | 0.80 | 1,325.00 | $1,060.00 |
| 04/24/2025 | GSG | BL | Review meet and confer emails with other parties re confidentiality. | 0.20 | 1,325.00 | $265.00 |
| 04/24/2025 | GSG | BL | Analyze issues re issuance of summons and scheduling order re enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 04/24/2025 | GSG | BL | Call with J. Stang re litigation status. | 0.40 | 1,325.00 | $530.00 |
| 04/24/2025 | GSG | BL | Confer internally re outstanding litigation issues. | 0.20 | 1,325.00 | $265.00 |
| 04/24/2025 | GSG | BL | Draft CASC/RPSC complaint. | 2.80 | 1,325.00 | $3,710.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     27

Invoice 147574

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2025 | GSG | BL | Review tax record for support corporations complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 04/24/2025 | GSG | BL | Emails to/from G. Brown re sealing motion and comments. | 0.20 | 1,325.00 | $265.00 |
| 04/24/2025 | JIS | BL | Call K. Brown regarding avoidance actions. | 0.20 | 1,950.00 | $390.00 |
| 04/24/2025 | JIS | BL | Call G. Greenwood regarding declassification of confidentiality. | 0.50 | 1,950.00 | $975.00 |
| 04/24/2025 | NJH | BL | Analyze Cemetery department documents to be de-designated of confidentiality. | 0.50 | 595.00 | $297.50 |
| 04/25/2025 | AWC | BL | Emails with team regarding Serenic information/stipulation (.20); emails with team regarding document de-designation/strategy (.20) and review draft enterprisecomplaint (.20). | 0.60 | 1,595.00 | $957.00 |
| 04/25/2025 | BMM | BL | Call with G. Greenwood regarding support corporation litigation. | 0.80 | 1,050.00 | $840.00 |
| 04/25/2025 | BMM | BL | Call with BRG and PSZJ regarding potential avoidable transfers. | 0.60 | 1,050.00 | $630.00 |
| 04/25/2025 | GNB | BL | Call with B. Michael regarding enterprise complaint, de-designation of confidentiality. | 0.40 | 1,150.00 | $460.00 |
| 04/25/2025 | GNB | BL | Revise my declaration in support of motion to seal enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 04/25/2025 | GNB | BL | Emails with A. Cottrell re call on April 28 re de-designation of confidentiality of certain documents; email with PSZJ re same; prepare for same; email with R. Charles re scheduling call today re de-designation of confidentiality of certain documents. | 0.10 | 1,150.00 | $115.00 |
| 04/25/2025 | GNB | BL | Email with B. Michael regarding Serenic stipulation. | 0.10 | 1,150.00 | $115.00 |
| 04/25/2025 | GNB | BL | Prepare for call with R. Charles regarding RPSC-related documents designated as confidential (.1); call with R. Charles regarding same (.1); draft notes to file regarding same (.1). | 0.30 | 1,150.00 | $345.00 |
| 04/25/2025 | GSG | BL | Draft complaint re support corporations. | 3.10 | 1,325.00 | $4,107.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 28
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2025 | GSG | BL | Call with B. Michael re follow-up on confidentiality designations, proposed complaints. | 0.80 | 1,325.00 | $1,060.00 |
| 04/25/2025 | GSG | BL | Call with BRG/PSZJ team re support corporations. | 0.60 | 1,325.00 | $795.00 |
| 04/25/2025 | GSG | BL | Emails to/from G. Brown re confidentiality issues and responses from designating parties. | 0.30 | 1,325.00 | $397.50 |
| 04/25/2025 | GSG | BL | Emails to/from A. Caine re enterprise complaint and confidentiality. | 0.20 | 1,325.00 | $265.00 |
| 04/25/2025 | GSG | BL | Research/analyze tax record re support corporations. | 1.80 | 1,325.00 | $2,385.00 |
| 04/25/2025 | JIS | BL | Meeting with M. Cohen regarding enterprise complaint. | 0.50 | 1,950.00 | $975.00 |
| 04/25/2025 | JIS | BL | Call with BRG regarding avoidance action analysis. | 0.70 | 1,950.00 | $1,365.00 |
| 04/25/2025 | JIS | BL | Call M. Babcock regarding avoidance action analysis. | 0.20 | 1,950.00 | $390.00 |
| 04/25/2025 | MLC | BL | Confer with J. Stang re enterprise complaint. | 0.50 | 1,295.00 | $647.50 |
| 04/28/2025 | AWC | BL | Emails with team regarding revised Serenic stipulation and confidentialitydesignation issues. | 0.30 | 1,595.00 | $478.50 |
| 04/28/2025 | BMM | BL | Call with PSZJ team regarding support corporation litigation. | 1.10 | 1,050.00 | $1,155.00 |
| 04/28/2025 | GNB | BL | Email with PSZJ team regarding edits to Serenic stipulation. | 0.10 | 1,150.00 | $115.00 |
| 04/28/2025 | GNB | BL | Call with G. Greenwood regarding motion to seal, confidentiality document designations, enterprise complaint. | 0.40 | 1,150.00 | $460.00 |
| 04/28/2025 | GNB | BL | Video conference with A. Cottrell regarding dedesignation of confidentiality on certain documents (.4); prepare for same (.1); email to file/PSZJ team regarding same (.1). | 0.60 | 1,150.00 | $690.00 |
| 04/28/2025 | GNB | BL | Email R. Harris regarding confidentiality of high schools' financial statements. | 0.10 | 1,150.00 | $115.00 |
| 04/28/2025 | GNB | BL | Email with L. Linsky regarding confidentiality of high schools' financial statements. | 0.20 | 1,150.00 | $230.00 |
| 04/28/2025 | GSG | BL | Draft complaint re support corporations. | 2.30 | 1,325.00 | $3,047.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     29
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2025 | GSG | BL | Research for complaint re support corporations. | 0.80 | 1,325.00 | $1,060.00 |
| 04/28/2025 | GSG | BL | Call among J. Stang, B. Michael, and J. Dine re litigation strategy. | 1.10 | 1,325.00 | $1,457.50 |
| 04/28/2025 | GSG | BL | Draft letter to Debtor re legal character of the support corporations. | 1.60 | 1,325.00 | $2,120.00 |
| 04/28/2025 | GSG | BL | Call with G. Brown re confidentiality designations and enterprise complaint. | 0.40 | 1,325.00 | $530.00 |
| 04/28/2025 | GSG | BL | Review documents re support corporations litigation. | 0.90 | 1,325.00 | $1,192.50 |
| 04/28/2025 | GSG | BL | Draft complaint re support corporations re causes of actions. | 1.90 | 1,325.00 | $2,517.50 |
| 04/29/2025 | AWC | BL | Emails with team and BRG regarding additional discovery (.20); emails with team regarding confidentiality de-designation matters (.10). | 0.30 | 1,595.00 | $478.50 |
| 04/29/2025 | BMM | BL | Call with G. Brown and G. Greenwood regarding document declassification. | 0.90 | 1,050.00 | $945.00 |
| 04/29/2025 | BMM | BL | Meeting with G. Brown and BRG regarding discovery. | 0.50 | 1,050.00 | $525.00 |
| 04/29/2025 | BMM | BL | Respond to emails regarding document confidentiality de-classification. | 0.70 | 1,050.00 | $735.00 |
| 04/29/2025 | GNB | BL | Read R. Harris email regarding confidentiality of high schools' financial statements; email PSZJ team regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/29/2025 | GNB | BL | Video conference with B. Michael and G. Greenwood regarding enterprise complaint, confidentiality of documents. | 0.90 | 1,150.00 | $1,035.00 |
| 04/29/2025 | GNB | BL | Video conference with BRG and B. Michael regarding fraudulent transfer analysis. | 0.50 | 1,150.00 | $575.00 |
| 04/29/2025 | GNB | BL | Video conference with McDermott Will regarding designations of confidentiality on Sacred Heart Prep financial statements (.5); prepare for same (.1). | 0.60 | 1,150.00 | $690.00 |
| 04/29/2025 | GNB | BL | Email R. Harris regarding confidentiality designation. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 30
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2025 | GNB | BL | Call with S. Williamson regarding removal of confidentiality designation on Cemeteries-related information (.2); prepare for same (.1); email to file and PSZJ team regarding same, and email with G. Greenwood regarding same (.1). | 0.40 | 1,150.00 | $460.00 |
| 04/29/2025 | GNB | BL | Email with S. Williamson regarding removal of confidentiality designation on Cemeteries-related information. | 0.10 | 1,150.00 | $115.00 |
| 04/29/2025 | GNB | BL | Revise my declaration in support of motion to seal enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 04/29/2025 | GNB | BL | Consider proposed stipulation from R. Charles regarding confidentiality of certain documents produced in main case (.1); email with PSZJ team regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 04/29/2025 | GNB | BL | Consider A. Cottrell email regarding confidentiality of certain documents produced in main case (.1); draft response (.1). | 0.20 | 1,150.00 | $230.00 |
| 04/29/2025 | GNB | BL | Briefly review R. Strong email with list of Rule 2004 document requests concerning potential fraudulent transfers. | 0.10 | 1,150.00 | $115.00 |
| 04/29/2025 | GNB | BL | Read letter from L. Linsky memorializing meet and confer today regarding Sacred Heart confidentiality designations. | 0.10 | 1,150.00 | $115.00 |
| 04/29/2025 | GNB | BL | Email with A. Cottrell regarding the confidentiality designations and Serenic stipulation. | 0.40 | 1,150.00 | $460.00 |
| 04/29/2025 | GSG | BL | Review preliminary injunction complaint. | 0.70 | 1,325.00 | $927.50 |
| 04/29/2025 | GSG | BL | Call with J. Dine re litigation strategy. | 0.80 | 1,325.00 | $1,060.00 |
| 04/29/2025 | GSG | BL | Review real estate deeds re divisions. | 0.20 | 1,325.00 | $265.00 |
| 04/29/2025 | GSG | BL | Analyze arguments re preliminary injunction. | 0.60 | 1,325.00 | $795.00 |
| 04/29/2025 | GSG | BL | Call with G. Brown and B. Michael re de-designation of confidentiality, enterprise complaint. | 0.90 | 1,325.00 | $1,192.50 |
| 04/29/2025 | GSG | BL | Review/revise coversheet and related documents to enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 04/29/2025 | GSG | BL | Confer with M. Renck re filing issues for enterprise complaint. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 31
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2025 | GSG | BL | Emails to/from G. Brown re document confidentiality issues. | 0.40 | 1,325.00 | $530.00 |
| 04/29/2025 | GSG | BL | Revise enterprise complaint re confidentiality designations (.6) and email B. Michael re same (.1). | 0.70 | 1,325.00 | $927.50 |
| 04/29/2025 | GSG | BL | Emails to/from L. Forrester (.1) and review support corporation public documents (.2). | 0.30 | 1,325.00 | $397.50 |
| 04/29/2025 | GSG | BL | Draft/revise motion to seal enterprise complaint. | 0.90 | 1,325.00 | $1,192.50 |
| 04/29/2025 | GSG | BL | Draft/revise sealing order re enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 04/29/2025 | GSG | BL | Email B. Michael re preliminary injunction issues and response. | 0.20 | 1,325.00 | $265.00 |
| 04/29/2025 | GSG | BL | Draft/revise causes of action to support corporation complaint. | 2.30 | 1,325.00 | $3,047.50 |
| 04/30/2025 | AWC | BL | Review draft email regarding the de-designation of documents (.10) and emails with team thereon (.10). | 0.20 | 1,595.00 | $319.00 |
| 04/30/2025 | GNB | BL | Email with R. Harris regarding redacted enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 04/30/2025 | GNB | BL | Update my declaration in support of motion to seal enterprise complaint with conforming changes from motion to seal. | 0.40 | 1,150.00 | $460.00 |
| 04/30/2025 | GSG | BL | Research re statutes of repose and avoidance actions. | 0.90 | 1,325.00 | $1,192.50 |
| 04/30/2025 | GSG | BL | Review Debtor's schedules re avoidable transfers. | 0.80 | 1,325.00 | $1,060.00 |
| 04/30/2025 | GSG | BL | Draft/revise support corporation complaint. | 3.40 | 1,325.00 | $4,505.00 |
| 04/30/2025 | GSG | BL | Emails to/from G. Brown re sealing motion on enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| | | | | **286.30** | | **$364,332.50** |

## Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.50 | 1,050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    32
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | GSG | CA | Call with O. Katz, P. Pascuzzi, and B. Michael re weekly call and proposed disclosure orders. | 0.50 | 1,325.00 | $662.50 |
| 04/02/2025 | ALH | CA | Key pleadings research re: Diocese in CA (1.8). | 1.80 | 495.00 | N/C |
| 04/02/2025 | NJH | CA | Draft critical dates memorandum. | 0.90 | 595.00 | $535.50 |
| 04/04/2025 | NJH | CA | Revise critical dates memorandum. | 0.10 | 595.00 | $59.50 |
| 04/08/2025 | AWC | CA | Read entered orders on disclosure motions and emails with team thereon. | 0.20 | 1,595.00 | N/C |
| 04/08/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| 04/09/2025 | ALH | CA | Summarize key pleadings from CA Diocese cases (0.9). | 0.90 | 495.00 | N/C |
| 04/09/2025 | NJH | CA | Draft critical dates memorandum. | 0.80 | 595.00 | $476.00 |
| 04/10/2025 | NJH | CA | Revise critical dates memorandum. | 0.40 | 595.00 | $238.00 |
| 04/14/2025 | NJH | CA | Revise critical dates memorandum. | 0.40 | 595.00 | $238.00 |
| 04/15/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |
| 04/15/2025 | BMM | CA | Call with J. Stang regarding meeting with Debtor's counsel. | 0.20 | 1,050.00 | $210.00 |
| 04/15/2025 | JIS | CA | Call with Debtor attorney regarding case status. | 0.20 | 1,950.00 | $390.00 |
| 04/15/2025 | JIS | CA | Call with B. Michael regarding follow up issues after call with Debtor attorney. | 0.20 | 1,950.00 | $390.00 |
| 04/16/2025 | ALH | CA | Key pleadings summary for CA Diocese cases (0.9). | 0.90 | 495.00 | N/C |
| 04/22/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.50 | 1,050.00 | $525.00 |
| 04/22/2025 | JIS | CA | Status call with Debtor's counsel. | 0.50 | 1,950.00 | $975.00 |
| 04/22/2025 | JIS | CA | Follow up call with B. Michael regarding Debtor status call. | 0.40 | 1,950.00 | $780.00 |
| 04/23/2025 | BDD | CA | Review 4/24 hearing calendar (.10) and emails G. Brown, B. Anavim and M. Kulick re same (.10). | 0.20 | 625.00 | $125.00 |
| 04/28/2025 | BDD | CA | Review docket to update critical dates memo | 0.70 | 625.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    33

Invoice 147574

May 17, 2025

|  |  |  |  | 10.90 |  | $7,197.00 |
|---|---|---|---|---|---|---|

**Claims Administration and Objections**

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | GNB | CO | Briefly review Liakos Law motion for late-filed survivor claim. | 0.10 | 1,150.00 | $115.00 |
| 04/01/2025 | LAF | CO | Abuse claim analysis. | 1.10 | 675.00 | $742.50 |
| 04/04/2025 | BMM | CO | Call with L. Forrester regarding state court litigation analysis. | 0.20 | 1,050.00 | $210.00 |
| 04/07/2025 | LAF | CO | Claims analysis of state court litigation. | 1.80 | 675.00 | $1,215.00 |
| 04/08/2025 | BMM | CO | Call with T. Burns regarding estimation. | 0.30 | 1,050.00 | $315.00 |
| 04/09/2025 | BMM | CO | Analysis of abuse by decades. | 0.30 | 1,050.00 | $315.00 |
| 04/09/2025 | BMM | CO | Analyze Debtor's claim list. | 1.00 | 1,050.00 | $1,050.00 |
| 04/10/2025 | BMM | CO | Analyze late-filed claims. | 0.50 | 1,050.00 | $525.00 |
| 04/11/2025 | BMM | CO | Review late-filed claim pleadings. | 0.20 | 1,050.00 | $210.00 |
| 04/11/2025 | BMM | CO | Analyze late-filed claims. | 1.70 | 1,050.00 | $1,785.00 |
| 04/14/2025 | BMM | CO | Analyze additional claims, state court claims list. | 2.50 | 1,050.00 | $2,625.00 |
| 04/14/2025 | BMM | CO | Analyze Debtor's claims list compared to Committee's claims list. | 2.30 | 1,050.00 | $2,415.00 |
| 04/14/2025 | GNB | CO | Email with PSZJ team regarding sexual abuse proof of claim no. 650. | 0.10 | 1,150.00 | $115.00 |
| 04/15/2025 | BMM | CO | Analyze claims for which Debtor and Committee have differing dates of abuse. | 1.90 | 1,050.00 | $1,995.00 |
| 04/16/2025 | BMM | CO | Analyze claims for which Debtor and Committee have differing dates of abuse. | 3.00 | 1,050.00 | $3,150.00 |
| 04/17/2025 | BMM | CO | Emails with Omni regarding missing claims. | 0.30 | 1,050.00 | $315.00 |
| 04/23/2025 | BMM | CO | Call with D. Zamora, M. Silver, and G. Brown regarding claims reconciliation. | 0.20 | 1,050.00 | $210.00 |
| 04/23/2025 | GNB | CO | Call with B. Michael, D. Zamora, and M. Silver regarding reconciliation of claims analyses. | 0.20 | 1,150.00 | $230.00 |
| 04/24/2025 | BMM | CO | Communications with Debtor  counsel and G. Brown regarding potential duplicative claims (.2); analyze claims issues (1,0). | 1.20 | 1,050.00 | $1,260.00 |
| 04/24/2025 | BMM | CO | Analyze new claims. | 0.20 | 1,050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     34

Invoice 147574

May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2025 | NJH | CO | Analyze confidential survivor claim forms while simultaneously revising the claims database with information mined from said forms. | 0.70 | 595.00 | $416.50 |
| | | | | 19.80 | | $19,424.00 |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2025 | GNB | CP | Email with N. Hall regarding interim fee application hearing on April 10. | 0.10 | 1,150.00 | $115.00 |
| 04/08/2025 | GNB | CP | Email with PSZJ regarding continuance of interim fee application hearing. | 0.10 | 1,150.00 | $115.00 |
| 04/08/2025 | GNB | CP | Email N. Hall regarding interim fee application hearing. | 0.10 | 1,150.00 | $115.00 |
| 04/09/2025 | GNB | CP | Email PSZJ team regarding matters for hearing tomorrow. | 0.10 | 1,150.00 | $115.00 |
| 04/23/2025 | BDD | CP | Prepare order approving PSZJ's 4th interim fee application (.40) and emails/conference with G. Brown re same (.10). | 0.50 | 625.00 | $312.50 |
| 04/23/2025 | GNB | CP | Review docket order taking April 24 interim fee apps hearing off calendar and approving interim fee apps; email all Committee professionals re same and re proposed orders; email with E. Frejka re same; conference with B. Dassa re PSZJ proposed order. | 0.10 | 1,150.00 | $115.00 |
| 04/23/2025 | GNB | CP | Edit proposed order granting PSZJ fourth interim fee application; email E. Frejka regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/24/2025 | HRD | CP | Prepare PSZJ's February monthly fee statement. | 0.50 | 595.00 | $297.50 |
| 04/25/2025 | GNB | CP | Review PSZJ February 2025 monthly fee statement for filing and service today. | 0.10 | 1,150.00 | $115.00 |
| 04/25/2025 | GNB | CP | Email E. Frejka regarding LEDES dollar amounts in fractions of dollars. | 0.10 | 1,150.00 | $115.00 |
| | | | | 1.80 | | $1,530.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    35
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Other Professional Compensation**

| 04/09/2025 | GNB | CPO | Read amended notice of hearing on interim fee applications; email R. Strong and M. Kuhn regarding same. | 0.10 | 1,150.00 | $115.00 |
| 04/18/2025 | GNB | CPO | Email BRG regarding March bill for Committee review. | 0.10 | 1,150.00 | $115.00 |
| 04/22/2025 | BDD | CPO | Email G. Brown re 4/24 fee hearing. | 0.10 | 625.00 | $62.50 |
| 04/23/2025 | BDD | CPO | Email B. Horn-Edwards re order approving Burns Bair's interim fee application. | 0.10 | 625.00 | $62.50 |
| 04/30/2025 | GNB | CPO | Review, edit CBRE engagement letter for appraisal of 1656 California Street. | 0.20 | 1,150.00 | $230.00 |
| | | | | **0.60** | | **$585.00** |

**General Creditors' Committee**

| 04/02/2025 | BMM | GC | Call with J. Stein regarding IRB Minutes order. | 0.80 | 1,050.00 | $840.00 |
| 04/02/2025 | BMM | GC | Follow-up call with J. Stein (and J. Anderson in part) regarding IRB Minutes. | 0.80 | 1,050.00 | $840.00 |
| 04/04/2025 | BMM | GC | Call with J. Stein regarding claims data order. | 0.90 | 1,050.00 | $945.00 |
| 04/09/2025 | BMM | GC | Call with J. Stang regarding ongoing Committee issues. | 0.80 | 1,050.00 | $840.00 |
| 04/09/2025 | BMM | GC | Email case status update to P. Mones. | 0.20 | 1,050.00 | $210.00 |
| 04/09/2025 | JIS | GC | Call with B. Michael regarding court orders on production of documents/case status. | 0.50 | 1,950.00 | $975.00 |
| 04/10/2025 | BMM | GC | Call with Committee regarding ongoing case issues. | 1.50 | 1,050.00 | $1,575.00 |
| 04/10/2025 | BMM | GC | Call with J. Stang regarding Committee meeting and other case issues. | 0.50 | 1,050.00 | $525.00 |
| 04/10/2025 | BMM | GC | Emails with Committee and SCC regarding IRB Minutes. | 0.30 | 1,050.00 | $315.00 |
| 04/10/2025 | BMM | GC | Email to Committee regarding relief from stay decision. | 0.50 | 1,050.00 | $525.00 |
| 04/10/2025 | JIS | GC | Call (partial) with Committee re open issues. | 0.90 | 1,950.00 | $1,755.00 |
| 04/10/2025 | NJH | GC | Attend Committee meeting (partial) to take minutes. | 0.90 | 595.00 | $535.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    36
Invoice 147574
May 17, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2025 | AWC | GC | Emails with Committee and team regarding status, next steps. | 0.20 | 1,595.00 | $319.00 |
| 04/15/2025 | GNB | GC | Read B. Michael email update to Committee. | 0.10 | 1,150.00 | $115.00 |
| 04/15/2025 | NJH | GC | Draft Minutes from the April 10, 2025 Committee meeting. | 1.10 | 595.00 | $654.50 |
| 04/16/2025 | BMM | GC | Call with non-Committee SCC to provide case update. | 1.80 | 1,050.00 | $1,890.00 |
| 04/16/2025 | BMM | GC | Email aggregate claims data notice individually to all counsel for claimants. | 0.80 | 1,050.00 | $840.00 |
| 04/16/2025 | JIS | GC | Review of Committee website. | 0.10 | 1,950.00 | $195.00 |
| 04/16/2025 | JIS | GC | Watch Jeff Anderson live stream regarding IRB documents. | 0.40 | 1,950.00 | N/C |
| 04/17/2025 | BMM | GC | Emails with non-Committee SCC regarding case status. | 0.70 | 1,050.00 | $735.00 |
| 04/17/2025 | BMM | GC | Emails with SCC regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 04/17/2025 | BMM | GC | Emails with SCC regarding notice of aggregate claims data publication. | 0.50 | 1,050.00 | $525.00 |
| 04/18/2025 | BMM | GC | Emails with SCC regarding aggregate claims data publication. | 0.60 | 1,050.00 | $630.00 |
| 04/21/2025 | BMM | GC | Meeting with SCC regarding ongoing case issues. | 0.70 | 1,050.00 | $735.00 |
| 04/21/2025 | GNB | GC | Email Committee subgroup regarding Committee professionals' bills. | 0.10 | 1,150.00 | $115.00 |
| 04/22/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 04/22/2025 | JIS | GC | Attend state court counsel call regarding enterprise complaint. | 0.30 | 1,950.00 | $585.00 |
| 04/24/2025 | BMM | GC | Meeting with Committee members regarding ongoing case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 04/24/2025 | BMM | GC | Email with non-Committee SCC regarding case issues. | 0.30 | 1,050.00 | $315.00 |
| 04/24/2025 | JIS | GC | Attend Committee call. | 1.00 | 1,950.00 | $1,950.00 |
| 04/24/2025 | NJH | GC | Attend Committee meeting to take Minutes. | 1.00 | 595.00 | $595.00 |
| | | | | **19.90** | | **$21,759.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    37
Invoice 147574
May 17, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Insurance Coverage**

| 04/09/2025 | JIS | IC | Call with special insurance Counsel regarding insurance strategy. | 0.70 | 1,950.00 | $1,365.00 |
| 04/28/2025 | BMM | IC | Update insurance analysis. | 2.30 | 1,050.00 | $2,415.00 |
| 04/29/2025 | BMM | IC | Update insurance analysis. | 3.00 | 1,050.00 | $3,150.00 |
| 04/30/2025 | BMM | IC | Update insurance analysis. | 2.30 | 1,050.00 | $2,415.00 |
|  |  |  |  | 8.30 |  | $9,345.00 |

**Mediation**

| 04/04/2025 | BMM | ME | Emails with mediators and Committee regarding upcoming mediation. | 0.30 | 1,050.00 | $315.00 |
| 04/04/2025 | GNB | ME | Review B. Michael email regarding mediation. | 0.10 | 1,150.00 | $115.00 |
| 04/11/2025 | BMM | ME | Analyze mediation issues related to insurance coverage. | 1.10 | 1,050.00 | $1,155.00 |
| 04/11/2025 | BMM | ME | Call with Burns Bair (in part) and J. Stang regarding mediation strategy. | 2.00 | 1,050.00 | $2,100.00 |
| 04/11/2025 | JIS | ME | Call with Burns Bair (partial) and B. Michael regarding mediation strategy. | 2.00 | 1,950.00 | $3,900.00 |
| 04/11/2025 | MLC | ME | Confer in office with J. Stang re status of ADSF mediation. | 0.20 | 1,295.00 | N/C |
| 04/15/2025 | BMM | ME | Call with J. Bair regarding mediation issue. | 0.30 | 1,050.00 | $315.00 |
| 04/15/2025 | MLC | ME | Review J. Stang e-mail re discovery issues. | 0.10 | 1,295.00 | N/C |
| 04/24/2025 | BMM | ME | Participate remotely in mediation. | 4.80 | 1,050.00 | $5,040.00 |
| 04/24/2025 | JIS | ME | Attend mediation. | 5.50 | 1,950.00 | $10,725.00 |
| 04/25/2025 | BMM | ME | Call with J. Stang regarding mediation follow-up. | 0.70 | 1,050.00 | $735.00 |
| 04/25/2025 | JIS | ME | Call B. Michael regarding mediation/avoidance actions. | 0.70 | 1,950.00 | $1,365.00 |
|  |  |  |  | 17.80 |  | $25,765.00 |

**Other Professional Retention**

| 04/23/2025 | GNB | RPO | Email with R. Henley regarding retention for one appraisal (.1); call with R. Henley regarding same (.1). | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    38
Invoice 147574
May 17, 2025

|  |  |  |  | 0.20 |  | $230.00 |
|---|---|---|---|---|---|---|

**Stay Litigation**

| 04/10/2025 | AWC | SL | Read court decision and order granting stay relief (.1), and emails with team and client thereon (.2). | 0.30 | 1,595.00 | $478.50 |
| 04/10/2025 | BMM | SL | Analyze relief from stay decision. | 0.50 | 1,050.00 | $525.00 |
| 04/10/2025 | BMM | SL | Call with G. Greenwood and J. Stang (in part) regarding relief from stay decision. | 0.60 | 1,050.00 | $630.00 |
| 04/10/2025 | GSG | SL | Review decision and order re stay relief (.2), and call with J. Stang and B. Michael re same (.1). | 0.30 | 1,325.00 | $397.50 |
| 04/11/2025 | GNB | SL | Email with N. Hall regarding order and opinion lifting automatic stay. | 0.10 | 1,150.00 | $115.00 |
| 04/11/2025 | MLC | SL | Review Judge Montali's April 10, 2025 order granting relief from stay. | 0.40 | 1,295.00 | N/C |
| 04/29/2025 | JIS | SL | Review complaint regarding preliminary injunction and automatic stay. | 0.40 | 1,950.00 | $780.00 |
|  |  |  |  | 2.60 |  | $2,926.00 |

**Travel**

| 04/24/2025 | JIS | TR | Travel from San Francisco to Los Angeles from mediation. (Billed at 1/2 rate) | 2.00 | 975.00 | $1,950.00 |
|  |  |  |  | 2.00 |  | $1,950.00 |

**TOTAL SERVICES FOR THIS MATTER:**                         **$461,106.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 39
Invoice 147574
May 17, 2025

**Expenses**

| 04/01/2025 | AT | Mileage and Toll Fee for Committee member R.C. | 43.00 |
|---|---|---|---|
| 04/01/2025 | AT | Transportation SF to Oakland Airport, JIS | 60.00 |
| 04/01/2025 | LN | 05068.00002 Lexis Charges for 04-01-25 | 36.37 |
| 04/01/2025 | LN | 05068.00002 Lexis Charges for 04-01-25 | 38.94 |
| 04/01/2025 | LN | 05068.00002 Lexis Charges for 04-01-25 | 1.40 |
| 04/01/2025 | LN | 05068.00002 Lexis Charges for 04-01-25 | 19.80 |
| 04/01/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/01/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/01/2025 | RE | COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/01/2025 | RE | COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/09/2025 | LN | 05068.00002 Lexis Charges for 04-09-25 | 2.80 |
| 04/09/2025 | LN | 05068.00002 Lexis Charges for 04-09-25 | 5.60 |
| 04/09/2025 | LN | 05068.00002 Lexis Charges for 04-09-25 | 1.40 |
| 04/09/2025 | LN | 05068.00002 Lexis Charges for 04-09-25 | 39.60 |
| 04/10/2025 | BB | 05068.00002 Bloomberg Charges through 04-10-25 | 0.70 |
| 04/10/2025 | BB | 05068.00002 Bloomberg Charges through 04-10-25 | 10.60 |
| 04/10/2025 | BB | 05068.00002 Bloomberg Charges through 04-10-25 | 10.00 |
| 04/10/2025 | BB | 05068.00002 Bloomberg Charges through 04-10-25 | 0.50 |
| 04/10/2025 | BB | 05068.00002 Bloomberg Charges through 04-10-25 | 5.40 |
| 04/10/2025 | BB | 05058.00002 Bloomberg Charges through 04-10-25 | 4.60 |
| 04/10/2025 | LN | 05068.00002 Lexis Charges for 04-10-25 | 279.77 |
| 04/10/2025 | LN | 05068.00002 Lexis Charges for 04-10-25 | 65.58 |
| 04/10/2025 | LN | 05068.00002 Lexis Charges for 04-10-25 | 18.19 |
| 04/10/2025 | LN | 05068.00002 Lexis Charges for 04-10-25 | 9.74 |
| 04/10/2025 | LN | 05068.00002 Lexis Charges for 04-10-25 | 70.00 |
| 04/10/2025 | LN | 05068.00002 Lexis Charges for 04-10-25 | 18.19 |
| 04/11/2025 | LN | 05068.00002 Lexis Charges for 04-11-25 | 517.29 |
| 04/11/2025 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    40

Invoice 147574

May 17, 2025

| | | | |
|---|---|---|---|
| 04/11/2025 | RE | COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/11/2025 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/11/2025 | RE | COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/11/2025 | RE | COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/11/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2025 | LN | 05068.00002 Lexis Charges for 04-14-25 | 36.37 |
| 04/14/2025 | LN | 05068.00002 Lexis Charges for 04-14-25 | 2.80 |
| 04/16/2025 | BB | 05068.00002 Bloomberg Charges through 04-16-25 | 126.00 |
| 04/17/2025 | AF | Southwest Airlines, Travel to Oakland for Mediation in Oakland, JIS | 518.95 |
| 04/17/2025 | BB | 05068.00002 Bloomberg Charges through 04-17-25 | 110.00 |
| 04/17/2025 | LN | 05068.00002 Lexis Charges for 04-17-25 | 36.37 |
| 04/17/2025 | LN | 05068.00002 Lexis Charges for 04-17-25 | 52.35 |
| 04/17/2025 | LN | 05068.00002 Lexis Charges for 04-17-25 | 39.60 |
| 04/17/2025 | LN | 05068.00002 Lexis Charges for 04-17-25 | 38.00 |
| 04/17/2025 | LN | 05068.00002 Lexis Charges for 04-17-25 | 18.19 |
| 04/17/2025 | LN | 05068.00002 Lexis Charges for 04-17-25 | 39.60 |
| 04/18/2025 | LN | 05068.00002 Lexis Charges for 04-18-25 | 18.37 |
| 04/18/2025 | PO | Postage | 20.01 |
| 04/18/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/18/2025 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/18/2025 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/18/2025 | RE | COPY ( 196 @0.10 PER PG) | 19.60 |
| 04/18/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2025 | LN | 05068.00002 Lexis Charges for 04-21-25 | 18.19 |
| 04/21/2025 | LN | 05068.00002 Lexis Charges for 04-21-25 | 72.74 |
| 04/21/2025 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/21/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/21/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     41
Invoice 147574
May 17, 2025

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 04/21/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/21/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/21/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/21/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/21/2025 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/23/2025 | LN | 05068.00002 Lexis Charges for 04-23-25 | 19.80 |
| 04/24/2025 | AT | Uber, regarding mediation in San Francisco, JIS | 51.74 |
| 04/25/2025 | AT | Clipper System SF, JIS | 15.00 |
| 04/25/2025 | AT | Uber, JIS | 26.83 |
| 04/25/2025 | HT | Hyatt Regency Hotel SF, (4/23 - 4/24), JIS | 669.60 |
| 04/25/2025 | LN | 05068.00002 Lexis Charges for 04-25-25 | 45.74 |
| 04/25/2025 | OS | Gannett Media - Wifi service during mediation, JIS | 19.99 |
| 04/26/2025 | AT | Clipper System Mobi Concord SF, JIS | 10.00 |
| 04/27/2025 | AF | Southwest Airlines, travel to LAX from Oakland re mediation, JIS | 105.01 |
| 04/29/2025 | BB | 05068.00002 Bloomberg Charges through 04-29-25 | 10.00 |
| 04/29/2025 | BB | 05068.00002 Bloomberg Charges through 04-29-25 | 10.00 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 39.60 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 151.00 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 19.80 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 31.80 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 8.40 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 22.40 |
| 04/29/2025 | LN | 05068.00002 Lexis Charges for 04-29-25 | 59.40 |
| 04/30/2025 | OS | Everlaw, Inv. 150820 | 2,266.00 |
| 04/30/2025 | PAC | Pacer - Court Research | 119.20 |

**Total Expenses for this Matter**          **$6,160.82**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    42

Invoice 147574

May 17, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  04/30/2025**          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $12,070.40 | $0.00 | $12,070.40 |
| 143879 | 11/30/2024 | $11,066.74 | $0.00 | $11,066.74 |
| 144478 | 12/31/2024 | $8,275.61 | $0.00 | $8,275.61 |
| 145256 | 01/31/2025 | $12,881.60 | $0.00 | $12,881.60 |
| 146407 | 02/28/2025 | $90,294.56 | $0.00 | $90,294.56 |
| 147006 | 03/31/2025 | $341,579.50 | $11,478.24 | $353,057.74 |

**Total Amount Due on Current and Prior Invoices:**                    **$1,119,278.79**

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (*admitted pro hac vice*)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: jstang@pszjlaw.com
         dgrassgreen@pszjlaw.com
         bmichael@pszjlaw.com
         gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>Debtor and Debtor in Possession. | Case No.: 23-30564<br><br>Chapter 11<br><br>**CERTIFICATE OF SERVICE** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1  STATE OF CALIFORNIA                )
                                       )
2  CITY OF LOS ANGELES                 )

3      I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of
4  California. I am over the age of 18 and not a party to the within action; my business address is 10100
   Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

5
6  On July 1, 2025, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT
   FOR PACHULSKI STANG ZIEHL & JONES LLP (APRIL 2025)**  in the manner stated below:

7  | ☑ | TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On July 1, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below.  See Attached |
8
9
10
11 | ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit. See Attached |
12
13
14
15 | ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address. See Attached. |
16

17     I declare under penalty of perjury, under the laws of the State of California and the United
18  States of America that the foregoing is true and correct.

19     Executed on July 1, 2025, at Los Angeles, California.

20

21                              */s/ Maria R. Viramontes*
                                Maria R. Viramontes

22

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Mary Alexander on behalf of Creditor Daniel Eichhorn
malexander@maryalexanderlaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

3

1

2  Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company
   mdetherage@robinskaplan.com

3  Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support
   Corporation
4  adiamond@diamondmccarthy.com

5  Luke N. Eaton on behalf of Interested Party Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance
   Company of Lisbon)
6  lukeeaton@cozen.com, monugiac@pepperlaw.com

7  Michael W Ellison on behalf of Interested Party First State Insurance Company
   mellison@sehlaw.com, kfoster@sehlaw.com
8
   Stephen John Estey on behalf of Interested Party Dennis Fruzza
9  steve@estey-bomberger.com

10 Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
   London Market Companies
11 tevanston@skarzynski.com

12 Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
   trevor.fehr@usdoj.gov
13
   Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
14 dgallo@phrd.com

15 Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured Creditors
   dgrassgreen@pszjlaw.com, hphan@pszjlaw.com
16
   Gail S. Greenwood on behalf of Creditor Committee The Official Committee of Unsecured Creditors
17 ggreenwood@pszjlaw.com, rrosales@pszjlaw.com

18 John Grossbart on behalf of Interested Party Appalachian Insurance Company
   john.grossbart@dentons.com, docket.general.lit.chi@dentons.com
19
   John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
20 docket.general.lit.chi@dentons.com

21 Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
   joshua.haevernick@dentons.com
22
   Robert G. Harris on behalf of Creditor Archbishop Riordan High School
23 rob@bindermalter.com, RobertW@BinderMalter.com

24 Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
   deanna.k.hazelton@usdoj.gov
25
   Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company
26 jhess@plevinturner.com

27 Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company
   tjacobs@phrd.com
28

4

1  Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
   Market Companies
2  daniel.james@clydeco.us

3  Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support
   Corporation
4  chris.johnson@diamondmccarthy.com

5  Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
   Market Companies
6  jkahane@skarzynski.com

7  Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company
   tkarpa@robinskaplan.com
8
   Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
9  okatz@sheppardmullin.com, LSegura@sheppardmullin.com

10 Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
   jekim@sheppardmullin.com, dgatmen@sheppardmullin.com
11
   David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation
12 david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com

13 Jennifer R Liakos on behalf of Interested Party LL John Doe JU
   jenn@jennliakoslaw.com
14
   Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company
15 clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com

16 Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory
   llinsky@mwe.com
17
   John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors
18 jlucas@pszjlaw.com, ocarpio@pszjlaw.com

19 Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
   AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com
20
   Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company
21 patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com

22 Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
   docket.general.lit.chi@dentons.com
23
   Brittany Mitchell Michael on behalf of Creditor Committee The Official Committee of Unsecured Creditors
24 bmichael@pszjlaw.com

25 M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
   keith.moskowitz@dentons.com
26
   Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
27 Market Companies
   michael.norton@clydeco.us, nancy.lima@clydeco.us
28
   Office of the U.S. Trustee / SF

5

1  USTPRegion17.SF.ECF@usdoj.gov

2  Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
   ppascuzzi@ffwplaw.com, docket@ffwplaw.com

3

4  Valerie Bantner Peo on behalf of Interested Party Berkeley Research Group, LLC
   vbantnerpeo@buchalter.com

5  Robert J. Pfister on behalf of Creditor Shajana Steele
   rpfister@pslawllp.com

6

7  Mark D. Plevin on behalf of Interested Party Century Indemnity Company
   mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com

8  Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF
   greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov

9

10 Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
   dbp@provlaw.com

11 Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
   London Market Companies

12 nreinhardt@skarzynski.com

13 Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
   jrios@ffwplaw.com, docket@ffwplaw.com

14

15 Kathleen Mary Derrig Rios on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San
   Francisco
   Katie.Rios@wbd-us.com

16

17 Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
   mroberts@phrd.com

18 Annette Rolain on behalf of Interested Party First State Insurance Company
   arolain@ruggerilaw.com

19

20 Cheryl C. Rouse on behalf of Creditor Victoria Castro
   rblaw@ix.netcom.com

21 Samantha Ruben on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
   samantha.ruben@dentons.com

22

23 Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF
   phillip.shine@usdoj.gov

24 James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors
   jstang@pszjlaw.com

25

26 Ashley Storey on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
   Market Companies
   astorey@skarzynski.com

27

28 Devin Miles Storey on behalf of Creditor John MS Roe SF
   dms@zalkin.com

1  Jason D. Strabo on behalf of Interested Party Sacred Heart Cathedral Preparatory
   jstrabo@mwe.com, dnorthrop@mwe.com
2
   Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
3  Market Companies
   catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us
4
   Edward J. Tredinnick on behalf of Creditor Claimant No. 638
5  etredinnick@foxrothschild.com

6  Miranda Turner on behalf of Interested Party Century Indemnity Company
   mturner@plevinturner.com
7
   Joshua D Weinberg on behalf of Interested Party First State Insurance Company
8  bkfilings@ruggerilaw.com

9  Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company
   mweiss@phrd.com
10
   Harris Winsberg on behalf of Interested Party Appalachian Insurance Company
11 hwinsberg@phrd.com

12 Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
   Market Companies
13 yongli.yang@clydeco.us

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Debtor's Counsel, Registered ECF User | Amanda L. Cottrell | | | acottrell@sheppardmullin.com JHerschap@sheppardmullin.com |
| Registered ECF User for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Ashley Storey | | | astorey@skarzynski.com |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris 2775 Park Ave Santa Clara, CA 95050 | | rob@bindermalter.com robertw@bindermalter.com |
| *NOA - Attorneys for Berkeley Research Group, LLC | Buchalter, A Professional Corporation | Valerie Bantner Peo, Esq 425 Market Street, Suite 2900 San Francisco, CA 94105-3493 | 415-227-0900 | vbantnerpeo@buchalter.com |
| Registered ECF User | Burns Bair LLP | Jesse Bair Timothy Burns Brian P Cawley | | jbair@burnsbair.com aturgeon@burnsbair.com kdempski@burnsbair.com tburns@burnsbair.com bcawley@burnsbair.com |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Corresponding State Agencies | California Department of Tax And Fee Admin | P.O. Box 942879 Sacramento, CA 94279 | | |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142 Sacramento, CA 95814 | | |
| Registered ECF User on behalf of Creditor Victoria Castro | Cheryl C. Rouse | Attn: Annette Rolain | | rblaw@ix.netcom.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente Attn: Jason J Chorley 150 California St, 15th Fl San Francisco, CA 94111 | 415-365-9801 | alex.potente@clydeco.us jason.chorley@clydeco.us |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies, Registered ECF User | Clyde & Co US LLP | Attn: Catalina J Sugayan 30 S Wacker Dr, Ste 2600 Chicago, IL 60606 | 312-635-6917 | Catalina.Sugayan@clydeco.us |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Clyde & Co US LLP | Attn: Nancy Lima Attn: Yongli Yang Attn: Jason J Chorley Attn: Daniel James Attn: Michael Norton | | Nancy.Lima@clydeco.us yongli.yang@clydeco.us jason.chorley@clydeco.us Robert.willis@clydeco.us daniel.james@clydeco.us michael.norton@clydeco.us |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St Lakewood, CO 80214 | | |
| *NOA - Attorneys for Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon) | Cozen O'Connor | Attn: Mary P. McCurdy 388 Market St, Ste 1000 San Francisco, CA 94111 | | MMcCurdy@cozen.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig 2001 Addison St, Ste 300 Berkeley, CA 94704 | | rcraig@craig-winkelman.com |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party Daughters of Charity Foundation | David S. Kupetz | | | david.kupetz@troutman.com |
| Registered ECF User on behalf of St. Paul Fire and Marine Insurance Co. | Dentons US LLP | Attn: Joshua Haevernick 1999 Harrison St, Ste 1300 Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com |
| Registered ECF User on behalf of Appalachian Insurance Company | Dentons US LLP | Attn: Patrick C Maxcy Attn: John Grossbart 233 S Wacker Dr, Ste 5900 Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com john.grossbart@dentons.com |
| Registered ECF User | Dentons US LLP | | | docket.general.lit.chi@dentons.com; patrick.maxcy@dentons.com |
| Registered ECF User | Dentons US LLP | M. Keith Moskowitz | | keith.moskowitz@dentons.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Registered ECF User | Devin Miles Storey | | | dms@zalkin.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation, Registered ECF User | Diamond McCarthy LLP | Attn: Allan Diamond<br>Attn: Christopher Johnson<br>909 Fannin, Ste 3700<br>Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com<br>adiamond@diamondmccarthy.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D D Robinson<br>355 S Grand Ave, Ste 2450<br>Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Russell W Roten<br>865 S Figueroa St, Ste 3100<br>Los Angeles, CA 90017-5450 | 213-689-7401 | RWRoten@duanemorris.com<br>TWEvanston@duanemorris.com |
| Registered ECF User | Edward J. Tredinnick | | | etredinnick@foxrothschild.com |
| *NOA - Other Professional, Registered ECF User | Embolden Law PC | Attn: Douglas B Provencher<br>823 Sonoma Ave<br>Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061<br>West Sacramento, CA 95798 | | |
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey<br>2869 India St<br>San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com |
| Debtors' Counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Thomas Phinney<br>Attn: Jason Rios<br>500 Capitol Mall, Ste 2250<br>Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com<br>tphinney@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| Debtors' Counsel, Registed ECF User | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Jason Rios | | ppascuzzi@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann<br>605 Market St, Ste 1103<br>San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St<br>Tallahassee, FL 32399 | | |
| Fee Examiner | Frejka PLLC | Attn: Elise S. Frejka | | Efrejka@frejka.com |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz<br>3 Park Plz, Ste 1700<br>Irvine, CA 92614 | | randy@gdrgroup.com |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397<br>Atlanta, GA 30374 | | |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company, Registered ECF User | Ifrah PLLC | Attn: George Calhoun<br>1717 Pennsylvania Ave, NW, Ste 650<br>Washington DC 20006 | | george@ifrahlaw.com |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party LL John Doe JU | Jennifer R Liakos | | | jenn@jennliakoslaw.com |
| Registered ECF User on behalf of Creditor City National Bank | Jennifer Witherell Crastz | | | jcrastz@hemar-rousso.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of SanFrancisco | Kathleen Mary Derrig Rios | | | kderrig@lewisroca.com |
| Registered ECF Party on behalf of Parishes of the Roman Catholic Archdiocese of San Francisco | Kathleen Mary Derrig Rios | | | Katie.Rios@wbd-us.com |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation, Registered ECF User | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000 Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com |
| *NOA - Counsel for Daughters of Charity Foundation; Registered ECF User | Locke Lord LLP | Attn: David S Kupetz 300 S Grand Ave, Ste 2600 Los Angeles, CA 90071 | | david.kupetz@lockelord.com Mylene.Ruiz@lockelord.com |
| Registered ECF User on behalf of Interested Party Companhia De Seguros Fidelidade SA | Luke N. Eaton | | | lukeeaton@cozen.com pepper@pepperlaw.com |
| Registered ECF User on behalf of Creditor Daniel Eichhorn | Mary Alexander | | | malexander@maryalexanderlaw.com |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno, Registered ECF User | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan 7647 N Fresno St Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com ecf@kleinlaw.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Carole Wurzelbacher 444 West Lake St, Ste 4000 Chicago, IL 60606 | 312-984-7700 | cwurzelbacher@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Darren Azman Attn: Lisa A. Linsky Attn: Natalie Rowles Attn: Cris W. Ray One Vanderbilt Ave New York, NY 10017-3852 | 212-547-5444 | dazman@mwe.com llinsky@mwe.com nrowles@mwe.com cray@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP); Registered ECF User | McDermott Will & Emery LLP | Attn: Jason D. Strabo 2049 Century Park E, Ste 3200 Los Angeles, CA 90067-3206 | 310-277-4730 | jstrabo@mwe.com |
| Registered ECF Party on behalf of Interested Party Sacred Heart Cathedral Preparatory | McDermott Will & Emery LLP | Darren Azman | | dazman@mwe.com; mco@mwe.com dnorthrop@mwe.com |
| Registered ECF User | Michele Nicole Detherage | | | mdetherage@robinskaplan.com |
| Corresponding State Agencies | New Mexico Taxation and Revenue Department | P.O. Box 25127 Santa Fe, NM 87504 | | |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell 101 Montgomery St, Ste 2300 San Francisco, CA 94104 | | mlovell@nicolaidesllp.com |
| *NOA - Counsel for The Roman Catholic Seminary of San Francisco aka St. Patrick's Seminary & University | Niesar & Vestal LLP | Attn: Peter C Califano 90 New Montgomery St 9th Fl San Francisco, CA 94105 | | pcalifano@nvlawllp.com |
| *NOA - Counsel for Tracy Hope Davis, the United States Trustee for Region 17; registered ECF user | Office of the United States Trustee | Attn: Gregory S Powell 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | Greg.Powell@usdoj.gov USTPRegion17.SF.ECF@usdoj.gov |
| U.S. Trustee, Registed ECF User | Office of the United States Trustee | Attn: Phillip J. Shine 450 Golden Gate Ave, Rm 05-0153 San Francisco, CA 94102 | | phillip.shine@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Jason Blumberg Attn: Trevor R Fehr Attn: Jared A. Day 501 I Street, Ste 7-500 Sacramento, CA 95814 | | jason.blumberg@usdoj.gov Trevor.Fehr@usdoj.gov jared.a.day@usdoj.gov USTP.Region17@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Deanna K. Hazelton 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael 780 3rd Ave, 34th Fl New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang 10100 Santa Monica Blvd, 13th Fl. Los Angeles, CA 90067 | | jstang@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen Attn: John W Lucas 1 Sansome St, 34th Fl, Ste 3430 San Francisco, CA 94104-4436 | | dgrassgreen@pszjlaw.com jlucas@pszjlaw.com |
| Registered ECF User on behalf of Creditor Committee The Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen Gillian Nicole Brown | | dgrassgreen@pszjlaw.com hphan@pszjlaw.com ocarpio@pszjlaw.com gbrown@pszjlaw.com ggreenwood@pszjlaw.com rrosales@pszjlaw.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs<br>Attn: John E Bucheit<br>2 N Riverside Plz, Ste 1850<br>Chicago, IL 60606 | 404-522-8409 | tjacobs@phrd.com<br>jbucheit@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company,Counsel for Appalachian Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg<br>Attn: Matthew M Weiss<br>Attn: R David Gallo<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | hwinsberg@phrd.com<br>mweiss@phrd.com<br>dgallo@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Counsel for Appalachian Insurance Company Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Matthew G Roberts<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | mroberts@phrd.com |
| *NOA - Counsel for Century Indemnity Company, Continental Casualty Company, Registered ECF User | Plevin & Turner LLP | Attn: Mark D. Plevin<br>580 California St, 12th Fl<br>San Francisco, CA 94104 | 415-986-2827 | mplevin@plevinturner.com<br>mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| *NOA - Counsel for Century Indemnity Company, Registered ECF User | Plevin & Turner LLP | Attn: Miranda H Turner/Jordan A Hess<br>1701 Pennsylvania Ave, NW, Ste 200<br>Washington, D.C. 20004 | | mturner@plevinturner.com<br>jhess@plevinturner.com |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.M. | Attn: Jeannette A. Vaccaro, Esq.<br>315 St., 10th Fl<br>San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com |
| Registered ECF User on behalf of Creditor Shajana Steele | Robert J. Pfister | | | rpfister@pslawllp.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco | Robert M Charles, Jr | | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln<br>2121 Ave of the Stars, Ste 2800<br>Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com<br>LCastiglioni@robinskaplan.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio<br>Attn: Taylore E Karpa Schollard<br>800 Boylston St, Ste 2500<br>Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com<br>tkarpa@robinskaplan.com |
| *NOA - Counsel for Interested Party First State Insurance Company, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain<br>Attn: Joshua Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | | Arolain@ruggerilaw.com<br>jweinberg@ruggerilaw.com<br>bkfilings@ruggerilaw.com |
| Registered ECF User on behalf of Interested Party St. Paul Fire and Marine Insurance Co. | Samantha Ruben | | | samantha.ruben@dentons.com |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl<br>City Hall, Room 168<br>San Francisco, CA 94102 | | |
| Corresponding State Agencies | San Francisco Tax Collector | c/o Secured Property Tax<br>P.O. Box 7426<br>San Francisco, CA 94120 | | |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor<br>Redwood City, CA 94063 | | |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz<br>Attn: Alan H Martin<br>4 Embarcadero Ctr, 17th Fl<br>San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com<br>katz@sheppardmullin.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Jeannie Kim<br>Attn: Ori Katz | | jekim@sheppardmullin.com<br>dgatmen@sheppardmullin.com<br>okatz@sheppardmullin.com<br>LSegura@sheppardmullin.com<br>lwidawskyleibovici@sheppardmullin.com |
| Registered ECF User on behalf of Interested Party Century Indemnity Company | Simpson Thacher & Bartlett LLP | David Elbaum<br>Pierce MacConaghy | | david.elbaum@stblaw.com<br>janie.franklin@stblaw.com<br>pierce.macconaghy@stblaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Registered ECF User | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | 415-352-6224 | bcuret@spcclaw.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Skarzynski Marick & Black LLP | Attn: Jeff D Kahane/Timothy W Evanston<br>Attn: Nathan Reinhardt/Russell W Roten<br>663 W 5th St, 26th Fl<br>Los Angeles, CA 90071 | | jkahane@skarzynski.com<br>tevanston@skarzynski.com<br>nreinhardt@skarzynski.com<br>rroten@skarzynski.com |
| *NOA - Counsel for Interested Party First State Insurance Company , Registered ECF User | Smith Ellison | Attn: Michael W Ellison<br>2151 Michelson Dr, Ste 185<br>Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com<br>kfoster@sehlaw.com |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867<br>Sacramento, CA 94267 | | |
| Debtor | The Roman Catholic Archbishop of San Francisco | One Peter Yorke Way<br>San Francisco, CA 94109 | | |
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Robert M. Charles, Jr<br>1 S Church Ave, Ste 2000<br>Tucson, AZ 85701-1666 | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Katie Rios<br>201 E Washington St, Ste 1200<br>Phoenix, AZ 85004 | | Katie.Rios@wbd-us.com |

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email: jstang@pszjlaw.com
       dgrassgreen@pszjlaw.com
       bmichael@pszjlaw.com
       gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (MAY 2025)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period May 1, 2025 to May 31, 2025 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

| Period | Fees | Expenses | Total |
|--------|------|----------|-------|
| May 1, 2025 – May 31, 2025 | $283,591.00[1] | $8,470.65 | $292,061.65 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $226,872.80 | $8,470.65 | $235,343.45 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated:    June 30, 2025

PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ *Gillian N. Brown*
 Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

---

[1] PSZJ billed fees in the amount of $356,042.50 during the Fee Period but seeks compensation only for $283,591.00. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks to be reimbursed by the Debtor according to its customary reimbursement policies, *provided, however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $356,042.50) and a blended hourly rate of $1,050 (here, $226,872.80). Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

# **EXHIBIT 1**

## ABBREVIATIONS KEY:

BB = Burns Bair LLP
BRG = Berkeley Research Group, LLC
JAA = Jeff Anderson & Associates
PSZJ = Pachulski Stang Ziehl & Jones LLP
SCC = state court counsel
SMRH = Sheppard, Mullin, Richter & Hampton LLP



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Archdiocese of SF O.C.C.

May 31, 2025
Invoice   147575
Client     05068.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2025

| | |
|---|---:|
| FEES | $356,042.50 |
| EXPENSES | $8,470.65 |
| COURTESY DISCOUNT | -$72,451.50 |
| **TOTAL CURRENT CHARGES** | **$292,061.65** |
| **BALANCE FORWARD** | **$1,119,278.79** |
| **TOTAL BALANCE DUE** | **$1,411,340.44** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    2

Invoice 147575

May 31, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| AWC | Caine, Andrew W. | Partner | 1,595.00 | 3.70 | $5,901.50 |
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 53.00 | $55,650.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 19.90 | $38,805.00 |
| JIS | Stang, James I. | Partner | 975.00 | 2.00 | $1,950.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 22.30 | $25,645.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 126.30 | $167,347.50 |
| JJK | Kim, Jonathan J. | Counsel | 1,425.00 | 21.00 | $29,925.00 |
| JMD | Dine, Jeffrey M. | Counsel | 1,675.00 | 12.30 | $20,602.50 |
| JMD | Dine, Jeffrey M. | Counsel | 0.00 | 3.30 | $0.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 6.00 | $3,750.00 |
| HRD | Daniels, Hope R. | Paralegal | 595.00 | 1.00 | $595.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 9.30 | $5,533.50 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 0.50 | $337.50 |
| | | | | 280.60 | $356,042.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 4.10 | $5,085.00 |
| BL | Bankruptcy Litigation | 156.70 | $203,330.00 |
| CA | Case Administration | 7.90 | $7,340.00 |
| CO | Claims Administration and Objections | 8.70 | $8,315.00 |
| CP | PSZJ Compensation | 1.70 | $1,242.50 |
| CPO | Other Professional Compensation | 0.50 | $417.50 |
| GC | General Creditors' Committee | 18.50 | $19,748.50 |
| ME | Mediation | 10.20 | $15,319.00 |
| PD | Plan and Disclosure Statement | 2.20 | $4,165.00 |
| RPO | Other Professional Retention | 0.10 | $115.00 |
| SL | Stay Litigation | 68.00 | $89,015.00 |
| TR | Travel | 2.00 | $1,950.00 |
| | | 280.60 | $356,042.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    4
Invoice 147575
May 31, 2025

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare | $598.95 |
| Auto Travel Expense | $229.83 |
| Bloomberg | $549.00 |
| Federal Express | $20.26 |
| Court Fees | $378.00 |
| Hotel Expense | $764.72 |
| Lexis/Nexis- Legal Research | $819.43 |
| Litigation Support Vendors | $4,862.40 |
| Pacer - Court Research | $149.20 |
| Postage | $29.26 |
| Reproduction Expense | $69.60 |
| | $8,470.65 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    5
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 05/05/2025 | GNB | AA | Email with M. van de Pol regarding site inspections for real property appraisals. | 0.10 | 1,150.00 | $115.00 |
| 05/05/2025 | GNB | AA | Email K. Rios regarding site inspection scheduling for real property appraisals. | 0.10 | 1,150.00 | $115.00 |
| 05/06/2025 | BMM | AA | Call with BRG and G. Brown regarding avoidance action discovery. | 0.50 | 1,050.00 | $525.00 |
| 05/06/2025 | GNB | AA | Call with BRG and B. Michael regarding asset analysis issues. | 0.50 | 1,150.00 | $575.00 |
| 05/07/2025 | GNB | AA | Email with K. Rios regarding site inspections for real estate appraisals; email Cushman regarding same. | 0.10 | 1,150.00 | $115.00 |
| 05/08/2025 | GNB | AA | Email K. Rios and Debtor's counsel regarding site inspection logistics for Cushman real estate appraisals. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | GNB | AA | Email with K. Rios regarding site inspection tomorrow. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | GNB | AA | Call with J. Stang regarding real property for sale in San Francisco. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | GNB | AA | Email with Cushman regarding property issue. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | GNB | AA | Read California statute regarding real property issue. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | JIS | AA | Review issues related to sale of San Francisco property. | 0.60 | 1,950.00 | $1,170.00 |
| 05/13/2025 | GNB | AA | Read email from M. van de Pol regarding deed issue; email A. McMahon at Fidelity Title regarding same. | 0.10 | 1,150.00 | $115.00 |
| 05/13/2025 | GNB | AA | Email with C. Ter-Gevorkian regarding missing financial documents. | 0.10 | 1,150.00 | $115.00 |
| 05/15/2025 | GNB | AA | Call with M. van de Pol regarding real property site inspections. | 0.20 | 1,150.00 | $230.00 |
| 05/17/2025 | GNB | AA | Begin analyzing avoidance action charts from BRG. | 0.10 | 1,150.00 | $115.00 |
| 05/21/2025 | BMM | AA | Analyze BRG summary fraudulent transfers. | 0.60 | 1,050.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:   6
Invoice 147575
May 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2025 | GNB | AA | Email with M. van de Pol regarding J. Christian cancellation of real property site inspections. | 0.10 | 1,150.00 | $115.00 |
| 05/26/2025 | GNB | AA | Email with M. van de Pol regarding cancelled site visits and rescheduling. | 0.10 | 1,150.00 | $115.00 |
| 05/27/2025 | GNB | AA | Read commercial deed report and decree quieting title to real property in San Francisco. | 0.30 | 1,150.00 | $345.00 |
| 05/28/2025 | GNB | AA | Email with M. van de Pol regarding rescheduling site visits for real property appraisals. | 0.10 | 1,150.00 | $115.00 |
|  |  |  |  | 4.10 |  | $5,085.00 |

**Bankruptcy Litigation**

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 05/01/2025 | JMD | BL | Review research re avoidance/fraudulent transfer (1.0). | 1.00 | 1,675.00 | $1,675.00 |
| 05/03/2025 | JMD | BL | Research re statute of repose and related issues for fraudulent transfer claims (2.0). | 2.00 | 1,675.00 | $3,350.00 |
| 05/04/2025 | JMD | BL | Review draft enterprise complaint. (1.0). Research re corporate legal issues (0.8). | 1.80 | 1,675.00 | N/C |
| 05/05/2025 | AWC | BL | Emails with ASF counsel regarding additional productions (.10); emails with team and BRG regarding outstanding discovery items (.20). | 0.30 | 1,595.00 | $478.50 |
| 05/05/2025 | BMM | BL | Revise enterprise complaint and related motion for filing. | 1.00 | 1,050.00 | $1,050.00 |
| 05/05/2025 | BMM | BL | Call with G. Greenwood regarding motion to seal. | 0.40 | 1,050.00 | $420.00 |
| 05/05/2025 | BMM | BL | Analyze Rule 2004 request document from BRG. | 0.50 | 1,050.00 | $525.00 |
| 05/05/2025 | GNB | BL | Review and edit G. Grassgreen revisions to my declaration in support of motion for sealing of enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 05/05/2025 | GNB | BL | Call with G. Greenwood regarding enterprise complaint and associated papers for filing and service today/tomorrow. | 0.30 | 1,150.00 | $345.00 |
| 05/05/2025 | GNB | BL | Review redactions for defendant-specific versions of enterprise complaint filed today. | 0.60 | 1,150.00 | $690.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    7
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2025 | GNB | BL | Email with PSZJ team regarding Rule 2004 ex parte applications, document requests relating to avoidance actions. | 0.20 | 1,150.00 | $230.00 |
| 05/05/2025 | GNB | BL | Call with G. Greenwood regarding avoidance actions, potential litigation. | 0.30 | 1,150.00 | $345.00 |
| 05/05/2025 | GNB | BL | Email with A. Caine regarding Benedict XVI; email with B. Michael regarding same. | 0.10 | 1,150.00 | $115.00 |
| 05/05/2025 | GSG | BL | Finalize sealing motion, order, and declaration on motion to seal. | 0.40 | 1,325.00 | $530.00 |
| 05/05/2025 | GSG | BL | Email G. Brown re declaration on motion to seal. | 0.10 | 1,325.00 | $132.50 |
| 05/05/2025 | GSG | BL | Call with B. Michael re enterprise complaint and further adversary proceedings. | 0.40 | 1,325.00 | $530.00 |
| 05/05/2025 | GSG | BL | Confer with M. Renck (2) re court filings and service. | 0.40 | 1,325.00 | $530.00 |
| 05/05/2025 | GSG | BL | Call with G. Brown re enterprise complaint and service of redacted copies. | 0.30 | 1,325.00 | $397.50 |
| 05/05/2025 | GSG | BL | Email J. Kim re Omni website and request for updates. | 0.10 | 1,325.00 | $132.50 |
| 05/05/2025 | GSG | BL | Email G. Brown re service of enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 05/05/2025 | GSG | BL | Call with M. Renck and B. Michael re enterprise complaint filing, identification of defendants. | 0.20 | 1,325.00 | $265.00 |
| 05/05/2025 | GSG | BL | Emails to/from B. Michael and G. Brown re 2004 exam. | 0.20 | 1,325.00 | $265.00 |
| 05/05/2025 | GSG | BL | Call with G. Brown re avoidance actions, potential litigation. | 0.30 | 1,325.00 | $397.50 |
| 05/06/2025 | AWC | BL | Emails with team and counsel, BRG regarding outstanding discovery issues. | 0.20 | 1,595.00 | $319.00 |
| 05/06/2025 | BMM | BL | Call with J. Stang regarding standing motion and other case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 05/06/2025 | BMM | BL | Call with G. Greenwood and G. Brown regarding case litigation. | 1.50 | 1,050.00 | $1,575.00 |
| 05/06/2025 | GNB | BL | Finalize Serenic stipulation (.3); draft email to all signatories regarding final version of same | 0.40 | 1,150.00 | $460.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 8
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2025 | GNB | BL | Review redactions for defendant-specific versions of enterprise complaint. | 0.20 | 1,150.00 | $230.00 |
| 05/06/2025 | GNB | BL | Email with N. Hall regarding Cemeteries' overlay of documents without confidentiality designation. | 0.10 | 1,150.00 | $115.00 |
| 05/06/2025 | GNB | BL | Video conference with B. Michael and G. Greenwood regarding litigation strategy and anticipated litigation. | 1.50 | 1,150.00 | $1,725.00 |
| 05/06/2025 | GNB | BL | Email PSZJ team regarding off-calendaring of May 8 omnibus hearing; review Court docket orders regarding same. | 0.10 | 1,150.00 | $115.00 |
| 05/06/2025 | GSG | BL | Call with G. Brown and B. Michael re case litigation. | 1.50 | 1,325.00 | $1,987.50 |
| 05/06/2025 | GSG | BL | Confer with M. Renck re enterprise complaint filing. | 0.20 | 1,325.00 | $265.00 |
| 05/06/2025 | GSG | BL | Review case re common law fraudulent conveyance. | 0.40 | 1,325.00 | $530.00 |
| 05/06/2025 | GSG | BL | Emails with PSZJ team re filing/upload of sealing order on enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 05/06/2025 | GSG | BL | Email G. Brown re 2004 discovery requests. | 0.50 | 1,325.00 | $662.50 |
| 05/06/2025 | GSG | BL | Email G. Brown re enterprise complaint status and service. | 0.10 | 1,325.00 | $132.50 |
| 05/06/2025 | JMD | BL | Research re corporate/divisions complaint (1.5). | 1.50 | 1,675.00 | N/C |
| 05/06/2025 | NJH | BL | Analyze and process Non-Debtor production documents for transfer to Everlaw database. | 0.20 | 595.00 | $119.00 |
| 05/06/2025 | NJH | BL | Revise production log. | 0.30 | 595.00 | $178.50 |
| 05/06/2025 | NJH | BL | Analyze and process Cemeteries supplemental production documents for transfer to Everlaw database. | 0.20 | 595.00 | $119.00 |
| 05/07/2025 | AWC | BL | Read final enterprise complaint. | 0.50 | 1,595.00 | $797.50 |
| 05/07/2025 | BMM | BL | Call with G. Greenwood regarding support corporation litigation. | 0.40 | 1,050.00 | $420.00 |
| 05/07/2025 | BMM | BL | Call with J. Stang regarding support corporations litigation. | 0.50 | 1,050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     9
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2025 | GNB | BL | (Committee Rule 2004 ex parte applications re avoidance actions) Draft application to Debtor with associated declaration, document requests, proposed order. | 1.30 | 1,150.00 | $1,495.00 |
| 05/07/2025 | GNB | BL | Draft email to RPSC counsel regarding de-designation of documents as confidential. | 0.20 | 1,150.00 | $230.00 |
| 05/07/2025 | GNB | BL | Email A. Cottrell regarding missing parish QuickBook reports in production set NON-DEBTORS009. | 0.10 | 1,150.00 | $115.00 |
| 05/07/2025 | GNB | BL | Email with B. Dassa regarding enterprise complaint adversary critical dates. | 0.10 | 1,150.00 | $115.00 |
| 05/07/2025 | GSG | BL | Emails to counsel re partially unredacted versions of enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 05/07/2025 | GSG | BL | Analyze LBR re enterprise complaint scheduling conference. | 0.20 | 1,325.00 | $265.00 |
| 05/07/2025 | GSG | BL | Email from G. Brown re litigation strategy. | 0.10 | 1,325.00 | $132.50 |
| 05/07/2025 | GSG | BL | Analyze Court materials to serve re mandatory dispute resolution. | 0.30 | 1,325.00 | $397.50 |
| 05/07/2025 | GSG | BL | Draft enclosure letter to enterprise complaint defendants. | 0.30 | 1,325.00 | $397.50 |
| 05/07/2025 | GSG | BL | Email J. Stang and B. Michael re status of enterprise complaint and service. | 0.30 | 1,325.00 | $397.50 |
| 05/07/2025 | GSG | BL | Revise certificate of service re enterprise complaint package. | 0.30 | 1,325.00 | $397.50 |
| 05/07/2025 | GSG | BL | Confer with M. Renck re service issues on enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 05/07/2025 | GSG | BL | Emails to/from J. Stang re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 05/07/2025 | JIS | BL | Call with B. Michael regarding upcoming litigation issues. | 0.50 | 1,950.00 | $975.00 |
| 05/07/2025 | JIS | BL | Review issues regarding claims against non-debtor affiliates. | 0.60 | 1,950.00 | $1,170.00 |
| 05/07/2025 | JIS | BL | Call G. Greenwood regarding avoidance action complaints. | 0.10 | 1,950.00 | $195.00 |
| 05/07/2025 | JIS | BL | Review issues related to common law fraud allegations. | 1.10 | 1,950.00 | $2,145.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    10

Invoice 147575

May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2025 | JIS | BL | Return call from media regarding enterprise complaint. | 0.20 | 1,950.00 | $390.00 |
| 05/08/2025 | AWC | BL | Emails with ASF counsel and team regarding document confidentiality designation. | 0.30 | 1,595.00 | $478.50 |
| 05/08/2025 | BMM | BL | Call with J. Dine and J. Stang regarding fraudulent transfer analysis. | 0.40 | 1,050.00 | $420.00 |
| 05/08/2025 | BMM | BL | Call with G. Greenwood regarding support corporations litigation. | 0.40 | 1,050.00 | $420.00 |
| 05/08/2025 | BMM | BL | Analyze Debtor's letter regarding document confidentiality. | 0.50 | 1,050.00 | $525.00 |
| 05/08/2025 | BMM | BL | Call with G. Brown regarding discovery next steps. | 0.80 | 1,050.00 | $840.00 |
| 05/08/2025 | BMM | BL | Call with J. Stang regarding support corporation litigation. | 0.10 | 1,050.00 | $105.00 |
| 05/08/2025 | BMM | BL | Review letter to Debtor regarding support corporations. | 0.50 | 1,050.00 | $525.00 |
| 05/08/2025 | GNB | BL | Read A. Cottrell letter regarding designation of documents marked as confidential (.1); email with PSZJ team regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 05/08/2025 | GNB | BL | Call and email with J. Stang regarding enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 05/08/2025 | GNB | BL | Call with B. Michael regarding motion to compel Debtor document production, anticipated litigation. | 0.80 | 1,150.00 | $920.00 |
| 05/08/2025 | GNB | BL | Draft motion to compel letter to J. Montali regarding BRG High-Priority Requests to Debtor. | 3.70 | 1,150.00 | $4,255.00 |
| 05/08/2025 | GNB | BL | Email B. Dassa regarding discovery in enterprise adversary proceeding. | 0.10 | 1,150.00 | $115.00 |
| 05/08/2025 | GSG | BL | Review letter from A. Cottrell re de-designation of confidentiality. | 0.10 | 1,325.00 | $132.50 |
| 05/08/2025 | GSG | BL | Email Debtor's counsel and parish counsel re service of enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 05/08/2025 | GSG | BL | Review dates re enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 05/08/2025 | GSG | BL | Call with B. Michael re avoidance actions. | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    11

Invoice 147575

May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2025 | GSG | BL | Research/analyze 9th Circuit cases re preliminary injunction. | 1.70 | 1,325.00 | $2,252.50 |
| 05/08/2025 | GSG | BL | Draft preliminary injunction opposition. | 6.90 | 1,325.00 | $9,142.50 |
| 05/08/2025 | JMD | BL | Call B. Michael, J. Stang re avoidance claims (0.4).  Research re avoidance claim limitations period (1.3). | 1.70 | 1,675.00 | $2,847.50 |
| 05/09/2025 | AWC | BL | Emails with counsel regarding Benedict XVI documents (.20); review/revise compel letter (.40); and emails with team thereon (.10). | 0.70 | 1,595.00 | $1,116.50 |
| 05/09/2025 | BMM | BL | Call with G. Greenwood, J. Stang, and J. Dine regarding support corporation litigation strategy. | 1.80 | 1,050.00 | $1,890.00 |
| 05/09/2025 | GNB | BL | Analyze discovery dispute with Debtor regarding settlement agreements. | 0.30 | 1,150.00 | $345.00 |
| 05/09/2025 | GNB | BL | (Committee Rule 2004 to Benedict XVI Institute) Email A. Caine regarding subpoena. | 0.10 | 1,150.00 | $115.00 |
| 05/09/2025 | GNB | BL | Revise motion to compel letter to J. Montali regarding BRG High-Priority Requests to Debtor. | 0.40 | 1,150.00 | $460.00 |
| 05/09/2025 | GSG | BL | Review G. Brown motion to compel letter. | 0.30 | 1,325.00 | $397.50 |
| 05/09/2025 | GSG | BL | Call with J. Stang, B. Michael, and J. Dine re support corporation litigation strategy. | 1.80 | 1,325.00 | $2,385.00 |
| 05/09/2025 | GSG | BL | Review law re trust issues. | 0.40 | 1,325.00 | $530.00 |
| 05/09/2025 | GSG | BL | Finalize and send letter to Debtor's counsel re RPSC/CASC as trust. | 0.10 | 1,325.00 | $132.50 |
| 05/09/2025 | GSG | BL | Research re 544(a) and (b) reachbacks. | 1.20 | 1,325.00 | $1,590.00 |
| 05/09/2025 | JIS | BL | Review/edit letter to compel Debtor's production of documents. | 0.50 | 1,950.00 | $975.00 |
| 05/09/2025 | JIS | BL | Call with PSZJ re litigation strategy. | 1.80 | 1,950.00 | $3,510.00 |
| 05/09/2025 | JIS | BL | Review revised letter to compel Debtor's document production. | 0.10 | 1,950.00 | $195.00 |
| 05/09/2025 | JJK | BL | Research re statute of repose, related issues on avoidance actions. | 1.00 | 1,425.00 | $1,425.00 |
| 05/09/2025 | JMD | BL | Call J. Stang, B. Michael, G. Greenwood re fraudulent transfer strategy (1.8). | 1.80 | 1,675.00 | $3,015.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    12

Invoice 147575

May 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2025 | NJH | BL | Analyze, redact documents received from claimant in state court cases. | 1.50 | 595.00 | $892.50 |
| 05/10/2025 | JJK | BL | Emails with J. Dine re statute of repose / avoidance action issues. | 0.40 | 1,425.00 | $570.00 |
| 05/10/2025 | JMD | BL | Research re statute of limitations/repose (0.7). | 0.70 | 1,675.00 | $1,172.50 |
| 05/12/2025 | AWC | BL | Emails with ASF counsel and team regarding outstanding documents. | 0.20 | 1,595.00 | $319.00 |
| 05/12/2025 | GNB | BL | Read A. Cottrell email regarding missing school/parish Quickbooks. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | GNB | BL | Email counsel regarding signatures on Serenic stipulation. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | GSG | BL | Review law re avoidance action tolling. | 0.30 | 1,325.00 | $397.50 |
| 05/12/2025 | GSG | BL | Review fraudulent transfer cases. | 0.60 | 1,325.00 | $795.00 |
| 05/12/2025 | GSG | BL | Research/review standing cases re avoidance actions. | 2.20 | 1,325.00 | $2,915.00 |
| 05/12/2025 | GSG | BL | Draft letter/demand for standing re avoidance claims. | 5.50 | 1,325.00 | $7,287.50 |
| 05/12/2025 | JJK | BL | Research/update prior memo re statute of limitations and related issues on avoidance actions. | 3.90 | 1,425.00 | $5,557.50 |
| 05/13/2025 | AWC | BL | Emails with team and BRG regarding documents needed for avoidance analysis. | 0.20 | 1,595.00 | $319.00 |
| 05/13/2025 | BMM | BL | Revise motion to compel letter. | 0.60 | 1,050.00 | $630.00 |
| 05/13/2025 | BMM | BL | Call with BRG and PSZJ regarding fraudulent transfers. | 1.20 | 1,050.00 | $1,260.00 |
| 05/13/2025 | GNB | BL | Call with BRG and PSZJ team regarding avoidance action issues. | 1.20 | 1,150.00 | $1,380.00 |
| 05/13/2025 | GSG | BL | Analyze related proceedings re asset issues. | 0.60 | 1,325.00 | $795.00 |
| 05/13/2025 | GSG | BL | Research re derivative standing in diocesan cases. | 0.40 | 1,325.00 | $530.00 |
| 05/13/2025 | GSG | BL | Call with BRG and B. Michael, J. Dine, and G. Brown re potential avoidance actions. | 1.20 | 1,325.00 | $1,590.00 |
| 05/13/2025 | GSG | BL | Email PSZJ team re fraudulent transfer analysis. | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     13
Invoice 147575
May 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2025 | GSG | BL | Emails with PSZJ to address potential avoidance actions. | 0.10 | 1,325.00 | $132.50 |
| 05/13/2025 | JJK | BL | Research (.7) and update memo (1.4) re state of limitations and related issues on avoidance actions. | 2.10 | 1,425.00 | $2,992.50 |
| 05/13/2025 | JMD | BL | Review memo re statutes of limitation (0.3). Call with PSZJ team and BRG re potential avoidance actions. (1.2). | 1.50 | 1,675.00 | $2,512.50 |
| 05/13/2025 | LAF | BL | Legal research re: fraudulent transfers in CA. | 0.50 | 675.00 | $337.50 |
| 05/14/2025 | GSG | BL | Email B. Michael and J. Stang re pending adversary proceedings. | 0.40 | 1,325.00 | $530.00 |
| 05/14/2025 | GSG | BL | Call with BRG team and B. Michael re potential avoidance actions. | 1.20 | 1,325.00 | $1,590.00 |
| 05/14/2025 | JIS | BL | Call J. Lucas regarding litigation issues and potential plan. | 0.40 | 1,950.00 | $780.00 |
| 05/14/2025 | JJK | BL | Research/analyze avoidance action statutes of limitations and repose. | 3.90 | 1,425.00 | $5,557.50 |
| 05/15/2025 | GNB | BL | Email with A. Cottrell regarding Serenic stipulation. | 0.10 | 1,150.00 | $115.00 |
| 05/16/2025 | BMM | BL | Call with G. Greenwood regarding ongoing litigation issues. | 0.40 | 1,050.00 | $420.00 |
| 05/16/2025 | BMM | BL | Call with G. Brown regarding discovery next steps. | 0.60 | 1,050.00 | $630.00 |
| 05/16/2025 | GNB | BL | Email with A. Cottrell regarding Serenic stipulation (.15); email PSZJ team and BRG regarding same (.05). | 0.20 | 1,150.00 | $230.00 |
| 05/16/2025 | GNB | BL | Call with B. Michael regarding open litigation issues and anticipated issues (.6); prepare for same (.1). | 0.70 | 1,150.00 | $805.00 |
| 05/16/2025 | GSG | BL | Call with R. Strong re avoidance claims. | 0.50 | 1,325.00 | $662.50 |
| 05/17/2025 | BDD | BL | Email G. Brown re new adversary filings. | 0.10 | 625.00 | $62.50 |
| 05/17/2025 | GNB | BL | Email with PSZJ team regarding scheduling, strategy for pending adversary proceedings. | 0.10 | 1,150.00 | $115.00 |
| 05/18/2025 | GNB | BL | Finalize letter motion to compel the Debtor's production of documents responsive to BRG high-priority requests. | 0.50 | 1,150.00 | $575.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    14
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2025 | GNB | BL | Edit motion to seal the letter motion to compel Debtor's production of documents responsive to BRG high-priority requests, including my declaration and proposed order. | 1.20 | 1,150.00 | $1,380.00 |
| 05/18/2025 | GNB | BL | Email with G. Greenwood regarding motion to seal the motion to compel. | 0.10 | 1,150.00 | $115.00 |
| 05/19/2025 | AWC | BL | Read final letter to Court regarding discovery disputes. | 0.20 | 1,595.00 | $319.00 |
| 05/19/2025 | BMM | BL | Review motion to compel letter package and email. | 0.60 | 1,050.00 | $630.00 |
| 05/19/2025 | GNB | BL | Email with B. Michael regarding letter motion to compel Debtor production of documents. | 0.10 | 1,150.00 | $115.00 |
| 05/19/2025 | GNB | BL | Emails with M. Renck regarding filing of letter motion to compel Debtor production of documents, motion to seal, and unredacted letter motion (.2); call with M. Renck regarding same (.1). | 0.30 | 1,150.00 | $345.00 |
| 05/19/2025 | GNB | BL | Revise email from B. Michael to L. Parada regarding letter motion to compel Debtor production of documents. | 0.20 | 1,150.00 | $230.00 |
| 05/19/2025 | JJK | BL | Research/update client memo re avoidance action issues. | 6.90 | 1,425.00 | $9,832.50 |
| 05/20/2025 | BDD | BL | Email G. Brown re Committee motion to compel. | 0.10 | 625.00 | $62.50 |
| 05/20/2025 | BMM | BL | Call with G. Greenwood regarding litigation next steps and mediation developments. | 0.60 | 1,050.00 | $630.00 |
| 05/20/2025 | BMM | BL | Analyze memo regarding statutes of repose and fraudulent transfers in CA. | 2.10 | 1,050.00 | $2,205.00 |
| 05/20/2025 | GNB | BL | Communications with PSZJ team regarding avoidance action analyses. | 0.20 | 1,150.00 | $230.00 |
| 05/20/2025 | GSG | BL | Review emails from B. Michael re claims data. | 0.20 | 1,325.00 | $265.00 |
| 05/20/2025 | GSG | BL | Analyze prepetition settlement. | 0.20 | 1,325.00 | $265.00 |
| 05/20/2025 | GSG | BL | Call with J. Dine re BRG avoidance claim analysis. | 0.20 | 1,325.00 | $265.00 |
| 05/20/2025 | GSG | BL | Review BRG schedules re potential avoidance claims. | 1.20 | 1,325.00 | $1,590.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    15
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2025 | GSG | BL | Review proposed tolling stipulations re general and specific claims. | 0.40 | 1,325.00 | $530.00 |
| 05/20/2025 | GSG | BL | Call with R. Strong, J. Dine, and B. Michael re avoidance claim analysis. | 1.00 | 1,325.00 | $1,325.00 |
| 05/20/2025 | GSG | BL | Email J. Dine, B. Michael, and J. Stang re avoidance claims. | 0.90 | 1,325.00 | $1,192.50 |
| 05/20/2025 | GSG | BL | Call with B. Michael re mediation status and proposed tolling agreement. | 0.60 | 1,325.00 | $795.00 |
| 05/20/2025 | GSG | BL | Prepare comments to draft tolling agreement. | 1.20 | 1,325.00 | $1,590.00 |
| 05/20/2025 | GSG | BL | Review documents from R. Strong re prepetition transfers. | 0.90 | 1,325.00 | $1,192.50 |
| 05/20/2025 | GSG | BL | Emails to R. Strong and G. Brown re prepetition transfers and discovery issues. | 0.50 | 1,325.00 | $662.50 |
| 05/20/2025 | JJK | BL | Review/research (1.2) and update client memo re avoidance actions (1.6). | 2.80 | 1,425.00 | $3,990.00 |
| 05/20/2025 | JMD | BL | Call (partial) B. Michael, G. Greenwood, BRG re preference/fraudulent conveyance claims (0.7).  Review BRG fraudulent transfer spreadsheet (2.0). | 2.70 | 1,675.00 | $4,522.50 |
| 05/21/2025 | BMM | BL | Further revise draft tolling agreement re avoidance actions. | 0.40 | 1,050.00 | $420.00 |
| 05/21/2025 | BMM | BL | Call with G. Greenwood regarding Archdiocese support corporation letter. | 0.40 | 1,050.00 | $420.00 |
| 05/21/2025 | BMM | BL | Call with J. Stang regarding litigation deadlines. | 0.20 | 1,050.00 | $210.00 |
| 05/21/2025 | BMM | BL | Call with O. Katz regarding litigation deadlines. | 0.10 | 1,050.00 | $105.00 |
| 05/21/2025 | GNB | BL | Email with A. Caine regarding Benedict XVI Institute. | 0.10 | 1,150.00 | $115.00 |
| 05/21/2025 | GSG | BL | Review BRG documents re Seminary. | 0.30 | 1,325.00 | $397.50 |
| 05/21/2025 | GSG | BL | Analyze documents from the Debtor applicable to avoidance actions. | 0.40 | 1,325.00 | $530.00 |
| 05/21/2025 | GSG | BL | Analyze supplemental motion disclosing additional accounts. | 0.20 | 1,325.00 | $265.00 |
| 05/21/2025 | GSG | BL | Review response letter from O. Katz re support corporations. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    16
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2025 | GSG | BL | Call with B. Michael re enterprise complaint. | 0.40 | 1,325.00 | $530.00 |
| 05/21/2025 | GSG | BL | Brief research re statutes applicable to charitable trusts and religious nonprofits. | 0.70 | 1,325.00 | $927.50 |
| 05/21/2025 | GSG | BL | Email J. Stang and B. Michael re support corporations. | 0.20 | 1,325.00 | $265.00 |
| 05/21/2025 | GSG | BL | Analyze documents re enterprise complaint for proposed discovery. | 0.70 | 1,325.00 | $927.50 |
| 05/21/2025 | GSG | BL | Confer with B. Michael re responses to enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 05/21/2025 | GSG | BL | Emails from/to O. Katz re defective sealed document. | 0.10 | 1,325.00 | $132.50 |
| 05/21/2025 | GSG | BL | Confer with M. Renck re corrected filing of redacted motion to compel letter to Court. | 0.30 | 1,325.00 | $397.50 |
| 05/21/2025 | GSG | BL | Draft motion (.2) and order (.2) re restricted access to defective entry on the docket. | 0.40 | 1,325.00 | $530.00 |
| 05/21/2025 | GSG | BL | Emails to/from G. Brown and PSZJ team re sealed documents. | 0.30 | 1,325.00 | $397.50 |
| 05/21/2025 | JIS | BL | Call B. Michael regarding issues related to tolling agreement/adversary proceedings re avoidance actions. | 0.30 | 1,950.00 | $585.00 |
| 05/22/2025 | AWC | BL | Call with Benedict XVI counsel regarding documents (.1) and emails with him and PSZJ thereon (.2). | 0.30 | 1,595.00 | $478.50 |
| 05/22/2025 | BMM | BL | Draft email to Debtor's counsel regarding extensions and tolling (.2); Call with J. Stang regarding same (.2). | 0.40 | 1,050.00 | $420.00 |
| 05/22/2025 | BMM | BL | Call with J. Stang following up from Committee meeting. | 0.20 | 1,050.00 | $210.00 |
| 05/22/2025 | BMM | BL | Emails with PSZJ team regarding division complaint facts. | 0.40 | 1,050.00 | $420.00 |
| 05/22/2025 | BMM | BL | Email to Debtor's counsel regarding litigation deadlines and tolling agreement. | 0.70 | 1,050.00 | $735.00 |
| 05/22/2025 | BMM | BL | Email response regarding unredacted division complaint to high school counsel. | 0.30 | 1,050.00 | $315.00 |
| 05/22/2025 | GNB | BL | Email with PSZJ team regarding C. Ray email regarding motion to compel; review C. Ray email regarding same. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     17
Invoice 147575
May 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|--|--|-------------|-------|------|--------|
| 05/22/2025 | GNB | BL | Email with PSZJ team regarding facts relevant to enterprise complaint. | 0.10 | 1,150.00 | $115.00 |
| 05/22/2025 | GSG | BL | Research re legal provisions applicable to division complaint. | 2.50 | 1,325.00 | $3,312.50 |
| 05/22/2025 | GSG | BL | Outline discovery issues re discovery on division complaint. | 1.20 | 1,325.00 | $1,590.00 |
| 05/22/2025 | GSG | BL | Revise tolling stipulation. | 0.30 | 1,325.00 | $397.50 |
| 05/22/2025 | GSG | BL | Email J. Stang and B. Michael re audit papers. | 0.20 | 1,325.00 | $265.00 |
| 05/22/2025 | GSG | BL | Email from C. Ray re discovery dispute (.1) and respond to B. Michael re same (.2). | 0.30 | 1,325.00 | $397.50 |
| 05/22/2025 | GSG | BL | Review cases re unincorporated associations. | 2.20 | 1,325.00 | $2,915.00 |
| 05/22/2025 | GSG | BL | Review additional cases re division complaint. | 1.30 | 1,325.00 | $1,722.50 |
| 05/22/2025 | JMD | BL | Review fraudulent transfer materials from BRG (0.8). | 0.80 | 1,675.00 | $1,340.00 |
| 05/23/2025 | AWC | BL | Read ASF response to motion to compel letter. | 0.30 | 1,595.00 | $478.50 |
| 05/23/2025 | BMM | BL | Call with J. Stang regarding litigation deadlines. | 0.30 | 1,050.00 | $315.00 |
| 05/23/2025 | BMM | BL | Call with O. Katz regarding litigation deadlines. | 0.30 | 1,050.00 | $315.00 |
| 05/23/2025 | GSG | BL | Review cases re corporate divisions. | 2.50 | 1,325.00 | $3,312.50 |
| 05/23/2025 | GSG | BL | Review cases re division complaint issues, defenses. | 1.30 | 1,325.00 | $1,722.50 |
| 05/23/2025 | GSG | BL | Research re derivative standing re avoidance actions. | 1.00 | 1,325.00 | $1,325.00 |
| 05/23/2025 | GSG | BL | Email J. Stang and B. Michael response re audit papers. | 0.10 | 1,325.00 | $132.50 |
| 05/23/2025 | GSG | BL | Review Debtor's response re motion to compel. | 0.20 | 1,325.00 | $265.00 |
| 05/23/2025 | JIS | BL | Review Debtor's response to letter to Court re discovery. | 0.20 | 1,950.00 | $390.00 |
| 05/24/2025 | JIS | BL | Call with B. Michael regarding tolling agreement on avoidance actions, enterprise complaint. | 0.30 | 1,950.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     18
Invoice 147575
May 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2025 | JIS | BL | Call with B. Michael regarding Debtor's response to motion to compel, tolling agreement. | 0.20 | 1,950.00 | $390.00 |
| 05/24/2025 | JIS | BL | Read Debtor's response to Committee motion to compel letter to Court. | 0.30 | 1,950.00 | $585.00 |
| 05/27/2025 | BMM | BL | (partial) Call with PSZJ and BRG regarding asset analysis and transfers. | 1.10 | 1,050.00 | $1,155.00 |
| 05/27/2025 | BMM | BL | Call with PSZJ team regarding litigation strategy. | 0.40 | 1,050.00 | $420.00 |
| 05/27/2025 | GNB | BL | Email with PSZJ team regarding today's call with BRG. | 0.10 | 1,150.00 | $115.00 |
| 05/27/2025 | GNB | BL | Read O. Katz May 23 letter to Court regarding Committee motion to compel. | 0.10 | 1,150.00 | $115.00 |
| 05/27/2025 | GNB | BL | Call with PSZJ and BRG teams regarding open litigation issues. | 1.20 | 1,150.00 | $1,380.00 |
| 05/27/2025 | GNB | BL | Call with B. Michael and G. Greenwood re litigation strategy. | 0.40 | 1,150.00 | $460.00 |
| 05/27/2025 | GNB | BL | Read email from C. Ray regarding unredacted enterprise complaint; email with PSZJ team regarding same. | 0.10 | 1,150.00 | $115.00 |
| 05/27/2025 | GSG | BL | Research standing motion re avoidance actions. | 0.30 | 1,325.00 | $397.50 |
| 05/27/2025 | GSG | BL | Revise standing letter re avoidance actions. | 0.60 | 1,325.00 | $795.00 |
| 05/27/2025 | GSG | BL | Review BRG analysis re avoidance claims and outstanding issues. | 0.40 | 1,325.00 | $530.00 |
| 05/27/2025 | GSG | BL | Call with J. Dine re avoidance claim status. | 0.20 | 1,325.00 | $265.00 |
| 05/27/2025 | GSG | BL | Draft/revise stipulated tolling agreement. | 1.80 | 1,325.00 | $2,385.00 |
| 05/27/2025 | GSG | BL | Draft order approving tolling agreement. | 0.90 | 1,325.00 | $1,192.50 |
| 05/27/2025 | GSG | BL | Call with PSZJ team and BRG re avoidance claims and discovery. | 1.20 | 1,325.00 | $1,590.00 |
| 05/27/2025 | GSG | BL | Call with B. Michael and G. Brown re support corporations. | 0.40 | 1,325.00 | $530.00 |
| 05/27/2025 | GSG | BL | Review scheduling orders and injunction status re Diocese of Santa Rosa. | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    19
Invoice 147575
May 31, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 05/27/2025 | GSG | BL | Analyze information re proposed canon law expert. | 0.60 | 1,325.00 | $795.00 |
| 05/27/2025 | GSG | BL | Review email and comments from P. Pascuzzi re tolling agreement. | 0.20 | 1,325.00 | $265.00 |
| 05/27/2025 | JMD | BL | Telephone call with G. Greenwood re fraudulent transfer claim issues (0.1). | 0.10 | 1,675.00 | $167.50 |
| 05/28/2025 | AWC | BL | Read decision granting Committee motion to compel. | 0.10 | 1,595.00 | $159.50 |
| 05/28/2025 | BMM | BL | Call with G. Greenwood regarding discovery order and next steps. | 0.20 | 1,050.00 | $210.00 |
| 05/28/2025 | BMM | BL | Call with G. Brown regarding discovery order next steps. | 0.10 | 1,050.00 | $105.00 |
| 05/28/2025 | BMM | BL | Review order granting motion to compel (.1); send summary to Committee (.2). | 0.30 | 1,050.00 | $315.00 |
| 05/28/2025 | GNB | BL | Email P. Pascuzzi and O. Katz regarding agreements to be bound to Stipulated Protective Order. | 0.10 | 1,150.00 | $115.00 |
| 05/28/2025 | GNB | BL | Read order granting Committee's motion to compel Debtor production of documents. | 0.10 | 1,150.00 | $115.00 |
| 05/28/2025 | GSG | BL | Emails from/to B. Michael re redactions to enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 05/28/2025 | GSG | BL | Review order granting Committee motion to compel. | 0.10 | 1,325.00 | $132.50 |
| 05/28/2025 | GSG | BL | Call with B. Michael re order granting motion to compel. | 0.20 | 1,325.00 | $265.00 |
| 05/29/2025 | GSG | BL | Finalize stip and order re intervention. | 0.10 | 1,325.00 | $132.50 |
| 05/30/2025 | GNB | BL | Email with A. Cottrell regarding Intacct access; email with G. Greenwood regarding tolling agreement on avoidance actions re Intacct. | 0.10 | 1,150.00 | $115.00 |
| 05/30/2025 | GSG | BL | Review email and redline to tolling agreement from P. Pascuzzi. | 0.20 | 1,325.00 | $265.00 |
| | | | | **156.70** | | **$203,330.00** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    20

Invoice 147575

May 31, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 05/06/2025 | BDD | CA | Review court calendar re 5/8 hearing status (.10) confer by email G. Brown re same (.10). | 0.20 | 625.00 | $125.00 |
| 05/06/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.50 | 1,050.00 | $525.00 |
| 05/07/2025 | BDD | CA | Review docket, including two new adversary matters filed, and update critical dates memo re same (1.70); emails G. Brown re same (.10); email PSZJ team re same (.10). | 1.90 | 625.00 | $1,187.50 |
| 05/07/2025 | JIS | CA | Status call with Debtor. | 0.20 | 1,950.00 | $390.00 |
| 05/08/2025 | BDD | CA | Review litigation deadlines (new adversaries) and emails G. Greenwood re same (.60); emails B. Anavim and M. Kulick re same (.20); update critical dates memo (.60). | 1.40 | 625.00 | $875.00 |
| 05/12/2025 | BDD | CA | Review order extending deadline for removal of actions and email B. Anavim re same. | 0.10 | 625.00 | $62.50 |
| 05/12/2025 | BDD | CA | Review fee application deadlines (.10) and calendar matters re same (.10). | 0.20 | 625.00 | $125.00 |
| 05/13/2025 | BMM | CA | Call with J. Stang regarding Debtor's counsel meeting. | 0.30 | 1,050.00 | $315.00 |
| 05/14/2025 | JIS | CA | Call with B. Michael regarding agenda for status call with Debtor. | 0.10 | 1,950.00 | $195.00 |
| 05/14/2025 | JIS | CA | Status call with Debtor. | 0.70 | 1,950.00 | $1,365.00 |
| 05/14/2025 | JIS | CA | Call B. Michael regarding status call with Debtor. | 0.30 | 1,950.00 | $585.00 |
| 05/21/2025 | BDD | CA | Review docket to update critical dates memo re same (.50); email PSZJ team re update critical dates (.10). | 0.60 | 625.00 | $375.00 |
| 05/27/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.60 | 1,050.00 | $630.00 |
| 05/28/2025 | BDD | CA | Review docket to update critical dates memo re same (.40); email PSZJ team re same (.10); update critical dates memo per G. Brown comments (.10). | 0.60 | 625.00 | $375.00 |
| 05/28/2025 | BMM | CA | Call with J. Stang regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     21
Invoice 147575
May 31, 2025

## Claims Administration and Objections

| Date | Initials | Task | Hours | Rate | Amount |
|------|----------|------|-------|------|--------|
| 05/01/2025 | BMM | CO | Call with Debtor's counsel and J. Bair regarding claims. | 0.60 | 1,050.00 | $630.00 |
| 05/01/2025 | BMM | CO | Call with J. Bair regarding claims call with Debtor's counsel. | 0.20 | 1,050.00 | $210.00 |
| 05/07/2025 | BMM | CO | Analyze Debtor CVA Committee claim chart. | 2.80 | 1,050.00 | $2,940.00 |
| 05/08/2025 | BMM | CO | Update claims analysis. | 1.00 | 1,050.00 | $1,050.00 |
| 05/09/2025 | JIS | CO | Review documents related to settlement of abuse claim by Debtor. | 0.10 | 1,950.00 | $195.00 |
| 05/15/2025 | NJH | CO | Analyze amended confidential survivor claim forms while simultaneously revising the claims database with information mined from said confidential forms. | 2.00 | 595.00 | $1,190.00 |
| 05/19/2025 | BMM | CO | Draft press release regarding aggregate claims data. | 0.80 | 1,050.00 | $840.00 |
| 05/20/2025 | BMM | CO | Revise press release regarding aggregate claims data. | 0.50 | 1,050.00 | $525.00 |
| 05/21/2025 | BMM | CO | Finalize claims data for release. | 0.30 | 1,050.00 | $315.00 |
| 05/21/2025 | BMM | CO | Call with radio station regarding aggregate claims data. | 0.30 | 1,050.00 | $315.00 |
| 05/23/2025 | BMM | CO | Call with J. Anderson regarding mediation issues. | 0.10 | 1,050.00 | $105.00 |
| | | | | **8.70** | | **$8,315.00** |

## PSZJ Compensation

| Date | Initials | Task | Hours | Rate | Amount |
|------|----------|------|-------|------|--------|
| 05/09/2025 | GNB | CP | Email with E. Frejka and J. Kim regarding timing for fifth interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 05/12/2025 | BDD | CP | Email G. Brown re PSZJ 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 05/12/2025 | GNB | CP | Email with B. Dassa regarding fifth interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 05/21/2025 | GNB | CP | Email Committee subcommittee regarding Committee professionals' bills. | 0.10 | 1,150.00 | $115.00 |
| 05/27/2025 | HRD | CP | Prepare PSZJ's March monthly fee statement. | 1.00 | 595.00 | $595.00 |
| 05/28/2025 | BDD | CP | Email N. Brown re PSZJ, Stout and BRG fee statements. | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    22
Invoice 147575
May 31, 2025

|            |     |     |                                                                                                               | Hours | Rate     | Amount     |
|------------|-----|-----|---------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 05/28/2025 | GNB | CP  | Review and finalize PSZJ March 2025 monthly fee statement.                                                    | 0.10  | 1,150.00 | $115.00    |
| 05/30/2025 | BDD | CP  | Email B. Anavim re 5th quarterly fee applications to be filed.                                                 | 0.10  | 625.00   | $62.50     |
|            |     |     |                                                                                                               | 1.70  |          | $1,242.50  |

**Other Professional Compensation**

|            |     |     |                                                                                                                           | Hours | Rate     | Amount   |
|------------|-----|-----|---------------------------------------------------------------------------------------------------------------------------|-------|----------|----------|
| 05/27/2025 | BDD | CPO | Review professional fee statements filed by Debtor's professionals (.20) and emails subcommittee and G. Brown re same (.10). | 0.30  | 625.00   | $187.50  |
| 05/27/2025 | GNB | CPO | Email B. Dassa regarding Debtor professionals' fees and expenses.                                                          | 0.10  | 1,150.00 | $115.00  |
| 05/27/2025 | GNB | CPO | Email with Committee billing subcommittee re bill approval; email BB regarding same; email M. Viramontes regarding same.    | 0.10  | 1,150.00 | $115.00  |
|            |     |     |                                                                                                                           | 0.50  |          | $417.50  |

**General Creditors' Committee**

|            |     |     |                                                                                  | Hours | Rate     | Amount   |
|------------|-----|-----|----------------------------------------------------------------------------------|-------|----------|----------|
| 05/02/2025 | NJH | GC  | Draft minutes from April 24, 2025 Committee meeting.                             | 1.00  | 595.00   | $595.00  |
| 05/06/2025 | BMM | GC  | Call with SCC regarding case status.                                             | 0.30  | 1,050.00 | $315.00  |
| 05/06/2025 | BMM | GC  | Draft email in lieu of meeting for SCC regarding ongoing case issues.            | 0.40  | 1,050.00 | $420.00  |
| 05/06/2025 | GNB | GC  | Read B. Michael status email to Committee.                                       | 0.10  | 1,150.00 | $115.00  |
| 05/07/2025 | AWC | GC  | Emails with Committee regarding issues/meeting.                                  | 0.20  | 1,595.00 | $319.00  |
| 05/07/2025 | BMM | GC  | Prepare presentation materials for Committee meeting.                            | 0.60  | 1,050.00 | $630.00  |
| 05/07/2025 | BMM | GC  | Draft presentation for Committee meeting.                                        | 0.80  | 1,050.00 | $840.00  |
| 05/07/2025 | BMM | GC  | Email with SCC regarding missing claims information.                             | 0.30  | 1,050.00 | $315.00  |
| 05/07/2025 | BMM | GC  | Call with J. Stang regarding Committee meeting preparation.                      | 0.30  | 1,050.00 | $315.00  |
| 05/07/2025 | GNB | GC  | Revise PPT slides for presentation at Committee meeting tomorrow.               | 0.20  | 1,150.00 | $230.00  |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2025 | GSG | GC | Email comments to B. Michael re information for Committee meeting. | 0.40 | 1,325.00 | $530.00 |
| 05/07/2025 | GSG | GC | Email with R. Simons re stay relief and liability. | 0.20 | 1,325.00 | $265.00 |
| 05/07/2025 | JIS | GC | Review PowerPoint presentation for 5/08 Committee meeting. | 0.20 | 1,950.00 | $390.00 |
| 05/07/2025 | JIS | GC | Review Committee presentation comments with B. Michael. | 0.50 | 1,950.00 | $975.00 |
| 05/08/2025 | BMM | GC | Meeting with Committee regarding ongoing case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 05/08/2025 | BMM | GC | Call with Committee professionals regarding Committee meeting. | 0.30 | 1,050.00 | $315.00 |
| 05/08/2025 | NJH | GC | Attend Committee meeting to take minutes. | 1.00 | 595.00 | $595.00 |
| 05/09/2025 | BMM | GC | Emails with state court counsel regarding supplemental questionnaires. | 0.40 | 1,050.00 | $420.00 |
| 05/13/2025 | BMM | GC | Emails with Committee members regarding aggregate claims data. | 0.30 | 1,050.00 | $315.00 |
| 05/13/2025 | JIS | GC | Call with J. Amala regarding plan issues. | 0.40 | 1,950.00 | $780.00 |
| 05/13/2025 | NJH | GC | Draft minutes from May 8, 2025 Committee meeting. | 1.20 | 595.00 | $714.00 |
| 05/16/2025 | BMM | GC | Meeting with Committee co-chairs regarding release of aggregate claims data. | 1.20 | 1,050.00 | $1,260.00 |
| 05/16/2025 | BMM | GC | Call with J. Stein regarding the release of aggregate claims data. | 0.30 | 1,050.00 | $315.00 |
| 05/19/2025 | BMM | GC | Call with a SCC regarding case question. | 0.50 | 1,050.00 | $525.00 |
| 05/20/2025 | BMM | GC | Emails with Committee members regarding claims data release. | 0.80 | 1,050.00 | $840.00 |
| 05/20/2025 | BMM | GC | Call with Committee member (M.O.) regarding claims data. | 0.10 | 1,050.00 | $105.00 |
| 05/21/2025 | BMM | GC | Meeting with SCC for high school survivors. | 0.30 | 1,050.00 | $315.00 |
| 05/21/2025 | BMM | GC | Call with additional counsel to high school survivor. | 0.30 | 1,050.00 | $315.00 |
| 05/22/2025 | BMM | GC | Participate in meeting with Committee regarding ongoing case issues. | 1.10 | 1,050.00 | $1,155.00 |
| 05/22/2025 | JIS | GC | Attend Committee meeting. | 1.00 | 1,950.00 | $1,950.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    24
Invoice 147575
May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2025 | JIS | GC | Call with B. Michael for follow up from Committee meeting. | 0.20 | 1,950.00 | $390.00 |
| 05/22/2025 | NJH | GC | Attend Committee meeting to take minutes. | 1.00 | 595.00 | $595.00 |
| 05/23/2025 | JIS | GC | Call B. Michael regarding case status. | 0.30 | 1,950.00 | $585.00 |
| 05/23/2025 | NJH | GC | Draft minutes from May 22, 2025 Committee meeting (.8); email B. Michael re same (0.1). | 0.90 | 595.00 | $535.50 |
| 05/27/2025 | BMM | GC | Emails with SCC, G. Greenwood, and O. Katz regarding litigation stipulations. | 0.40 | 1,050.00 | $420.00 |
| | | | | **18.50** | | **$19,748.50** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2025 | BMM | ME | Meeting with J. Stang regarding mediation and other case issues. | 0.60 | 1,050.00 | $630.00 |
| 05/20/2025 | BMM | ME | Participate remotely in mediation. | 4.30 | 1,050.00 | $4,515.00 |
| 05/20/2025 | JIS | ME | Attend mediation. | 5.00 | 1,950.00 | $9,750.00 |
| 05/23/2025 | AWC | ME | Call with J. Stang regarding mediation status/issues. | 0.20 | 1,595.00 | $319.00 |
| 05/23/2025 | BMM | ME | Call with J. Stang regarding mediation issues. | 0.10 | 1,050.00 | $105.00 |
| | | | | **10.20** | | **$15,319.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/13/2025 | JIS | PD | Call with J. Lucas regarding impact of BSA opinion on plan issues. | 0.30 | 1,950.00 | $585.00 |
| 05/13/2025 | JIS | PD | Review BSA opinion for impact on plan issues. | 1.30 | 1,950.00 | $2,535.00 |
| 05/14/2025 | JIS | PD | Call with J. Amala regarding insurance and plan. | 0.40 | 1,950.00 | $780.00 |
| 05/20/2025 | GSG | PD | Review status of Oakland Diocese proposed plan. | 0.20 | 1,325.00 | $265.00 |
| | | | | **2.20** | | **$4,165.00** |

**Other Professional Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/30/2025 | GNB | RPO | Call with M. Babcock regarding supplemental declaration concerning BRG retention. | 0.10 | 1,150.00 | $115.00 |
| | | | | | | **$115.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    25
Invoice 147575
May 31, 2025

## Stay Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/2025 | BMM | SL | Analyze state court stay complaint and cited documents. | 1.00 | 1,050.00 | $1,050.00 |
| 05/05/2025 | GSG | SL | Review pleadings re Santa Rosa Diocese preliminary injunction motion and status. | 0.90 | 1,325.00 | $1,192.50 |
| 05/05/2025 | GSG | SL | Review pleadings re Sacramento Diocese preliminary injunction motion and status. | 0.80 | 1,325.00 | $1,060.00 |
| 05/05/2025 | GSG | SL | Emails to Z. Caesar re SF preliminary injunction adversary. | 0.20 | 1,325.00 | $265.00 |
| 05/05/2025 | GSG | SL | Email B. Michael re intervention stipulations. | 0.20 | 1,325.00 | $265.00 |
| 05/05/2025 | GSG | SL | Email B. Michael re preliminary injunction adversary complaint and responses. | 0.50 | 1,325.00 | $662.50 |
| 05/05/2025 | GSG | SL | Research/analyze 9th Circuit cases re preliminary injunction application. | 3.40 | 1,325.00 | $4,505.00 |
| 05/05/2025 | JIS | SL | Review motions for preliminary injunction regarding third party defendants. | 1.60 | 1,950.00 | $3,120.00 |
| 05/06/2025 | BMM | SL | Email to Debtor's counsel regarding stay relief intervention. | 0.30 | 1,050.00 | $315.00 |
| 05/06/2025 | GSG | SL | Analyze law re preliminary injunction. | 2.80 | 1,325.00 | $3,710.00 |
| 05/06/2025 | GSG | SL | Research and review 9th Circuit cases re extension of automatic stay. | 2.50 | 1,325.00 | $3,312.50 |
| 05/07/2025 | GSG | SL | Research/review cases re stay relief and preliminary injunction disputes. | 3.70 | 1,325.00 | $4,902.50 |
| 05/09/2025 | BMM | SL | Draft stipulation to intervene in stay litigation. | 1.60 | 1,050.00 | $1,680.00 |
| 05/09/2025 | GSG | SL | Draft preliminary injunction opposition re insurance issues. | 1.60 | 1,325.00 | $2,120.00 |
| 05/09/2025 | GSG | SL | Research/analyze cases cited by Debtor (.8) and outline preliminary injunction arguments (1.6). | 2.40 | 1,325.00 | $3,180.00 |
| 05/09/2025 | JIS | SL | Review intervention stipulation. | 0.10 | 1,950.00 | $195.00 |
| 05/12/2025 | GSG | SL | Review application of automatic stay under 362(a)(3). | 0.60 | 1,325.00 | $795.00 |
| 05/13/2025 | GSG | SL | Draft opposition to preliminary injunction. | 5.60 | 1,325.00 | $7,420.00 |
| 05/13/2025 | GSG | SL | Review diocesan cases re preliminary injunction. | 1.10 | 1,325.00 | $1,457.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    26

Invoice 147575

May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2025 | GSG | SL | Review nondebtor litigation. | 0.60 | 1,325.00 | $795.00 |
| 05/14/2025 | GSG | SL | Research automatic stay application to insurance. | 1.30 | 1,325.00 | $1,722.50 |
| 05/14/2025 | GSG | SL | Draft opposition to preliminary injunction. | 4.90 | 1,325.00 | $6,492.50 |
| 05/16/2025 | BMM | SL | Analyze issues related to Debtor's stay relief adversary proceeding. | 2.20 | 1,050.00 | $2,310.00 |
| 05/19/2025 | BDD | SL | Review adversary dockets re motion for preliminary injunction (.10) and email G. Greenwood re same (.10). | 0.20 | 625.00 | $125.00 |
| 05/20/2025 | BMM | SL | Email with counsel to high school survivors re stay relief. | 0.30 | 1,050.00 | $315.00 |
| 05/20/2025 | GSG | SL | Analyze status of related bankruptcies and preliminary injunction status. | 0.50 | 1,325.00 | $662.50 |
| 05/21/2025 | BMM | SL | Draft stipulation regarding stay of high school cases. | 1.10 | 1,050.00 | $1,155.00 |
| 05/21/2025 | GSG | SL | Review cases for preliminary injunction opposition. | 1.30 | 1,325.00 | $1,722.50 |
| 05/21/2025 | GSG | SL | Prepare comments to stipulation and order re stay of litigation against high schools. | 1.80 | 1,325.00 | $2,385.00 |
| 05/22/2025 | BMM | SL | Analyze revised high schools stipulation. | 0.30 | 1,050.00 | $315.00 |
| 05/27/2025 | BMM | SL | Analyze cases subject to Archdiocese's stay complaint. | 0.50 | 1,050.00 | $525.00 |
| 05/27/2025 | GSG | SL | Draft legal argument re opposition to preliminary injunction. | 1.40 | 1,325.00 | $1,855.00 |
| 05/27/2025 | GSG | SL | Call with J. Stang re preliminary injunction action. | 0.10 | 1,325.00 | $132.50 |
| 05/28/2025 | GSG | SL | Draft/revise opposition to preliminary injunction. | 4.10 | 1,325.00 | $5,432.50 |
| 05/28/2025 | GSG | SL | Draft/revise stipulation and order re intervention in preliminary injunction adversary. | 0.60 | 1,325.00 | $795.00 |
| 05/29/2025 | GSG | SL | Research re high school in preliminary injunction complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 05/29/2025 | GSG | SL | Analyze injunction cases cited by Debtor. | 3.20 | 1,325.00 | $4,240.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    27

Invoice 147575

May 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2025 | GSG | SL | Review ASF motion for preliminary injunction. | 0.80 | 1,325.00 | $1,060.00 |
| 05/30/2025 | GSG | SL | Emails to/from M. Renck re preliminary injunction opposition declarations. | 0.20 | 1,325.00 | $265.00 |
| 05/30/2025 | GSG | SL | Email J. Bair re preliminary injunction motion. | 0.30 | 1,325.00 | $397.50 |
| 05/30/2025 | GSG | SL | Draft opposition to preliminary injunction. | 7.50 | 1,325.00 | $9,937.50 |
| 05/31/2025 | GSG | SL | Draft opposition to preliminary injunction. | 3.10 | 1,325.00 | $4,107.50 |
| | | | | **68.00** | | **$89,015.00** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/20/2025 | JIS | TR | Travel from San Francisco to Los Angeles from mediation. (Billed at 50%) | 2.00 | 975.00 | $1,950.00 |
| | | | | **2.00** | | **$1,950.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$356,042.50**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    28

Invoice 147575

May 31, 2025

---

**Expenses**

| | | | |
|---|---|---|---|
| 05/01/2025 | LN | 05068.00002 Lexis Charges for 05-01-25 | 18.26 |
| 05/06/2025 | LN | 05068.00002 Lexis Charges for 05-06-25 | 18.26 |
| 05/06/2025 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/06/2025 | RE | COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/06/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/06/2025 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/06/2025 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/06/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/07/2025 | BB | 05068.00002 Bloomberg Charges through 05-07-25 | 143.00 |
| 05/07/2025 | FF | Court filing fee for adversary complaint, JIS | 350.00 |
| 05/07/2025 | PO | SF Mail Log, GNB | 25.83 |
| 05/07/2025 | PO | SF Mail Log, GNB | 3.43 |
| 05/07/2025 | RE | COPY ( 306 @0.10 PER PG) | 30.60 |
| 05/07/2025 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/07/2025 | RE | COPY ( 81 @0.10 PER PG) | 8.10 |
| 05/07/2025 | RE | COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/07/2025 | RE | COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/07/2025 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/07/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/08/2025 | AF | Southwest Airlines r/t to Oakland for mediation in SF coach fare, JIS | 598.95 |
| 05/08/2025 | LN | 05068.00002 Lexis Charges for 05-08-25 | 91.32 |
| 05/08/2025 | LN | 5068.00002 Lexis Charges for 05-08-25 | 16.78 |
| 05/09/2025 | LN | 05068.00002 Lexis Charges for 05-09-25 | 54.79 |
| 05/09/2025 | LN | 05068.00002 Lexis Charges for 05-09-25 | 5.17 |
| 05/09/2025 | LN | 05068.00002 Lexis Charges for 05-09-25 | 2.58 |
| 05/09/2025 | LN | 05068.00002 Lexis Charges for 05-09-25 | 18.26 |
| 05/12/2025 | LN | 5068.00002 Lexis Charges for 05-12-25 | 8.98 |
| 05/12/2025 | LN | 05068.00002 Lexis Charges for 05-12-25 | 16.94 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     29

Invoice 147575

May 31, 2025

| 05/12/2025 | LN | 5068.00002 Lexis Charges for 05-12-25 | 16.94 |
| 05/12/2025 | LN | 5068.00002 Lexis Charges for 05-12-25 | 32.20 |
| 05/13/2025 | LN | 5068.00002 Lexis Charges for 05-13-25 | 67.10 |
| 05/13/2025 | RE | COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/14/2025 | LN | 5068.00002 Lexis Charges for 05-14-25 | 16.78 |
| 05/16/2025 | LN | 5068.00002 Lexis Charges for 05-16-25 | 15.50 |
| 05/16/2025 | LN | 5068.00002 Lexis Charges for 05-16-25 | 3.87 |
| 05/19/2025 | FE | 05068.00002 FedEx Charges for 05-19-25 | 20.26 |
| 05/19/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/20/2025 | AT | Uber, mediation, JIS | 72.12 |
| 05/20/2025 | BB | 05068.00002 Bloomberg Charges through 05-20-25 | 406.00 |
| 05/21/2025 | AT | Uber, mediation, JIS | 62.99 |
| 05/21/2025 | AT | Uber, mediation, JIS | 12.60 |
| 05/21/2025 | AT | Uber, mediation, JIS | 67.12 |
| 05/21/2025 | HT | Hyatt Regency SF, 2 nights, JIS | 764.72 |
| 05/21/2025 | LN | 5068.00002 Lexis Charges for 05-21-25 | 16.78 |
| 05/21/2025 | OS | Horowitz Agency Inv. 160 | 2,225.00 |
| 05/22/2025 | AT | Clipper System Mobi Concord, JIS | 15.00 |
| 05/22/2025 | FF | Courts/USBC CA - Filing Fee | 28.00 |
| 05/22/2025 | LN | 5068.00002 Lexis Charges for 05-22-25 | 67.10 |
| 05/22/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/22/2025 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/22/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/23/2025 | LN | 5068.00002 Lexis Charges for 05-23-25 | 100.65 |
| 05/23/2025 | LN | 5068.00002 Lexis Charges for 05-23-25 | 16.94 |
| 05/23/2025 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/27/2025 | OS | Fidelity National Title Insurance Company, Inv. 5000015384/1, Deed report | 371.40 |
| 05/28/2025 | LN | 5068.00002 Lexis Charges for 05-28-25 | 146.11 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    30

Invoice 147575

May 31, 2025

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/30/2025 | LN | 5068.00002 Lexis Charges for 05-30-25 | 16.78 |
| 05/30/2025 | LN | 5068.00002 Lexis Charges for 05-30-25 | 17.79 |
| 05/30/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/31/2025 | LN | 5068.00002 Lexis Charges for 05-31-25 | 33.55 |
| 05/31/2025 | OS | Everlaw, Inv. 154110 | 2,266.00 |
| 05/31/2025 | PAC | Pacer - Court Research | 149.20 |

**Total Expenses for this Matter**                                    **$8,470.65**

Pachulski Stang Ziehl & Jones LLP

Page: 31

Archdiocese of San Francisco O.C.C.

Invoice 147575

Client 05068.00002

May 31, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 05/31/2025**　　　　**(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $12,070.40 | $0.00 | $12,070.40 |
| 143879 | 11/30/2024 | $11,066.74 | $0.00 | $11,066.74 |
| 144478 | 12/31/2024 | $8,275.61 | $0.00 | $8,275.61 |
| 145256 | 01/31/2025 | $12,881.60 | $0.00 | $12,881.60 |
| 146407 | 02/28/2025 | $90,294.56 | $0.00 | $90,294.56 |
| 147006 | 03/31/2025 | $341,579.50 | $11,478.24 | $353,057.74 |
| 147574 | 04/30/2025 | $376,274.00 | $6,160.82 | $382,434.82 |

**Total Amount Due on Current and Prior Invoices:**　　　　**$1,411,340.44**

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (*admitted pro hac vice*)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: jstang@pszjlaw.com
      dgrassgreen@pszjlaw.com
      bmichael@pszjlaw.com
      gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>      Debtor and Debtor in Possession. | Case No.: 23-30564<br><br>Chapter 11<br><br>**CERTIFICATE OF SERVICE** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1 STATE OF CALIFORNIA )
                              )
2 CITY OF LOS ANGELES )

3   I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of
4 California. I am over the age of 18 and not a party to the within action; my business address is 10100
Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

5 On July 1, 2025, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT**
6 **FOR PACHULSKI STANG ZIEHL & JONES LLP (MAY 2025)** in the manner stated below:

| | |
|---|---|
| ☑ | TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On July 1, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below.  See Attached |
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit. See Attached |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address. See Attached. |

17   I declare under penalty of perjury, under the laws of the State of California and the United
18 States of America that the foregoing is true and correct.

19   Executed on July 1, 2025, at Los Angeles, California.

21                    */s/ Maria R. Viramontes*
                    Maria R. Viramontes

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Mary Alexander on behalf of Creditor Daniel Eichhorn
malexander@maryalexanderlaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

1

2　Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company
mdetherage@robinskaplan.com

3　Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support
Corporation
4　adiamond@diamondmccarthy.com

5　Luke N. Eaton on behalf of Interested Party Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance
Company of Lisbon)
6　lukeeaton@cozen.com, monugiac@pepperlaw.com

7　Michael W Ellison on behalf of Interested Party First State Insurance Company
mellison@sehlaw.com, kfoster@sehlaw.com
8
Stephen John Estey on behalf of Interested Party Dennis Fruzza
9　steve@estey-bomberger.com

10　Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
London Market Companies
11　tevanston@skarzynski.com

12　Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
trevor.fehr@usdoj.gov
13
Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
14　dgallo@phrd.com

15　Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured Creditors
dgrassgreen@pszjlaw.com, hphan@pszjlaw.com
16
Gail S. Greenwood on behalf of Creditor Committee The Official Committee of Unsecured Creditors
17　ggreenwood@pszjlaw.com, rrosales@pszjlaw.com

18　John Grossbart on behalf of Interested Party Appalachian Insurance Company
john.grossbart@dentons.com, docket.general.lit.chi@dentons.com
19
John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
20　docket.general.lit.chi@dentons.com

21　Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
joshua.haevernick@dentons.com
22
Robert G. Harris on behalf of Creditor Archbishop Riordan High School
23　rob@bindermalter.com, RobertW@BinderMalter.com

24　Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
deanna.k.hazelton@usdoj.gov
25
Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company
26　jhess@plevinturner.com

27　Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company
tjacobs@phrd.com
28

4

1   Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
    Market Companies
2   daniel.james@clydeco.us

3   Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support
    Corporation
4   chris.johnson@diamondmccarthy.com

5   Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
    Market Companies
6   jkahane@skarzynski.com

7   Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company
    tkarpa@robinskaplan.com
8
    Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
9   okatz@sheppardmullin.com, LSegura@sheppardmullin.com

10  Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
    jekim@sheppardmullin.com, dgatmen@sheppardmullin.com
11
    David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation
12  david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com

13  Jennifer R Liakos on behalf of Interested Party LL John Doe JU
    jenn@jennliakoslaw.com
14
    Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company
15  clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com

16  Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory
    llinsky@mwe.com
17
    John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors
18  jlucas@pszjlaw.com, ocarpio@pszjlaw.com

19  Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
    AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com
20
    Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company
21  patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com

22  Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
    docket.general.lit.chi@dentons.com
23
    Brittany Mitchell Michael on behalf of Creditor Committee The Official Committee of Unsecured Creditors
24  bmichael@pszjlaw.com

25  M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
    keith.moskowitz@dentons.com
26
    Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
27  Market Companies
    michael.norton@clydeco.us, nancy.lima@clydeco.us
28
    Office of the U.S. Trustee / SF

5

1  USTPRegion17.SF.ECF@usdoj.gov

2  Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
   ppascuzzi@ffwplaw.com, docket@ffwplaw.com

3

4  Valerie Bantner Peo on behalf of Interested Party Berkeley Research Group, LLC
   vbantnerpeo@buchalter.com

5  Robert J. Pfister on behalf of Creditor Shajana Steele
   rpfister@pslawllp.com

6

7  Mark D. Plevin on behalf of Interested Party Century Indemnity Company
   mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com

8  Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF
   greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov

9

10 Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
   dbp@provlaw.com

11 Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
   London Market Companies

12 nreinhardt@skarzynski.com

13 Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
   jrios@ffwplaw.com, docket@ffwplaw.com

14

15 Kathleen Mary Derrig Rios on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San
   Francisco
   Katie.Rios@wbd-us.com

16

17 Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
   mroberts@phrd.com

18 Annette Rolain on behalf of Interested Party First State Insurance Company
   arolain@ruggerilaw.com

19

20 Cheryl C. Rouse on behalf of Creditor Victoria Castro
   rblaw@ix.netcom.com

21 Samantha Ruben on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
   samantha.ruben@dentons.com

22

23 Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF
   phillip.shine@usdoj.gov

24 James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors
   jstang@pszjlaw.com

25

26 Ashley Storey on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
   Market Companies
   astorey@skarzynski.com

27

28 Devin Miles Storey on behalf of Creditor John MS Roe SF
   dms@zalkin.com

Jason D. Strabo on behalf of Interested Party Sacred Heart Cathedral Preparatory
jstrabo@mwe.com, dnorthrop@mwe.com

Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us

Edward J. Tredinnick on behalf of Creditor Claimant No. 638
etredinnick@foxrothschild.com

Miranda Turner on behalf of Interested Party Century Indemnity Company
mturner@plevinturner.com

Joshua D Weinberg on behalf of Interested Party First State Insurance Company
bkfilings@ruggerilaw.com

Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company
mweiss@phrd.com

Harris Winsberg on behalf of Interested Party Appalachian Insurance Company
hwinsberg@phrd.com

Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
yongli.yang@clydeco.us

7

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Debtor's Counsel, Registered ECF User | Amanda L. Cottrell | | | acottrell@sheppardmullin.com JHerschap@sheppardmullin.com |
| Registered ECF User for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Ashley Storey | | | astorey@skarzynski.com |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris 2775 Park Ave Santa Clara, CA 95050 | | rob@bindermalter.com robertw@bindermalter.com |
| *NOA - Attorneys for Berkeley Research Group, LLC | Buchalter, A Professional Corporation | Valerie Bantner Peo, Esq 425 Market Street, Suite 2900 San Francisco, CA 94105-3493 | 415-227-0900 | vbantnerpeo@buchalter.com |
| Registered ECF User | Burns Bair LLP | Jesse Bair Timothy Burns Brian P Cawley | | jbair@burnsbair.com aturgeon@burnsbair.com kdempski@burnsbair.com tburns@burnsbair.com bcawley@burnsbair.com |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Corresponding State Agencies | California Department of Tax And Fee Admin | P.O. Box 942879 Sacramento, CA 94279 | | |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142 Sacramento, CA 95814 | | |
| Registered ECF User on behalf of Creditor Victoria Castro | Cheryl C. Rouse | Attn: Annette Rolain | | rblaw@ix.netcom.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente Attn: Jason J Chorley 150 California St, 15th Fl San Francisco, CA 94111 | 415-365-9801 | alex.potente@clydeco.us jason.chorley@clydeco.us |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies, Registered ECF User | Clyde & Co US LLP | Attn: Catalina J Sugayan 30 S Wacker Dr, Ste 2600 Chicago, IL 60606 | 312-635-6917 | Catalina.Sugayan@clydeco.us |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Clyde & Co US LLP | Attn: Nancy Lima Attn: Yongli Yang Attn: Jason J Chorley Attn: Daniel James Attn: Michael Norton | | Nancy.Lima@clydeco.us yongli.yang@clydeco.us Robert.willis@clydeco.us daniel.james@clydeco.us michael.norton@clydeco.us |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St Lakewood, CO 80214 | | |
| *NOA - Attorneys for Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon) | Cozen O'Connor | Attn: Mary P. McCurdy 388 Market St, Ste 1000 San Francisco, CA 94111 | | MMcCurdy@cozen.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig 2001 Addison St, Ste 300 Berkeley, CA 94704 | | rcraig@craig-winkelman.com |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party Daughters of Charity Foundation | David S. Kupetz | | | david.kupetz@troutman.com |
| Registered ECF User on behalf of St. Paul Fire and Marine Insurance Co. | Dentons US LLP | Attn: Joshua Haevernick 1999 Harrison St, Ste 1300 Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com |
| Registered ECF User on behalf of Appalachian Insurance Company | Dentons US LLP | Attn: Patrick C Maxcy Attn: John Grossbart 233 S Wacker Dr, Ste 5900 Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com john.grossbart@dentons.com |
| Registered ECF User | Dentons US LLP | | | docket.general.lit.chi@dentons.com; patrick.maxcy@dentons.com |
| Registered ECF User | Dentons US LLP | M. Keith Moskowitz | | keith.moskowitz@dentons.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Registered ECF User | Devin Miles Storey | | | dms@zalkin.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation, Registered ECF User | Diamond McCarthy LLP | Attn: Allan Diamond<br>Attn: Christopher Johnson<br>909 Fannin, Ste 3700<br>Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com<br>adiamond@diamondmccarthy.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D D Robinson<br>355 S Grand Ave, Ste 2450<br>Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Russell W Roten<br>865 S Figueroa St, Ste 3100<br>Los Angeles, CA 90017-5450 | 213-689-7401 | RWRoten@duanemorris.com<br>TWEvanston@duanemorris.com |
| Registered ECF User | Edward J. Tredinnick | | | etredinnick@foxrothschild.com |
| *NOA - Other Professional, Registered ECF User | Embolden Law PC | Attn: Douglas B Provencher<br>823 Sonoma Ave<br>Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061<br>West Sacramento, CA 95798 | | |
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey<br>2869 India St<br>San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com |
| Debtors' Counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Thomas Phinney<br>Attn: Jason Rios<br>500 Capitol Mall, Ste 2250<br>Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com<br>tphinney@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| Debtors' Counsel, Registered ECF User | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Jason Rios | | ppascuzzi@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann<br>605 Market St, Ste 1103<br>San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St<br>Tallahassee, FL 32399 | | |
| Fee Examiner | Frejka PLLC | Attn: Elise S. Frejka | | Efrejka@frejka.com |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz<br>3 Park Plz, Ste 1700<br>Irvine, CA 92614 | | randy@gdrgroup.com |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397<br>Atlanta, GA 30374 | | |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company, Registered ECF User | Ifrah PLLC | Attn: George Calhoun<br>1717 Pennsylvania Ave, NW, Ste 650<br>Washington DC 20006 | | george@ifrahlaw.com |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party LL John Doe JU | Jennifer R Liakos | | | jenn@jennliakoslaw.com |
| Registered ECF User on behalf of Creditor City National Bank | Jennifer Witherell Crastz | | | jcrastz@hemar-rousso.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of SanFrancisco | Kathleen Mary Derrig Rios | | | kderrig@lewisroca.com |
| Registered ECF Party on behalf of Parishes of the Roman Catholic Archdiocese of San Francisco | Kathleen Mary Derrig Rios | | | Katie.Rios@wbd-us.com |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation, Registered ECF User | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000<br>Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com |
| *NOA - Counsel for Daughters of Charity Foundation; Registered ECF User | Locke Lord LLP | Attn: David S Kupetz<br>300 S Grand Ave, Ste 2600<br>Los Angeles, CA 90071 | | david.kupetz@lockelord.com<br>Mylene.Ruiz@lockelord.com |
| Registered ECF User on behalf of Interested Party Companhia De Seguros Fidelidade SA | Luke N. Eaton | | | lukeeaton@cozen.com<br>monugiac@pepperlaw.com |
| Registered ECF User on behalf of Creditor Daniel Eichhorn | Mary Alexander | | | malexander@maryalexanderlaw.com |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno, Registered ECF User | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan<br>7647 N Fresno St<br>Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com<br>ecf@kleinlaw.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Carole Wurzelbacher<br>444 West Lake St, Ste 4000<br>Chicago, IL 60606 | 312-984-7700 | cwurzelbacher@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Darren Azman<br>Attn: Lisa A. Linsky<br>Attn: Natalie Rowles<br>Attn: Cris W. Ray<br>One Vanderbilt Ave<br>New York, NY 10017-3852 | 212-547-5444 | dazman@mwe.com<br>llinsky@mwe.com<br>nrowles@mwe.com<br>cray@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP); Registered ECF User | McDermott Will & Emery LLP | Attn: Jason D. Strabo<br>2049 Century Park E, Ste 3200<br>Los Angeles, CA 90067-3206 | 310-277-4730 | jstrabo@mwe.com |
| Registered ECF Party on behalf of Interested Party Sacred Heart Cathedral Preparatory | McDermott Will & Emery LLP | Darren Azman | | dazman@mwe.com;<br>mco@mwe.com<br>dnorthrop@mwe.com |
| Registered ECF User Corresponding State Agencies | Michele Nicole Detherage | | | mdetherage@robinskaplan.com |
| | New Mexico Taxation and Revenue Department | P.O. Box 25127<br>Santa Fe, NM 87504 | | |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell<br>101 Montgomery St, Ste 2300<br>San Francisco, CA 94104 | | mlovell@nicolaidesllp.com |
| *NOA - Counsel for The Roman Catholic Seminary of San Francisco aka St. Patrick's Seminary & University | Niesar & Vestal LLP | Attn: Peter C Califano<br>90 New Montgomery St 9th Fl<br>San Francisco, CA 94105 | | pcalifano@nvlawllp.com |
| *NOA - Counsel for Tracy Hope Davis, the United States Trustee for Region 17; registered ECF user | Office of the United States Trustee | Attn: Gregory S Powell<br>2500 Tulare St, Ste 1401<br>Fresno, CA 93721 | | Greg.Powell@usdoj.gov<br>USTPRegion17.SF.ECF@usdoj.gov |
| U.S. Trustee, Registed ECF User | Office of the United States Trustee | Attn: Phillip J. Shine<br>450 Golden Gate Ave, Rm 05-0153<br>San Francisco, CA 94102 | | phillip.shine@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Jason Blumberg<br>Attn: Trevor R Fehr<br>Attn: Jared A. Day<br>501 I Street, Ste 7-500<br>Sacramento, CA 95814 | | jason.blumberg@usdoj.gov<br>Trevor.Fehr@usdoj.gov<br>jared.a.day@usdoj.gov<br>USTP.Region17@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Deanna K. Hazelton<br>2500 Tulare St, Ste 1401<br>Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael<br>780 3rd Ave, 34th Fl<br>New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang<br>10100 Santa Monica Blvd, 13th Fl.<br>Los Angeles, CA 90067 | | jstang@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen<br>Attn: John W Lucas<br>1 Sansome St, 34th Fl, Ste 3430<br>San Francisco, CA 94104-4436 | | dgrassgreen@pszjlaw.com<br>jlucas@pszjlaw.com |
| Registered ECF User on behalf of Creditor Committee The Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen<br>Gillian Nicole Brown | | dgrassgreen@pszjlaw.com<br>hphan@pszjlaw.com<br>ocarpio@pszjlaw.com<br>gbrown@pszjlaw.com<br>ggreenwood@pszjlaw.com<br>rrosales@pszjlaw.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs<br>Attn: John E Bucheit<br>2 N Riverside Plz, Ste 1850<br>Chicago, IL 60606 | 404-522-8409 | tjacobs@phrd.com<br>jbucheit@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company,Counsel for Appalachian Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg<br>Attn: Matthew M Weiss<br>Attn: R David Gallo<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | hwinsberg@phrd.com<br>mweiss@phrd.com<br>dgallo@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Counsel for Appalachian Insurance Company Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Matthew G Roberts<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | mroberts@phrd.com |
| *NOA - Counsel for Century Indemnity Company, Continental Casualty Company, Registered ECF User | Plevin & Turner LLP | Attn: Mark D. Plevin<br>580 California St, 12th Fl<br>San Francisco, CA 94104 | 415-986-2827 | mplevin@plevinturner.com<br>mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| *NOA - Counsel for Century Indemnity Company, Registered ECF User | Plevin & Turner LLP | Attn: Miranda H Turner/Jordan A Hess<br>1701 Pennsylvania Ave, NW, Ste 200<br>Washington, D.C. 20004 | | mturner@plevinturner.com<br>jhess@plevinturner.com |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.M. | Attn: Jeannette A. Vaccaro, Esq.<br>315 St., 10th Fl<br>San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com |
| Registered ECF User on behalf of Creditor Shajana Steele | Robert J. Pfister | | | rpfister@pslawllp.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco | Robert M Charles, Jr | | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln<br>2121 Ave of the Stars, Ste 2800<br>Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com<br>LCastiglioni@robinskaplan.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio<br>Attn: Taylore E Karpa Schollard<br>800 Boylston St, Ste 2500<br>Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com<br>tkarpa@robinskaplan.com |
| *NOA - Counsel for Interested Party First State Insurance Company, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain<br>Attn: Joshua Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | | Arolain@ruggerilaw.com<br>jweinberg@ruggerilaw.com<br>bkfilings@ruggerilaw.com |
| Registered ECF User on behalf of Interested Party St. Paul Fire and Marine Insurance Co. | Samantha Ruben | | | samantha.ruben@dentons.com |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl<br>City Hall, Room 168<br>San Francisco, CA 94102 | | |
| Corresponding State Agencies | San Francisco Tax Collector | c/o Secured Property Tax<br>P.O. Box 7426<br>San Francisco, CA 94120 | | |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor<br>Redwood City, CA 94063 | | |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz<br>Attn: Alan H Martin<br>4 Embarcadero Ctr, 17th Fl<br>San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com<br>katz@sheppardmullin.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Jeannie Kim<br>Attn: Ori Katz | | jkim@sheppardmullin.com<br>dgatmen@sheppardmullin.com<br>okatz@sheppardmullin.com<br>LSegura@sheppardmullin.com<br>lwidawskyleibovici@sheppardmullin.com |
| Registered ECF User on behalf of Interested Party Century Indemnity Company | Simpson Thacher & Bartlett LLP | David Elbaum<br>Pierce MacConaghy | | david.elbaum@stblaw.com<br>janie.franklin@stblaw.com<br>pierce.macconaghy@stblaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Registered ECF User | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | 415-352-6224 | bcuret@spcclaw.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Skarzynski Marick & Black LLP | Attn: Jeff D Kahane/Timothy W Evanston<br>Attn: Nathan Reinhardt/Russell W Roten<br>663 W 5th St, 26th Fl<br>Los Angeles, CA 90071 | | jkahane@skarzynski.com<br>tevanston@skarzynski.com<br>nreinhardt@skarzynski.com<br>rroten@skarzynski.com |
| *NOA - Counsel for Interested Party First State Insurance Company , Registered ECF User | Smith Ellison | Attn: Michael W Ellison<br>2151 Michelson Dr, Ste 185<br>Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com<br>kfoster@sehlaw.com |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867<br>Sacramento, CA 94267 | | |
| Debtor | The Roman Catholic Archbishop of San Francisco | One Peter Yorke Way<br>San Francisco, CA 94109 | | |
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Robert M. Charles, Jr<br>1 S Church Ave, Ste 2000<br>Tucson, AZ 85701-1666 | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Katie Rios<br>201 E Washington St, Ste 1200<br>Phoenix, AZ 85004 | | Katie.Rios@wbd-us.com |

# EXHIBIT G



1  James I. Stang (CA Bar No. 94435)
   Debra I. Grassgreen (CA Bar No. 169978)
2  John W. Lucas (CA Bar No. 271038)
   Pachulski Stang Ziehl & Jones LLP
3  One Sansome Street, Suite 3430
   San Francisco, California 94104
4  Telephone: 415.263.7000
   Facsimile: 415.263.7010
5  Email:  jstang@pszjlaw.com
           dgrassgreen@pszjlaw.com
6          jlucas@pszjlaw.com

**Signed and Filed: October 24, 2023**

_____
**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

7  Counsel to the Official Committee of Unsecured Creditors

## UNITED STATES BANKRUPTCY COURT

8

## NORTHERN DISTRICT OF CALIFORNIA

9

## SAN FRANCISCO DIVISION

10

11  In re:                                    Case No.: 23-30564

12  THE ROMAN CATHOLIC ARCHBISHOP OF          Chapter 11
    SAN FRANCISCO,
13                                            **ORDER APPROVING APPLICATION**
              Debtor and Debtor in Possession. **OF THE OFFICIAL COMMITTEE OF**
14                                            **UNSECURED CREDITORS FOR**
                                              **ORDER APPROVING**
15                                            **EMPLOYMENT OF PACHULSKI**
                                              **STANG ZIEHL & JONES LLP AS**
16                                            **COUNSEL TO THE OFFICIAL**
                                              **COMMITTEE OF UNSECURED**
17                                            **CREDITORS**

18          The Court has considered the *Application of the Official Committee of Unsecured Creditors*

19  *for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official*

20  *Committee of Unsecured Creditors* [Docket No. 188] (the "Application"), filed by the Official

21  Committee of Unsecured Creditors in the above-captioned case (the "Committee"), and the

22  declaration of Steven A. Moreno and the declaration and supplemental declaration of John W.

23  Lucas, each in support of the Application. Based upon the record before the Court, it appears that

24  Pachulski Stang Ziehl & Jones LLP (the "Firm") does not hold or represent any interest adverse to

25  the estate in the matters on which it is to be employed, that the Firm is a disinterested person, that its

26  employment is in the best interest of the estate, and that no hearing on the Application is required.

27          **IT IS HEREBY ORDERED THAT:**

28          1.      The Application is granted as set forth herein.

DOCS_SF:109794.2 05068/002

1

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

2. The Committee is authorized to employ the Firm as its counsel on the terms and conditions set forth more fully in the Application, effective as of September 14, 2023.

3. The Firm shall be compensated as an expense of administration pursuant to sections 507(a) and 503(b) of the Bankruptcy Code and in accordance with sections 330 and 331 of the Bankruptcy Code, the applicable Bankruptcy Rules, the rules of this Court, and such other procedures as may be fixed by further order of this Court. For the avoidance of doubt, the Court's *Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees* shall apply to the retention and compensation of the Firm in this case.

4. Notwithstanding anything to the contrary in this Order or the Application, the Court is not approving the terms and conditions of the Firm's employment under 11 U.S.C. § 328(a).

5. The Firm shall provide reasonable notice to the Debtor and the U.S. Trustee of any increase of the Firm's hourly rates.

6. For the avoidance of doubt, the Firm shall not withdraw from representation of the Committee in this Chapter 11 case absent Court approval.

7. The Firm shall make a reasonable effort to comply with the U.S. Trustee's Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases.

8. Notwithstanding paragraph 6 of the Lucas Declaration, the Court is not approving any terms of any plan of reorganization at this time.

9. To the extent the Application is inconsistent with this Order, the terms of this Order shall govern.

10. This Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

**\*\*END OF ORDER\*\***

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

# EXHIBIT H



## PACHULSKI STANG ZIEHL & JONES



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# James I. Stang

Tel: 310.277.6910    |    jstang@pszjlaw.com

**EDUCATION**

Franklin & Marshall College;
University of California at
Berkeley (B.A., with honors,
1977)

Hastings College of the Law,
University of California (J.D.
1980)

Order of the Coif

**BAR AND COURT
ADMISSIONS**

1980, California

Mr. Stang, a founding partner of the firm, has dedicated the better part of his forty years' of restructuring practice to helping plaintiffs pursue their rights against institutions that file bankruptcy in an attempt to evade liability. He has represented close to twenty creditors' committees in recent mass tort chapter 11 cases, and is frequently called upon when the stakes are high, including Boy Scouts of America, Weinstein Company, Takata, USA Gymnastics, and seventeen chapter 11 cases involving the Roman Catholic Church. Mr. Stang has been featured in *The Wall Street Journal* for his work on behalf of victims.

Mr. Stang is a fellow of the American College of Bankruptcy, named in the Best Lawyers in America, and has been named "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2005. He was listed by *Lawdragon* as one of the 2020 "Lawdragon 500 Leading Global Restructuring & Insolvency Lawyers." He holds an AV Peer Preeminent Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. He has lectured and written extensively on both bankruptcy and receivership issues. Mr. Stang is a graduate of UC Berkeley and received his J.D. from UC Hastings College of Law, where he was editor in chief of *Hastings International and Comparative Law Review*. Mr. Stang is admitted to practice in California, and is resident in our Los Angeles office.

## Representations

Tort litigants' committees in the chapter 11 cases of the Catholic Diocese of Spokane (Washington) and the Diocese of Davenport (Iowa); creditors' committees in the chapter 11 cases of the Roman Catholic Bishop of San Diego, the Catholic Diocese of Fairbanks (Alaska), the Catholic Diocese of Wilmington (Delaware), the Society of Jesus, Oregon Province, the related cases of The Christian Brothers of Ireland, Inc. and The Christian Brothers Institute, the Archdiocese of Milwaukee, the Roman Catholic Church of the Diocese of Gallup (New Mexico), the Roman Catholic Bishop of Helena (Montana), the Roman Catholic Bishop of Stockton (California), the Roman



Catholic Bishop of Great Falls (Montana), the Roman Catholic Church of the Archdiocese of Santa Fe (New Mexico), the Diocese of Rochester (New York), the Diocese of Buffalo (New York), the Roman Catholic Church for the Archdiocese of New Orleans

Creditors' committee in Weinstein Company Holdings

Abuse survivors' committees in USA Gymnastics, Boy Scouts of America, Madison Square Boys & Girls Club

Subcommittee of employee organizations in Orange County chapter 9 case

Chapter 11 debtors in American Suzuki Motor Corporation; Gateway Educational Products (manufacturer of "Hooked on Phonics"); American Tissue; Chippendales; Inacom Corporation; Rhodes Homes; Sizzler Restaurants International; Superior TeleCom

Bankruptcy counsel for the Tobacco Committee of the National Association of Attorneys General

Receiver appointed for various car dealerships (Nissan, Porsche, Audi, Toyota)

## Professional Affiliations

"Bankruptcy Lawyer of the Year," Century City Bar Association (2010)

Fellow, American College of Bankruptcy

Member, Los Angeles Bankruptcy Forum Board of Directors (ex officio)

## Publications

The Texas Two-Step: A Legitimate Federal Tool to Deal With Mass-Tort Claims
Advocate Magazine, May 2024

Your Client Filed for Bankruptcy: What Now?
Plaintiff Magazine, June 2023

"Boy Scouts Victims Urge Judge to Release Names of Abusers" (*Bloomberg*, February 19, 2020)

"Veteran of Catholic Chapter 11s Represents Weinstein Victims" (*Wall Street Journal*, April 08, 2018)

"Weinstein Creditors Hire Firm That Represented Catholic Church Abuse Victims" (*Variety*, March 30, 2018)

James Stang Articles (*National Catholic Reporter*)

Dollar Signs of the Cross (*UC Hastings Law*, September 9, 2015)

"An Unholy Dispute" (*Los Angeles and San Francisco Daily Journal*, October 02, 2007)

"Assumption of Contracts and Leases: The Obstacle of the Historical Default,



" *24 California Bankruptcy Journal* 39 (1998)(addressing "going dark" provisions of car dealership agreements)





One Sansome Street
Suite 3430
San Francisco, CA 94104

# Debra Grassgreen

Tel: 415.217.5102　　|　　Tel: 415.263.7000　　|　　dgrassgreen@pszjlaw.com

**EDUCATION**

University of Florida (B.S. B.A. 1988; Outstanding Female Graduate)

University of Florida (J.D., with honors, 1991)

**BAR AND COURT ADMISSIONS**

1992, Florida

1994, California

Debra Grassgreen, resident in the firm's San Francisco office, has significant experience representing debtors, trustees, and creditors' committees in large and complex chapter 11 cases nationwide and internationally in the technology, media, telecommunications, and life sciences industries both in and out of court. Debra is the past president of the International Insolvency Institute, is widely regarded as a leading expert on crossborder restructuring matters, frequently speaks and writes on crossborder matters and chairs the firm's international insolvency practice. Some of Debra's more notable engagements include representing solar power manufacturer Solyndra, synthetic biology company Amyris, American Suzuki Motor Corporation, Mesa Airlines, the creditors' committees (including abuse survivors) in the Weinstein Company and Sunpower chapter 11 cases. In addition, Debra has represented high-profile individuals, including boxer Mike Tyson and singer Toni Braxton, among others.

Debra has held a variety of leadership positions in prestigious insolvency organizations including the International Insolvency Institute, the International Women's Insolvency & Restructuring Confederation and the American College of Bankruptcy, chairing its Insolvency Committee and, currently, is its Ninth Circuit Regent. For the past sixteen years, she has participated in the United Nations Commission on International Trade Law's Working Group V and its expert group meetings as an NGO delegate.

Debra has garnered numerous accolades for her work in the insolvency arena. Last year, the *Los Angeles and San Francisco Daily Journal* named Debra to its list of "Top Bankruptcy Lawyers" in California and, for many years, has been named one of its "Top Women Lawyers." In 2021, the International Women's Insolvency and Restructuring Confederation selected her as its 2021 "Woman of the Year in Restructuring." She holds *Chambers USA*'s highest rank (Band 1) in Bankruptcy/Restructuring and *Martindale-Hubbell*'s highest recognition for ethical standards and legal ability (AV Preeminent). She is listed in *Who's Who Legal: Thought Leaders—Global Elite; Lawdragon* as one "500 Leading U.S. Bankruptcy & Restructuring



Lawyers" and one of its "500 Leading Global Restructuring & Insolvency Lawyers"; and in *Best Lawyers in America* (every year since 2001) for her work in both Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law and Litigation - Bankruptcy.

Debra is a graduate of the University of Florida, where she also received her J.D., and is admitted to practice in Florida as well as California.

## Representations

Debtors/trustees: Amyris; Watsonville Hospital; MobiTV; Solyndra LLC; American Suzuki Motor Corporation; Blue Earth; APVO; Tintri; New Zoom; Ultura (APTwater Rochem); Airxpanders; Select Staffing; Exigen (USA); Digital Domain Media; Highway Technologies; Global Aviation (cocounsel); Mesa Air Group; MagnaChip Semiconductor; Dunmore Homes; Woodside Homes; Webvan Group; Pacific Crossing Limited (subsidiary of Global Crossing); RBX Industries; Laura West Enterprises; Clarent Corporation; Breed Technologies; TCW/Camil Holdings; Sleepmaster Corporation; Sizzler International; Fresh Choice; Tri-Valley Growers; Dana Corporation (cocounsel); Le-Nature's; Crown Paper; Mike Tyson; Toni Braxton; Ronald Isley

Creditors' committees: Professional Financial Investors; Chinos Holdings (J. Crew Group); EP Energy; The Weinstein Company; Open Road Films; Payless Holdings (2017); Payless Holdings (2019); Zetta Jet; BCBG Max Azria; SFX Entertainment; RDIO, Inc.; BR Festivals; Twenty First Century Film Corporation; Death Row Records/Marion "Suge" Knight; Flying J; Trident Microsystems (Far East) Ltd; LandSource Communities Development; Chrysler (cocounsel); SK Foods; Frank Parsons International

Tort claimants' committee in Boy Scouts of America

Lenders/investors/creditors in Videology (Group M); Ciber (Zayo); Baupost (PG&E); Stion (Khosla Ventures); Quirky Inc. (KleinerPerkins, A16, Norwest); Nirvanix; KiOR (Khosla Ventures); PacWest Telecom (CVC)

Out-of-court workouts: International bioengineering firm; Israeli solar developer; Spanish & US-based wind developer; provider of end-to-end mobile media solutions; solar module manufacturer Amonix; numerous venture-backed technology companies

Other: Counsel to Uber Technologies; counsel to PharmaTop, creditors' committee chair in Mallinckrodt LLC; counsel to former San Francisco Mayor Art Agnos as receiver of the SF Housing Authority

## Professional Affiliations

President, International Insolvency Institute (2019-)

Executive vice president, International Insolvency Institute (2017-2019)



Fellow, American College of Bankruptcy (Ninth Circuit Regent, 2023-; Chair, International Committee, 2022-2023)

Board of directors, American College of Bankruptcy Foundation (2013-2016)

Member, Advisory Committee of the American Bankruptcy Institute Commission to Study the Reform of Chapter 11

Board of directors, International Women's Insolvency & Restructuring Confederation ("IWIRC")(2010-2014)

IWIRC delegate to UNCITRAL

Member, International Bar Association

## Programs and Lectures

Practicing Law Institute (standing faculty); American Bankruptcy Institute; Turnaround Management Association; State Bar of California; Beverly Hills Bar Association; American Bar Association; Bar Association of San Francisco; University of Florida College of Law; California Continuing Education of the Bar; Association of Insolvency and Restructuring Accountants; International Council of Shopping Centers, International Insolvency Institute, INSOL, UNCITRAL

## Publications

The Use of Mediation to Improve Global Restructuring Outcomes in a Post-Pandemic World
Global Restructuring Review (GRR), September 10, 2021

First Day Motions (3d ed.)
A Guide to the Critical First Days of a Bankruptcy Case
American Bankruptcy Institute, June 2012

Valuation and the Chapter 11 Process
Contested Valuation in Corporate Bankruptcy: A Collier Monograph (LexisNexis), 2011

Individual Chapter 11 Cases After BAPCPA
What Happened to the "Fresh Start"?
2006 Annual Survey of Bankruptcy Law 309 (West 2006), 2006

Coauthor with M. Litvak: *First Day Motions: A Guide to the Critical First Days of a Bankruptcy Case* (ABI 2d ed. 2006)(sole author of 1st ed. 2003)

Coauthor with P. Egan: "Valuation and the Chapter 11 Process" in *Contested Valuation in Corporate Bankruptcy - A Collier Monograph* (LexisNexis 2011)

Author: "Individual Chapter 11 Cases After BAPCPA: What Happened to the "Fresh Start?" 2006 *Annual Survey of Bankruptcy Law* 309 (West 2006)

"Property of the Estate," in *Understanding the Basics of Bankruptcy & Reorganization 2005*, 880 *PLI/Comm* 145 (2005)

"Sale of Assets," in *Understanding the Basics of Bankruptcy &*



*Reorganization 2005*, 880 *PLI/Comm* 249 (2005)

"Rejection, Assumption and Assignment of Real Estate Leases Generally," in *Impact of Bankruptcy on Real Property Transactions* (Cal. Cont. Ed. of the Bar 2003)



## PACHULSKI STANG ZIEHL & JONES



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Andrew W. Caine

Tel: 310.277.6910   |   acaine@pszjlaw.com

**EDUCATION**

Northwestern University
(B.A. 1980)

University of California
School of Law, Los Angeles
(J.D. 1983)

Phi Beta Kappa

**BAR AND COURT
ADMISSIONS**

1983, California

**CLERKSHIPS**

Judicial extern, Arthur
Alarcon (9th Cir.)

Andy Caine resides in the firm's Los Angeles office, but practices in cases across the country. His practice focuses primarily on litigation in various bankruptcy contexts, representing debtors, trustees, creditors, and creditors' committees in chapter 11 reorganization cases. He handles matters in state and federal courts, with an emphasis on disputes tried in bankruptcy court, including contested reorganization matters. Andy's practice in recent years has focused on the representation of survivor creditor committees in bankruptcy cases prompted by numerous sexual abuse claims, including the Archdioceses of New Orleans and San Francisco.

In addition, Andy is the chair of the firm's postconfirmation practice group, overseeing the entire spectrum of claims and avoidance litigation for debtors, creditors' committees, trustees, liquidation or postconfirmation trusts, and defendants, from "mega cases" to smaller, individual matters. He has spent considerable time as "general counsel" to liquidating trustees in the administration of post-confirmation estates.

Andy brings an experienced, responsive approach to all such disputes that might result in litigation. He has written numerous articles and often lectures nationally on bankruptcy and litigation, and is a past president and former chair of the American Bankruptcy Institute, the world's largest organization of insolvency professionals, with over 12,000 members. He is a member of the Registry of Mediators for the United States Bankruptcy Court for the District of Delaware, and a former member of the Los Angeles Superior Court panel of business law arbitrators. He holds an AV Preeminent Peer Rating, *Martindale-Hubbell*'s highest rating for ethical standards and legal ability and has been named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2007 in a peer survey conducted by Law & Politics and the publishers of Los Angeles magazine, an honor bestowed on only 5% of Southern California attorneys. He has been named to *Best Lawyers in America* every year since the 2016 edition for the practice area of Bankruptcy and Creditor Debtor Rights/ Insolvency and Reorganization Law.



Andy is a graduate of Northwestern University and received his J.D. from UCLA.

## Representations

Chapter 11 debtors in Murray, Inc.; Fleming Distribution; Breed Technologies; AmeriServe Food Distribution; HomePlace of America, Inacom Corporation; TWA

Creditors' committee in Circuit City Stores; CB Holding Corporation (fka Charlie Brown's); Madison Associates, fka Pannell Kerr Foster

Litigation: Hilton Hotels and Bass Hotels

## Professional Affiliations

Member, Registry of Mediators for the United States Bankruptcy Court for the District of Delaware

Chair, 2004-2005, American Bankruptcy Institute (ABI)

President, 2002-2003, ABI

Vice President of Education, 1999-2001, ABI

Associate editor, *American Bankruptcy Institute Journal*

Executive editor, ABI Website Editorial Board

## Publications

Co-Author, "The Influence of Outcomes and Procedures on Formal Leaders," 41 *Journal of Personality and Social Psychology* (No. 4 1981)



780 Third Avenue
34th Floor
New York, NY 10017-2024



# Brittany Mitchell Michael

Tel: 212.561.7700   |   bmichael@pszjlaw.com

**EDUCATION**

Wesleyan University (B.A.)

University of Minnesota Law School (J.D.)

**BAR AND COURT ADMISSIONS**

Minnesota

New York

Ms. Michael has successfully represented creditors' committees, debtors, and large commercial creditors in complex chapter 11 cases, including extensive experience in representing committees in mass-tort bankruptcy cases such as the Archdiocese of San Francisco, the Diocese of Rockville Centre, the Diocese of Rochester, the Diocese of Buffalo, the Archdiocese of St. Paul and Minneapolis, the Diocese of Duluth, the Archdiocese of Agaña, the Diocese of New Ulm, and the Diocese of Winona.

Ms. Michael received her B.A. at Wesleyan University and earned her J.D. at University of Minnesota Law School. Ms. Michael was recently named one of the American Bankruptcy Institute's "40 Under 40" among bankruptcy attorneys. Ms. Michael was a 2022 IWIRC Rising Star Finalist, a recipient of the Deinard Legal Clinic Award (2019) and the Advocates for Human Rights Volunteer Award (2019), and was named an "Attorney of the Year" by Minnesota Lawyer for her work in representing the creditors' committee in the chapter 11 case of the Archdiocese of St. Paul and Minneapolis. She is a member of the Minnesota and New York state bars.

## Professional Affiliations

Member, Northeast Investors Cooperative

Treasurer, International Women's Insolvency & Restructuring Conference, Minneapolis chapter

## Publications

*Expanding the Integration Mandate to Employment: The Push to Apply the Principles of the* Olmstead *Decision to Disability Employment Services*, 30 ABA Journal of Labor & Employment Law 155 (2014)

Co-author, *The United Nations Working Group on Arbitrary Detention: Procedures and Summary of Jurisprudence,* 38 Human Rights Quarterly 655 (2016)



PACHULSKI
STANG
ZIEHL &
JONES



780 Third Avenue
34th Floor
New York, NY 10017-2024

# Karen B. Dine

Tel: 212.561.7700 | kdine@pszjlaw.com

**EDUCATION**

Barnard College, Columbia
University (B.A. *summa cum
laude*)

Harvard Law School (J.D.
*cum laude*)

**BAR AND COURT
ADMISSIONS**

1994, New York

Karen Dine, resident in the firm's New York office, concentrates her practice on representing tort creditors and official committees in mass tort and child sexual abuse bankruptcies, and representing debtors in some of the largest corporate bankruptcy proceedings in the nation. Among her many engagements, Karen was an integral part the firm's representation of the official committees of survivors of childhood sexual abuse in the bankruptcies of the Diocese of Rockville Centre, the Diocese of Rochester, and the Diocese of Ogdensburg as well as the firm's representation of a law firm representing thousands of victims in the LTL and Imerys chapter 11 cases. Karen was also instrumental in the firm's representation of chapter 11 debtors GigaMonster, Easterday Ranches and Wardman Hotel. Karen has authored numerous articles and other publications on a wide range of bankruptcy topics. Since 2006, Karen has been named a Metro New York Super Lawyer. Karen holds a bachelor's degree from Barnard College (1988, *summa cum laude*) and a JD Harvard Law School (1993, *cum laude*).



PACHULSKI
STANG
ZIEHL &
JONES



One Sansome Street
Suite 3430
San Francisco, CA 94104

# Gail S. Greenwood

Tel: 415.263.7000　|　ggreenwood@pszjlaw.com

**EDUCATION**

Amherst College (B.A., *magna cum laude*, 1988)

University of California School of Law, Los Angeles (J.D. 1993).

**BAR AND COURT ADMISSIONS**

California, 1994

Ms. Greenwood specializes in bankruptcy-related litigation. She has over eighteen years' experience in civil litigation and bankruptcy, including representation of chapter 11 trustees, debtors, creditors, and creditors' committees in significant business bankruptcies. Ms. Greenwood has won summary judgments in the prosecution of multimillion-dollar breach-of-fiduciary-duty claims and defense of multimillion-dollar preference and fraudulent transfer claims. She has also successfully prosecuted state-court fraud and alter-ego claims against a series of ever-changing private entities.

Ms. Greenwood is a magna cum laude graduate of Amherst College and received her J.D. from UCLA School of Law, where she was editor of the *Environmental Law Journal*. She was listed by *Lawdragon* as one of the 2023 and 2022 "500 Leading U.S. Bankruptcy & Restructuring Lawyers," and has been listed since 2019 in *Best Lawyers in America* for her work in Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law. She is admitted to practice in California and is resident in our San Francisco office.

## Representations

Creditors' committees and liquidating trustees: Liberty Asset Management, Rdio Inc., Fox & Hound/Champps, ERG Intermediate Holdings, The Billing Resource, Clement and Ann Marie Carinalli, Humboldt Creamery, At Home

Chapter 11 debtors: SFX Entertainment, NewZoom Inc., Heller Ehrman LLP

## Professional Affiliations

Member, Bar Association of San Francisco Commercial Law & Bankruptcy Committee (2008-)

Member, International Women's Insolvency & Restructuring Confederation (IWIRC) (Membership Chair, 2019; Events co-chair, 2018; Secretary, 2016-17)



PACHULSKI
STANG
ZIEHL &
JONES



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jonathan J. Kim

Tel: 310.277.6910          |          jkim@pszjlaw.com

**EDUCATION**

Duke University (A.B., *magna cum laude*, 1992)

Harvard University Law School (J.D., *cum laude*, 1995)

**BAR AND COURT ADMISSIONS**

1995, California

Jonathan Kim, resident in the firm's Los Angeles office, has more than twenty-five years' experience representing and advising debtors, creditors' committees, examiners, trustees, and other key parties in numerous chapter 11 cases throughout the country, as well as out-of-court workouts, involving a wide range of industries. Jonathan has extensive experience in all aspects of bankruptcy cases, notably in plan and confirmation matters, as well as bankruptcy litigation and transactional experience. Jonathan has authored or co-authored dozens of articles and other publications on a wide range of bankruptcy topics. Jonathan holds a bachelor's degree from Duke University (*magna cum laude*, Phi Beta Kappa), and a JD from Harvard Law School (*cum laude*).

## Representations

Chapter 11 debtors: Woodside Homes; Ownit Mortgage Solutions; Murray Inc.; Peregrine Systems

## Publications

The Purdue Pharma Ruling – Some Clear Rules, Some Grey Areas, and the Implications for Victims
Creditor Rights Coalition, 2024

The Texas Two-Step: A Legitimate Federal Tool to Deal With Mass-Tort Claims
Advocate Magazine, May 2024

Important Issues and Developments When Filing a Proof of Claim
DailyDAC, April 7, 2022

www.pszjlaw.com          LOS ANGELES   SAN FRANCISCO   NEW YORK   WILMINGTON, DE   HOUSTON

Case: 23-30564     Doc# 1233     Filed: 07/10/25     Entered: 07/10/25 09:43:40     Page 259 of 271



The Nuts & Bolts of *Ipso Facto* Clauses and Golden Share Arrangements
That May Sidestep the Bankruptcy Code's Prohibition
DailyDAC, July 15, 2021

Distressed Investor Considerations in E&P Oil and Gas Restructurings
Practical Law, July 2020

Navigating the Retail Apocalypse
262 New York Law Journal No. 59, September 23, 2019

High Court Bankruptcy IP Case May Spur Rejection Litigation
Law360, May 22, 2019

The Enforceability of a Make-Whole Provision in Bankruptcy: It Says What It
Says
Journal of Corporate Renewal
May 9, 2017

Navigating Corporate Bankruptcy in the Electronic Age
Bankruptcy Law 360, January 15, 2015

Potential Risks and Lessons for Debtor-Licensors in Chapter 15 Cases Based
on Recent Fourth Circuit Decision
International Bar Association: Insolvency and Restructuring International,
September 2014

Authored or coauthored program materials for: "The Great Debate" (ABI
Annual Bankruptcy Battleground West Conference, March 2011); "Trends
and Issues in Commercial Real Estate Lending Covenants and
Documentation" (California Bankruptcy Forum 2011); "The Mootness
Doctrine as Applied to Bankruptcy Sales" (August 2009); "Retail Debtor
Cases – Recent Issues" (Bloomberg Bankruptcy Law Seminar, May 2008);
"Report From the Front: Creditors Committees After BAPCPA" (ABI Mid-
Atlantic Conference 2006)



PACHULSKI
STANG
ZIEHL &
JONES



# Jeffrey M. Dine

jdine@pszjlaw.com

**NEW YORK**

212.561.7700

Jeffrey Dine, resident in the firm's New York office, has developed a reputation as a bankruptcy, commercial, securities, and maritime litigator in complex and crossborder cases and arbitrations. Jeff has been engaged in the firm's representations in the LTL Management, Diocese of Rochester, Altera, and Highland Capital Management bankruptcies, as well as the assignee for the benefit of creditors of Optimus Ride and other matters nationwide. Jeff also represented Shang Peng Gao Ke SEZC in seeking termination of recognition of the chapter 15 proceeding of Ascentra Holdings, Inc. in bankruptcy court in New York. Jeff has authored two dozen articles and other publications, primarily concerning international arbitration enforcement and copyright law issues. Recognized as a "Super Lawyer" every year since 2013, and identified as a "Rising Star" for Securities Litigation-Defense by *The Legal 500* in 2016, Jeff is a fellow of the Chartered Institute of Arbitrators, sits on the neutral rosters of FINRA and the National Futures Association, and is a member of the Maritime Law Association of the United States. Jeff holds a bachelor's degree (1988, honors and high distinction) and a J.D. (1995, cum laude) from the University of Michigan.

# Credentials

**Education**

**Bar and Court Admissions**

- New York

- University of Michigan (A.B., with honors and high distinction, 1988)
- University of Michigan Law School (J.D., *cum laude*, 1995)

- New Jersey

# Reported Cases

*Corporación AIC, SA v. Hidroeléctrica Santa Rita S.A.*, 66 F.4th 876 (11th Cir. 2023)

# Professional Affiliations

- Fellow, Chartered Institute of Arbitrators
- Member, Maritime Law Association of the United States

# Publications

- Author, *"The 'Dancing Baby' et al."* (cases to watch in 2017), *Intellectual Property Magazine* (March 2, 2017)

- Co-author, "Is Your Asymmetric Arbitration Clause Valid?" *Law360* (Nov. 21, 2018)

- Co-author, *Maritime Attachment and Vessel Arrest in the US*, Practical Law Practice Note (April 2016; maintained online resource)



PACHULSKI
STANG
ZIEHL &
JONES



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Gillian N. Brown

Tel: 310.277.6910   |   gbrown@pszjlaw.com

**EDUCATION**

University of California at
Berkeley (B.A., with honors,
1994)

University of California at
Berkeley (J.D. 1999)

Phi Beta Kappa; Alumni
Scholar

**BAR AND COURT
ADMISSIONS**

1999, California

2008, Washington, D.C.

2010, New York

2018, Texas (inactive)

**CLERKSHIPS**

Law clerk, Judge William M.
Hoeveler (S.D. Fla.
1999-2000)

Gillian Brown, resident in the firm's Los Angeles office, litigates in a variety of matters on behalf of the firm's clients in federal district courts, bankruptcy courts, and state courts. Since 2004, Gillian has represented sexual abuse survivors nationwide in bankruptcy cases involving the Roman Catholic Church, the Boy Scouts of America, and a Boys and Girls Club. For two years, Gillian taught political science and legal ethics courses at the South Puget Sound Community College. Gillian was named a "Southern California Super Lawyers Rising Star" every year from 2004 to 2008; designated a "Southern California Super Lawyer" in 2015, 2016, and 2018 to 2020; and recognized in the 2023 and 2024 editions of *Best Lawyers in America*. Gillian earned both her bachelor's degree and her law degree from the University of California at Berkeley. She is fluent in Italian.

## Representations

Business litigation: Trial verdict in excess of $2 million in *Mortgage Lenders Network USA v. Wells Fargo Bank* (Bankr. D. Del. 2009); Trial counsel in successful litigation finding investment pool assets worth $120 million to be property of the chapter 11 estate, *Official Committee v. Catholic Diocese of Wilmington, Inc. (In re Catholic Diocese of Wilmington, Inc.)*, 432 B.R. 135 (Bankr. D. Del. 2010)

Committees of sex-abuse survivors: Archdiocese of New Orleans; Boy Scouts of America; Madison Boys and Girls Club, Inc.; Diocese of Rockville Centre; Catholic Diocese of Spokane; Diocese of Davenport; Roman Catholic Bishop of San Diego; Society of Jesus, Oregon Province; Catholic Bishop of Northern Alaska; Catholic Diocese of Wilmington; Archdiocese of Milwaukee; Christian Brothers of Ireland Inc. and Christian Brothers Institute; Roman Catholic Church of the Diocese of Gallup; Roman Catholic Bishop of Helena, Montana; Roman Catholic Bishop of Stockton


Class actions/complex litigation: plaintiff class in *In re Structured Settlement Litigation*; defense of FUJIFILM Holdings America Corporation

## Professional Affiliations

Adjunct professor, legal studies and political science, South Puget Sound Community College (online 2020-2022)

President, Beverly Hills Bar Foundation (2014-2015)

Board of directors, Beverly Hills Bar Foundation (2011-2014)

Board of directors, Boalt Hall Alumni Association (2010-2013)

Advisory board, Western Center on Law & Poverty (2007-2012)

Member, American Bar Association Electronic Discovery Working Group (2011-2014)

Member, International Women's Insolvency and Restructuring Confederation

## Publications

E-Discovery Issues
Business Credit, October 2008





# Michael L. Cohen

mcohen@pszjlaw.com

**LOS ANGELES**

310.277.6910

Michael L. Cohen, resident in the firm's Los Angeles office, is a civil litigator and trial attorney. He has represented plaintiffs and defendants in civil matters including contract disputes, patent infringement, copyright infringement, trademark infringement, class actions, shareholders derivative suits, personal injury, employment discrimination, invasion of privacy, legal malpractice, insurance coverage disputes, and bad-faith claims handling by insurance carriers. Michael has been listed in Southern California Super Lawyers every year since 2020 and was a finalist for the Consumer Attorneys of California "Streetfighter of the Year" award in 2010 and 2013. He is a graduate of the University of Texas at Austin and received his J.D. from Harvard Law School, where he was an editor for the Harvard Law Review. After law school, Michael spent a year traveling throughout the United States interviewing hundreds of people in their twenties about their hopes, ambitions, and concerns about the future. His research became the basis for his book, *The Twentysomething American Dream*.

# Credentials

## Education

- University of Texas at Austin (B.A., Phi Beta Kappa, 1988)

## Bar and Court Admissions

- 1991, Texas
- 1999, California

- Harvard Law School (J.D. 1991)

---

# Professional Affiliations

- Board of governors, Consumer Attorneys Association of Los Angeles (2009-date)

---

# Programs & Lectures

Consumer Attorneys Association of Los Angeles

---

# Publications

- <u>Recovering Emotional Distress Damages for Breach of an Insurance Contract</u> Los Angeles and San Francisco Daily Journal, August 30, 2024

- Author, "Investigating and Prosecuting Bad-Faith Failure-to-Settle Cases After *Pinto v. Farmers Insurance Exchange*," *FORUM* (Sept./Oct. 2023)

- Author, "Rethinking Damages for Breach of an Insurance Contract," *Advocate (Nov. 2022); Plaintiff (*Dec. 2022)

- Coauthor, "Pursuing Insurance Agents and Brokers for Professional Negligence," *Advocate* (Nov. 2015)

- Coauthor, "The Carrier's Duty to Investigate," *Advocate* (Aug. 2015)

Case: 23-30564    Doc# 1233    Filed: 07/10/25    Entered: 07/10/25 09:43:40    Page 267 of 271

- Coauthor, "Using Claims-Adjusting Experts in Bad-Faith Cases," *Advocate* (Jul. 1, 2011)

- Author, "Class actions: They Just Keep Making Things Harder," *Advocate* (Jan.1, 2006)

- Author*, The Twentysomething American Dream: A Cross-Country Quest for a Generation* (Dutton, 1993)

- Coauthor, "Developments in the Law—Medical Technology and the Law," 103 *Harvard Law Review* 1519 (1990)

# EXHIBIT I



PACHULSKI
STANG
ZIEHL &
JONES

Gillian N. Brown          July 10, 2025          310..277.6910
gbrown@pszjlaw.com

**LOS ANGELES**

10100 SANTA MONICA BLVD. 13TH FL.
LOS ANGELES. CALIFORNIA 90067-4003
310.277.6910

**NEW YORK**

780 THIRD AVENUE. 34TH FL.
NEW YORK, NEW YORK 10017-2024
212.561.7700

**WILMINGTON**

919 NORTH MARKET STREET. 17TH FLOOR.
P.O. BOX 8705
WILMINGTON. DELAWARE 19899-8705
302.652.4100

**HOUSTON**

700 LOUISIANA STREET. STE. 4500
HOUSTON. TEXAS 77002
713.691.9385

**SAN FRANCISCO**

ONE SANSOME STREET. 34TH FL. STE. 3430
SAN FRANCISCO. CALIFORNIA 94104
415.263.7000

**Via Email**
Mr. Jerold M. Dumlao
Ms. Madeline McFeely
Ms. Sophia M. Prevatte
Mr. Manuel Suarez

**Re:  In re The Roman Catholic Archdiocese of San Francisco:** *Fifth Interim Fee Applications of the Committee's Professionals*

Dear Jerry, Madeline, Sophia, and Manny:

    Attached please find the fifth interim fee applications (the "Applications") that the Committee's professionals (Burns Bair, LLP; Berkeley Research Group, LLC; and Pachulski Stang Ziehl & Jones LLP) filed today. The Bankruptcy Court's *Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees* provide that a debtor in possession, a trustee, or an official committee must exercise reasonable business judgment in monitoring the fees and expenses of the bankruptcy estate's professionals. I am providing these Applications to you as the Committee members who attend to fee issues in the Archdiocese of San Francisco's bankruptcy case.

    You have previously reviewed the bills underlying these Applications. We invite you to discuss with us any objections, concerns, or questions you have regarding these Applications. The Office of the United States Trustee similarly will accept your comments. At the hearing on these Applications, currently set for August 28, 2025, the Bankruptcy Court will consider any timely-filed objections.

4905-7250-7469.1 05068.002

WWW.PSZJLAW.COM



Once we receive the Debtor's professionals' interim fee applications, we will forward those to you, as well.

Very truly yours,

*/s/ Gillian N. Brown*

Gillian N. Brown

Enclosures

cc: James I. Stang, Esq. (i/o)
Brittany M. Michael, Esq. (i/o)
Ms. Beth D. Dassa (i/o)
Timothy Burns, Esq.
Jesse Bair, Esq.
Mr. Ray Strong
Mr. Matthew Babcock
Mr. Milo Kuhn