TIMOTHY W. BURNS (admitted *pro hac vice*)
Wisconsin Bar #1068086
JESSE J. BAIR (admitted *pro hac vice*)
Wisconsin Bar #1083779
**BURNS BAIR LLP**
10 E. Doty Street, Suite 600
Madison, Wisconsin 53703-3392
Telephone: (608) 286-2302
Email: tburns@burnsbair.com
        jbair@burnsbair.com

*Special Insurance Counsel to*
*The Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

*In re:*

THE ROMAN CATHOLIC
ARCHBISHOP OF SAN FRANCISCO,

Debtor and Debtor in Possession.

Case No. 23-30564

Chapter 11

**COVER SHEET TO FIFTH INTERIM FEE APPLICATION OF BURNS BAIR LLP AS SPECIAL INSURANCE COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF FEBRUARY 1, 2025 THROUGH MAY 31, 2025**

Judge:  Hon. Dennis Montali
Date:   August 28, 2025
Time:   1:30 p.m. (Pacific Time)
Place:  United States Bankruptcy Court
        450 Golden Gate Avenue
        San Francisco, California 94102

| | |
|---|---|
| Name of Applicant: | Burns Bair LLP |
| Name of Client: | The Official Committee of Unsecured Creditors |
| Time period covered by this application: | February 1, 2025 – May 31, 2025 |
| Total compensation sought this period: | $149,399.00 |
| Total expenses sought this period: | $10,630.85 |
| Petition date: | August 21, 2023 |
| Retention date: | October 19, 2023 |
| Date of Order approving employment: | November 29, 2023 |
| Total compensation allowed by interim order to date: | $610,818.00 |
| Total expenses allowed by interim order to date: | $17,933.21 |
| Total compensation approved by interim order to date: | $610,818.00 |
| Total expenses approved by interim order to date: | $17,933.21 |
| Blended rate in the Interim Application for all attorneys: | $828.11 |
| Blended rate in the Interim Application for all timekeepers: | $810.63 |
| Fees sought in this application already paid pursuant to a monthly fee statement but not yet allowed: | $104,896.00 |
| Expenses sought in this application already paid pursuant to a monthly fee statement but not yet allowed: | $10,629.56 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals included in this application: | 5 |
| Number of professionals billing fewer than 15 hours to the case during this period: | 2 |
| Are any rates higher than those approved or disclosed at retention? | No |
| Interim or Final: | Interim |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Date Filed & Docket | Period Covered | Total Compensation and Expenses Incurred | | Total Amount Requested with Monthly Fee Statement | | Total Amount Paid to Date | |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (80%) | Expenses (100%) |
| 3/31/2025 [Dkt. 1115] | 2/1/2025 – 2/28/2025 | $49,839.00 | $4,051.12 | $39,871.20 | $4,051.12 | $39,871.20 | $4,051.12 |
| 4/25/2024 [Dkt. 1161] | 3/1/2025 – 3/31/2025 | $46,880.00 | $3,382.97 | $37,504.00 | $3,382.97 | $37,504.00 | $3,382.97 |
| 5/27/2025 [Dkt. 1205] | 4/1/2025 - 4/30/2025 | $34,401.00 | $3,195.47 | $27,520.80 | $3,195.47 | $27,520.80 | $3,195.47 |
| 6/30/2025 [Dkt. 1227] | 5/1/2025 – 5/31/2025 | $18,279.00 | $1.29 | $14,623.20 | $1.29 | $0 | $0 |

Summary of Any Objections to Monthly Fee Statements:  None

Compensation and Expenses Sought in this Interim Fee Application Not Yet Paid: $44,504.29

TIMOTHY W. BURNS (admitted *pro hac vice*)
Wisconsin Bar #1068086
JESSE J. BAIR (admitted *pro hac vice*)
Wisconsin Bar #1083779
**BURNS BAIR LLP**
10 E. Doty Street, Suite 600
Madison, Wisconsin 53703-3392
Telephone: (608) 286-2302
Email: tburns@burnsbair.com
        jbair@burnsbair.com

*Special Insurance Counsel to*
*The Official Committee of Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

*In re:*

THE ROMAN CATHOLIC ARCHBISHOP
OF SAN FRANCISCO,

Debtor and Debtor in Possession.

Case No. 23-30564

Chapter 11

**FIFTH INTERIM FEE APPLICATION OF BURNS BAIR LLP AS SPECIAL INSURANCE COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF FEBRUARY 1, 2025 THROUGH MAY 31, 2025**

Judge: Hon. Dennis Montali
Date:  August 28, 2025
Time:  1:30 p.m. (Pacific Time)
Place: United States Bankruptcy Court
       450 Golden Gate Avenue
       San Francisco, California 94102

Burns Bair LLP (the "**Applicant**" or "**Burns Bair**"), special insurance counsel to the Official Committee of Unsecured Creditors (the "**Committee**") of the Roman Catholic Archbishop of San Francisco (the "**Debtor**") in the above captioned chapter 11 case (the "**Chapter 11 Case**") hereby submits its Fifth Interim Fee Application (the "**Interim Application**"), for an order, in substantially the form attached hereto as **Exhibit A**, pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the United States

Trustee Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**U.S. Trustee Guidelines**"), the *Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees* (the "**Northern District Guidelines**"), and the Local Bankruptcy Rules for the Northern District of California (the "**Local Rules**"), and the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "**Interim Compensation Order**") [Dkt. No. 212] entered by the Court on October 16, 2023, for interim approval and allowance of (i) compensation for professional services rendered to the Committee from February 1, 2025 through May 31, 2025 (the "**Interim Fee Period**") and (ii) reimbursement of expenses incurred in connection with such services; and, in support thereof, respectfully represents as follows:

## PRELIMINARY STATEMENT

1.      Since Burns Bair's retention by the Committee on October 19, 2023, Burns Bair has been actively engaged in all aspects of the case with the goal of maximizing insurance recoveries to unsecured creditors of the Debtor.  Upon its retention, Burns Bair reviewed and analyzed the Debtor's historical insurance policy materials, researched and analyzed the insurers' purported coverage defenses and potential insurance litigation and settlements strategies for the Committee, presented to the Committee on case insurance issues, and began to develop the Committee's overall insurance strategy, among other time-sensitive tasks.

2.      These efforts have required Burns Bair to work closely with the Committee and its lead counsel to keep the Committee informed throughout this Chapter 11 Case. Burns Bair has also worked with the Debtor and its professional advisors, always with the goal of maximizing insurance returns for the unsecured creditors.

3.      The Interim Application is based upon the points and authorities cited herein, the Declaration of Jesse J. Bair, filed concurrently herewith, the exhibits attached thereto, the pleadings, papers, and records on file in this case, and any evidence or argument that the Court may entertain at the time of the hearing on the Interim Application.

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. sections 157 and 1334, the Order Referring Bankruptcy Cases and Proceedings to Bankruptcy Judges, General Order 24 (N.D. Cal.), and Rule 5011-1(a) of the Local Rules.  This is a core proceeding pursuant to 28 U.S.C. section 157(b)(2).  Venue is proper before this Court pursuant to 28 U.S.C. sections 1408 and 1409.

## CASE BACKGROUND AND STATUS

### A.      Debtor's Bankruptcy Proceedings

5.      The Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code on August 21, 2023 (the "**Petition Date**").  The Debtor continues to operate its business and manages its properties as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  By Order dated February 29, 2024, the Court appointed Elise S. Frejka as fee examiner in this Chapter 11 Case [Dkt. No. 517]. To date, the Debtor has not filed a plan or disclosure statement, and the Applicant does not know when the Debtor anticipates filing one.

### B.      Selection of the Committee

6.      On September 1, 2023, pursuant to Section 1102 of the Bankruptcy Code, the Office of the United States Trustee (the "**U.S. Trustee**") selected interested creditors to serve on the Committee.  Pursuant to section 1102(a)(1) of the Bankruptcy Code, the U.S. Trustee appointed nine members to serve on the Committee.  On September 14, 2023, the Committee selected Pachulski Stang Ziehl & Jones LLP as its lead counsel.  On October 19, 2023, the Committee selected Burns Bair LLP as special insurance counsel.

### C.      The Committee's Retention of Burns Bair

7.      On November 29, 2023, the Court entered the *Order Approving Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Burns Bair LLP as Special Insurance Counsel to the Official Committee of Unsecured Creditors,* effective October 19, 2023 [Dkt. No. 348] (the "**Retention Order**").  The Retention Order authorizes compensation and reimbursement to Burns Bair in accordance with the Bankruptcy Code, the

Bankruptcy Rules, the Northern District Guidelines, the Local Rules, and the Interim Compensation Order. Subject to Burns Bair's application to the Court, the Debtor is authorized by the Retention Order to compensate Burns Bair at its standard hourly rates for services performed and to reimburse it for actual and necessary expenses incurred. The Retention Order authorizes Burns Bair to provide the following services to the Committee: (1) analyze, investigate, and assess the availability of coverage under the Debtor's insurance policies; (2) represent the Committee in any adversary proceedings by and between the Debtor and its insurers; (3) engage in potential mediation and/or other resolution of the claims, demands, and/or lawsuits related to the Debtor's insurance policies; (4) advise, negotiate, and advocate on behalf of the Committee with respect to the Debtor's insurance policies; and (5) provide related advice and assistance to the Committee as necessary [Dkt No. 323].

**D.  Summary of Professional Compensation and Reimbursement of Expenses Requested**

8.      By this Interim Application, the Applicant seeks interim allowance of compensation in the amount of **$149,399.00** and actual and necessary expenses in the amount of **$10,630.85** for a total allowance of **$160,029.85** for the Interim Fee Period.

9.      All services for which Burns Bair requests compensation were performed for or on behalf of the Committee. Burns Bair has received no promises of payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Interim Application.

10.      There is no agreement or understanding between Burns Bair and any other person other than the partners of Burns Bair for the sharing of compensation to be received for services rendered in this Chapter 11 Case. In connection with the Chapter 11 Case, as of this date, Burns Bair has been paid **$104,896.00** in fees and **$10,629.56** in expenses for the fees and expenses sought in this Interim Application.

11.      Burns Bair has billed the Committee in accordance with its existing billing rates and procedures in effect during the Interim Fee Period. These rates are the same rates Burns Bair charges for services rendered by its attorneys and paraprofessionals in comparable matters and are reasonable given the compensation charged by comparably skilled practitioners in

similar matters in both the California and national markets. The Summary Sheet filed herewith contains tables listing the Burns Bair attorneys and paraprofessionals who have performed services for the Committee during the Interim Fee Period, including their job titles, hourly rates, aggregate number of hours worked in this matter, and, for attorneys, the year in which each professional was licensed to practice law. Exhibit D also contains a table summarizing the hours worked by the Firm's attorneys and paraprofessionals broken down by project billing code. Burns Bair maintains computerized time records, which have been filed on the docket with the Firm's monthly fee statements and furnished to the Committee, the Debtor, and the U.S. Trustee in the format specified by the Interim Compensation Order and are attached hereto as Exhibit F. The Committee has reviewed and approved on a monthly basis the fees and expenses requested herein.

12.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Interim Fee Period but were not processed prior to the preparation of this Application, Burns Bair reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

### SUMMARY OF SERVICES PERFORMED
### BY BURNS BAIR DURING THE INTERIM FEE PERIOD

13.     During the Interim Fee Period, Burns Bair professionals expended 184.30 hours on behalf of the Committee. Of this, 112.60 hours were expended by Burns Bair partners, 65.10 by Burns Bair associates, and 6.60 by paraprofessionals. In accordance with the Interim Compensation Order, the Northern District Guidelines, the U.S. Trustee Guidelines, and the Local Rules, Burns Bair has classified services performed into four specific categories set forth below. Burns Bair has attempted to place the services provided in the category that best relates to such services; because certain services may relate to one or more categories, however, services pertaining to one category may in fact be included in another category. The following summary of services rendered during the Interim Fee Period is not intended to be a detailed description of the work performed. Rather, it merely highlights certain project billing categories in which

significant services were rendered by Burns Bair, as well as identifies some of the issues Burns Bair was required to address.

### A. Committee Meetings
**Fees: $21,713.00; Total Hours: 27.40**

14.     During the Interim Fee Period, Burns Bair attorneys attended Committee meetings and state court counsel meetings for the purpose of advising on case insurance issues. Meetings with the Committee and their state court counsel are a necessary aspect of Burns Bair's legal representation of the Committee.

### B. Fee Applications
**Fees: $5,618.00; Total Hours: 10.10**

15.     During the Interim Fee Period, Burns Bair prepared four Monthly Fee Statements for the periods of January 1, 2025 through January 31, 2025 [Dkt. No. 1039], February 1, 2025 through February 28, 2025 [Dkt. 1115], March 1, 2025 through March 31, 2025 [Dkt. No. 1161], and April 1, 2025 through April 20, 2025 [Dkt. No. 1205]. Burns Bair also prepared its Fourth Interim Fee Application [Dkt. No. 1049].

### C. Insurance Recovery Activities
**Fees: $117,424.00; Total Hours: 141.20**

16.     In addition to the above described tasks, during the Interim Fee Period, Burns Bair expended a considerable number of hours on behalf of the Committee performing additional insurance recovery activities including, but not limited to, preparing for and participating in numerous in-person and Zoom mediation sessions, including participating in various pre-session conferences with the mediators and Committee professionals; reviewing and analyzing supplemental insurance document productions from the insurers and the debtor, including revising the Committee's coverage chart in light of same; participating in meet and confers with the Debtor regarding various case insurance issues and reconciliation of the parties' claims analysis; drafting insurance sections of the Committee's lift stay brief, related insurance declarations and exhibits, and reply brief in support of same, including associated legal research and factual analysis; negotiating release of public versions of the debtor's historical insurance materials, including review and redaction of all debtor historical policy materials for re-

production; and continue formulating overall insurance strategy on behalf of the Committee, including consideration of mediation issues, Plan structure, and potential lift stay cases and/or insurance demands. These tasks are not meant to be a detailed description of all work performed.

**D.    Hearings**
**Fees: $4,644.00; Total Hours: 5.60**

17.    During the Interim Fee Period, Burns Bair participated in case hearings for insurance purposes, including hearings on the Committee's lift stay motion, aggregate claim data motion, and case status conference.

## ACTUAL AND NECESSARY DISBURSEMENTS

18.    During the Interim Fee Period, Burns Bair incurred a total of **$10,630.85** in expenses. These expenses relate primarily to travel in connection with in-person mediation sessions. These expenses are reasonable and necessary for the administration of the Chapter 11 Case.

## LEGAL BASIS FOR INTERIM COMPENSATION

19.    The professional services for which Burns Bair requests interim allowance of compensation and reimbursement of expenses were rendered and incurred in connection with this case in the discharge of Burns Bair's professional responsibilities as special insurance counsel for the Committee in this Chapter 11 Case. Burns Bair's services have been necessary and beneficial to the Committee, the Debtor, its estate, creditors, and other parties of interest.

20.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, Burns Bair respectfully submits that the amount requested by Burns Bair is fair and reasonable given the complexity of the Chapter 11 Case, the time expended, the nature and extent of the services rendered, the value of such services, and the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, Burns Bair has reviewed the requirements of the Interim Compensation Order, the Northern District Guidelines, and the UST Guidelines and believes that the Interim Application complies with all of them.

## COMPLIANCE WITH LARGE CASE REQUIREMENTS

21.    Charts and tables based on such forms, and certain other exhibits, are attached and filled out with data to the extent relevant to this Chapter 11 Case:

1    **Exhibit B:** Customary and Comparable Compensation Disclosures with Fee

2        Applications;

3        **Exhibit C:** Summary of Timekeepers in this Application;

4        **Exhibit D:** Summary of Compensation by Project Category;

5        **Exhibit E:** Summary of Expense Reimbursement; and

6        **Exhibit F:** Detailed records for the Compensation Period.

7        22.    Pursuant to paragraph C.5 of the Large Case Guidelines, Burns Bair provides the

8    following statements:

| | |
|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | No. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | N/A |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | No. |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees. | No. Any time worked on these tasks would have been in connection with preparing monthly fee statements. |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | No. |
| If the fee application includes any rate increases since retention: i. Did your client review and approve those rate increases in advance? ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform | N/A |

| your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458? | |
|---|---|

## AVAILABLE FUNDS

23.    The Applicant understands that the Debtor's estate has sufficient funds available to pay the fees and costs sought herein.

## NOTICE

Notice of the Interim Application has been provided to parties in interest in accordance with the procedures set forth in the Interim Compensation Order.  Burns Bair submits that, in view of the facts and circumstances of the Chapter 11 Case, such notice is sufficient, and no other or further notice need be provided.

## CONCLUSION

Burns Bair respectfully requests an interim allowance to Burns Bair as compensation for fees in the amount of **$149,399.00** and actual and necessary expenses in the amount of **$10,630.85** for a total allowance of **$160,029.85**; and for such other and further relief as this Court deems proper.

Dated: July 10, 2025                    Respectfully submitted,

                                        **BURNS BAIR LLP**

                                        By: */s/ Jesse J. Bair*
                                            Jesse J. Bair

                                        *Special Insurance Counsel for the Official Committee of Unsecured Creditors*

# Exhibit A

Timothy W. Burns (admitted *pro hac vice*)
WI Bar 1068086
Jesse J. Bair (admitted *pro hac vice*)
WI Bar 1083779
BURNS BAIR LLP
10 East Doty Street, Suite 600
Madison, WI 53703
Telephone: (608) 286-2302
Email: tburns@burnsbair.com
        jbair@burnsbair.com

*Special Insurance Counsel to*
*The Official Committee of Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>      Debtor and Debtor in Possession. | Case No.: 23-30564<br><br>Chapter 11<br><br>**ORDER APPROVING FIFTH INTERIM APPLICATION OF BURNS BAIR LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2025 THROUGH MAY 31, 2025**<br><br>Judge:   Honorable Dennis Montali<br>Date:    August 28, 2025<br>Time:   1:30 p.m.<br>Place:  United States Bankruptcy Court<br>         450 Golden Gate Avenue<br>         San Francisco, California 94102 |

On August 28, 2025 at 1:30 p.m., the matter of the *Fifth Interim Application of Burns Bair LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2025 through May 31, 2025* (the "Application") [Docket No. ____], filed by Burns Bair LLP ("Burns Bair"), special insurance counsel to the Official Committee of Unsecured Creditors in the above-captioned bankruptcy case, came before this Court for hearing.

The Court has reviewed and considered the Application and the declaration in support thereof, the *Fee Examiner's Consolidated Final Report Regarding Fifth Interim Fee Applications*

1  (the "<u>Fee Examiner Report</u>") [Docket No. _____], and the statements of counsel at the hearing on

2  the Application.

3    The Court hereby adopts the recommendations in the Fee Examiner's Report as they pertain

4  to Burns Bair.  Accordingly,

5    **IT IS HEREBY ORDERED** that:

6    1.    The Application is GRANTED in the amounts set forth in the Fee Examiner Report.

7    2.    Burns Bair's fees in the amount of $149,399.00 and expenses in the amount of

8  $10,630.85 are hereby approved on an interim basis.

9    3.    The Debtor is authorized and directed immediately to pay Burns Bair a total of

10  $44,504.29, reflecting the remaining balance due under the Application.

11

12  APPROVED AS TO FORM:

13

14  _____

15  Elise S. Frejka, Fee Examiner

16

17                **\*\*\* END OF ORDER \*\*\***

18

19

20

21

22

23

24

25

26

27

28

| | |
|---|---|
| 1 | **Court Service List** |
| 2 | Registered ECF participants only. |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |

# EXHIBIT B

## Customary and Comparable Disclosures with Fee Applications

**Privacy Act Statement.** 28 U.S.C. § 586(a)(3)(A) authorizes the collection of this information. The United States Trustee will use the information contained in this form to evaluate whether compensation and reimbursement of expenses filed by attorneys in larger chapter 11 cases - those cases with $50 million or more in assets and $50 million or more in liabilities - are appropriate and reasonable pursuant to 11 U.S.C. § 330. Disclosure of this information may be to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties, or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: **https://www.gpo.gov/fdsys/pkg/FR-2006-10-11/pdf/E6-16814.pdf**.

Failure to provide this information could result in an objection to your fee application, or other action by the United States Trustee. 11 U.S.C. § 330.

(*See* Guidelines ¶ C.3. for definitions of terms used in this Exhibit.)

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **BILLED[1] Firm for proceeding year, excluding bankruptcy** | **BILLED In the Interim Fee Period** |
| Partner | $977.79 | $988.90 |
| Associate | $513.45 | $550.00 |
| Paralegal | $374.81 | $340.00 |
| All Timekeepers Aggregated | $622.67 | $810.63 |

Case Name:        Roman Catholic Archbishop of San Francisco
Case Number:      23-BK-30564
Applicant's Mame: Burns Bair LLP
Date of Application: July 10, 2025
Interim or Final:  Interim

---

[1] In addition to traditional hourly matters, Burns Bair also worked on contingent cases where hours are tracked each month, but not billed to the client.

## EXHIBIT C

### Summary of Timekeepers Included in this Interim Fee Application

| NAME OF PROFESSIONAL: | POSITION | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS | TOAL FEES |
|---|---|---|---|---|---|
| Timothy W. Burns | Partner | 1991 | $1,120.00 | 45.50 | $50,960.00 |
| Jesse J. Bair | Partner | 2013 | $900.00 | 67.10 | $60,390.00 |
| Brian P. Cawley | Associate | 2020 | $550.00 | 65.10 | $35,805.00 |
| Brenda Horn-Edwards | Paralegal | N/A | $340.00 | 6.20 | $2,108.00 |
| Karen Dempski | Paralegal | N/A | $340.00 | .40 | $136.00 |
| | | | **Total:** | **184.30** | **$149,399.00** |

## EXHIBIT D

## Summary of Compensation Requested by Category

| Category | Hours Billed this Fee Period | Total for Fee Statement |
|---|:---:|:---:|
| Committee Meetings | 27.40 | $21,713.00 |
| Fee Applications | 10.10 | $5,618.00 |
| Hearings | 5.60 | $4,644.00 |
| Insurance Recovery Activities | 141.20 | $117,424.00 |
| **Total:** | **184.30** | **$149,399.00** |

## EXHIBIT E

### Summary of Expense Reimbursement

| Expense Category | Total Expenses |
|---|---|
| Postage | $4.60 |
| Travel (flights, taxi, hotels, meals, parking) | $10,626.25 |
| **TOTAL:** | **$10,630.85** |

# Exhibit F



10 E. Doty St., Suite 600
Madison, Wisconsin 53703-3392
608-286-2302
www.BurnsBair.com

**Official Committee of Unsecured Creditors of
Archbishop of San Francisco**

**Issue Date :**   3/18/2025

**Bill # :**     01876

**Matter:** Insurance

### PROFESSIONAL SERVICES RENDERED

**Committee Meetings**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 2/4/2025 | Jesse Bair | Participate in state court counsel meeting for insurance purposes re mediation, potential lift stay motion, and other case issues (.9); | 0.90 | $810.00 |
| 2/4/2025 | Brian Cawley | Participate in state court counsel meeting for insurance purposes re mediation, potential lift stay motion, and other case issues (.9); | 0.90 | $495.00 |
| 2/6/2025 | Brian Cawley | Participate in Committee meeting for insurance purposes re case litigation and mediation developments (1.0); | 1.00 | $550.00 |
| 2/11/2025 | Timothy Burns | Participate in portion of state court counsel meeting re upcoming session and Committee response to mediators' requests (1.0); | 1.00 | $1,120.00 |
| 2/11/2025 | Brian Cawley | Participate in state court counsel meeting re case mediation issues (1.3); | 1.30 | $715.00 |
| 2/11/2025 | Jesse Bair | Participate in portion of state court counsel meeting re upcoming session and Committee response to mediators' requests (1.0); | 1.00 | $900.00 |
| 2/13/2025 | Jesse Bair | Participate in Committee meeting for insurance purposes re mediation strategy and next-steps (1.3); | 1.30 | $1,170.00 |
| 2/13/2025 | Timothy Burns | Participate in Committee meeting for insurance purposes re mediation strategy and next-steps (1.3); | 1.30 | $1,456.00 |
| 2/15/2025 | Timothy Burns | Participate in Committee meeting for insurance purposes re ongoing mediation negotiations (2.1); | 2.10 | $2,352.00 |

| 2/15/2025 | Brian Cawley | Participate in portion of Committee meeting for insurance purposes re ongoing mediation negotiations (1.5); | 1.50 | $825.00 |
|-----------|--------------|-----------|-------|---------|
| 2/18/2025 | Brian Cawley | Participate in state court counsel meeting for insurance purposes re case litigation and mediation issues (.7); | 0.70 | $385.00 |
| 2/26/2025 | Jesse Bair | Participate in San Francisco state court counsel town-hall for insurance purposes (.9); | 0.90 | $810.00 |
| 2/27/2025 | Jesse Bair | Participate in portion of Committee meeting for insurance purposes re mediation session outcome, next-steps, and litigation updates (.8); | 0.80 | $720.00 |
| | | **Totals for Committee Meetings** | **14.70** | **$12,308.00** |

**Fee Applications**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|------------|-----------|-------|--------|
| 2/11/2025 | Jesse Bair | Review correspondence with the debtor and Committee professionals re next round of interim fee applications (.1); | 0.10 | $90.00 |
| 2/18/2025 | Jesse Bair | Correspond with G. Brown and B. Horn-Edwards re monthly fee statements (.1); | 0.10 | $90.00 |
| 2/20/2025 | Brenda Horn-Edwards | Draft declaration of J. Bair in support of Burns Bair fourth interim fee application (.2); | 0.20 | $68.00 |
| 2/20/2025 | Brenda Horn-Edwards | Draft exhibits to Burns Bair fourth interim fee application (.8); | 0.80 | $272.00 |
| 2/20/2025 | Brenda Horn-Edwards | Draft Burns Bair fourth interim fee application (1.5); correspond with J. Bair re same (.1); | 1.60 | $544.00 |
| | | **Totals for Fee Applications** | **2.80** | **$1,064.00** |

**Insurance Recovery Activities**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|------------|-----------|-------|--------|
| 2/3/2025 | Brian Cawley | Draft email memo to T. Burns and J. Bair re insurance issues in preparation for upcoming strategy meeting (.4); | 0.40 | $220.00 |
| 2/3/2025 | Brian Cawley | Update coverage chart in light of mediation discussions (.5); | 0.50 | $275.00 |
| 2/3/2025 | Timothy Burns | Review correspondence with BB and PSZJ re test cases and stay relief motion (.2); | 0.20 | $224.00 |
| 2/3/2025 | Timothy Burns | Participate in conference with B. Cawley re mediation preparations (.2); | 0.20 | $224.00 |
| 2/3/2025 | Brian Cawley | Participate in conference with T. Burns re mediation preparations (.2); | 0.20 | $110.00 |

| 2/4/2025 | Jesse Bair | Participate in meeting with Committee professionals re lift stay strategy (.9); participate in post-meeting conference with B. Cawley re action items in light of same (.1); | 1.00 | $900.00 |
|---|---|---|---|---|
| 2/4/2025 | Brian Cawley | Draft correspondence to the debtor re policy confidentiality designations (.2); | 0.20 | $110.00 |
| 2/4/2025 | Timothy Burns | Review draft correspondence to Diocese re insurance policies (.1); review and reply to B. Cawley correspondence re insurers' arguments re ripeness of coverage actions (.1); | 0.20 | $224.00 |
| 2/4/2025 | Timothy Burns | Participate in meeting with Committee professionals re lift stay strategy (.9); | 0.90 | $1,008.00 |
| 2/4/2025 | Brian Cawley | Participate in conference with J. Bair re lift stay insurance action items (.1); | 0.10 | $55.00 |
| 2/4/2025 | Timothy Burns | Review correspondence with the mediators and Committee professionals re mediation issues (.1); | 0.10 | $112.00 |
| 2/4/2025 | Karen Dempski | Docket/calendar motion hearing for 3/13 (.1); | 0.10 | $34.00 |
| 2/4/2025 | Brian Cawley | Analysis re insurer arguments re ripeness of coverage action in connection with potential lift stay motion (1.9); | 1.90 | $1,045.00 |
| 2/4/2025 | Timothy Burns | Review the Committee's Motion re IRB Minutes and Aggregated Claims Data (.3); | 0.30 | $336.00 |
| 2/4/2025 | Brian Cawley | Participate in meeting with Committee professionals re litigation strategy, including potential lift stay motion (.9); | 0.90 | $495.00 |
| 2/4/2025 | Jesse Bair | Review JCCP Order for insurance purposes (.1); | 0.10 | $90.00 |
| 2/4/2025 | Jesse Bair | Review information re debtor coverage program and proposed test cases (.1); draft response to G. Greenwood questions re specific insurance lift stay issues (.2); | 0.30 | $270.00 |
| 2/5/2025 | Timothy Burns | Review additional correspondence with the mediators and Committee professionals re mediation issues (.1); | 0.10 | $112.00 |
| 2/5/2025 | Jesse Bair | Review and respond to correspondence with BB team re insurance lift stay arguments re insurers' position re necessity of judgment to adjudicate coverage issues (.1); | 0.10 | $90.00 |
| 2/5/2025 | Jesse Bair | Review and respond to correspondence with the mediators and Committee professionals re upcoming mediation call (.1); | 0.10 | $90.00 |
| 2/5/2025 | Timothy Burns | Review correspondence with BB and PSZJ re insurance lift stay issues (.1); | 0.10 | $112.00 |
| 2/5/2025 | Brian Cawley | Correspond with PSZJ re insurance lift stay issues (.2); | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/5/2025 | Timothy Burns | Review correspondence with PSZJ and the Committee re recent filings and strategy meeting (.1); | 0.10 | $112.00 |
| 2/6/2025 | Jesse Bair | Participate in portion of call with the mediators and Committee professionals re ongoing negotiations and upcoming session (.6); | 0.60 | $540.00 |
| 2/6/2025 | Jesse Bair | Review and respond to correspondence with Committee professionals re outstanding insurance discovery requests (.1); | 0.10 | $90.00 |
| 2/6/2025 | Jesse Bair | Review the Committee's aggregate claim data motion (.2); | 0.20 | $180.00 |
| 2/6/2025 | Timothy Burns | Participate in call with state court counsel re mediation issues (.2); | 0.20 | $224.00 |
| 2/6/2025 | Timothy Burns | Participate in call with the mediators and Committee professionals re ongoing negotiations and upcoming session (.7); | 0.70 | $784.00 |
| 2/6/2025 | Timothy Burns | Review and respond to correspondence with PSZJ re potential motion to compel (.1); review and respond to additional correspondence with internal team re same (.1); | 0.20 | $224.00 |
| 2/6/2025 | Brian Cawley | Draft summary for T. Burns and J. Bair re outstanding insurance discovery requests to the debtor (.7); | 0.70 | $385.00 |
| 2/7/2025 | Timothy Burns | Review additional correspondence with BB and PSZJ re discovery and motion to compel (.1); | 0.10 | $112.00 |
| 2/7/2025 | Jesse Bair | Conference with B. Cawley re outstanding insurance requests to the debtor (.1); review correspondence with Committee professionals re same (.1); | 0.20 | $180.00 |
| 2/7/2025 | Timothy Burns | Review correspondence with B. Michael and state court counsel re mediation items (.1); | 0.10 | $112.00 |
| 2/7/2025 | Jesse Bair | Review and edit draft correspondence to state court counsel re mediators' requests (.1); participate in conference with T. Burns re same and ongoing mediation negotiations (.2); | 0.30 | $270.00 |
| 2/7/2025 | Timothy Burns | Review and revise draft correspondence to state court counsel re mediators' request (.3); conference with J. Bair re same (.2); | 0.50 | $560.00 |
| 2/8/2025 | Jesse Bair | Correspond with the debtor re insurance discovery issues (.1); | 0.10 | $90.00 |
| 2/8/2025 | Timothy Burns | Review correspondence with J. Stang and state court counsel re insurance issues (.2); | 0.20 | $224.00 |
| 2/8/2025 | Jesse Bair | Review J. Stang correspondence re mediators' request for information (.1); | 0.10 | $90.00 |

| 2/8/2025 | Jesse Bair | Review correspondence with state court counsel re lift stay issues (.2); | 0.20 | $180.00 |
|----------|-----------|---------------------------------------------------|------|---------|
| 2/9/2025 | Timothy Burns | Review correspondence with BB and the debtor re confidentiality of policy information (.1); | 0.10 | $112.00 |
| 2/10/2025 | Jesse Bair | Review correspondence with the Committee professionals and state court counsel re mediation developments and state court counsel meeting to discuss same (.1); | 0.10 | $90.00 |
| 2/10/2025 | Jesse Bair | Review additional correspondence with the mediators re pre-session mediation call (.1); | 0.10 | $90.00 |
| 2/11/2025 | Jesse Bair | Review correspondence with J. Stang and state court counsel re outcome of state court counsel meeting and the Committee's mediation response (.1); | 0.10 | $90.00 |
| 2/11/2025 | Timothy Burns | Participate in additional call with state court counsel re mediation issues (.4); | 0.40 | $448.00 |
| 2/12/2025 | Timothy Burns | Participate in conference with J. Bair re outcome of state court counsel meeting re mediation negotiations and next-steps re same (.2); | 0.20 | $224.00 |
| 2/12/2025 | Jesse Bair | Review claim and asset information requested by the mediators and related correspondence with the mediators and Committee professionals re same (.1); | 0.10 | $90.00 |
| 2/12/2025 | Jesse Bair | Review and respond to correspondence with the debtor re re-designation of debtor insurance policies as non-confidential and related issues (.4); | 0.40 | $360.00 |
| 2/12/2025 | Jesse Bair | Participate in call with state court counsel and T. Burns re mediation strategy (.1); participate in call with J. Stang and T. Burns re same and lift stay issues (.3); | 0.40 | $360.00 |
| 2/12/2025 | Jesse Bair | Participate in conference with T. Burns re outcome of state court counsel meeting re mediation negotiations and next-steps re same (.2); | 0.20 | $180.00 |
| 2/12/2025 | Timothy Burns | Participate in call with state court counsel and J. Bair re mediation strategy (.1); participate in call with J. Stang and J. Bair re same and lift stay issues (.3); | 0.40 | $448.00 |
| 2/12/2025 | Timothy Burns | Review and respond to correspondence from PSZJ and the Committee re mediation issues (.1); | 0.10 | $112.00 |
| 2/13/2025 | Timothy Burns | Review additional correspondence with the mediators and PSZJ re mediation issues (.2); | 0.20 | $224.00 |
| 2/13/2025 | Brian Cawley | Correspond with the debtor re outstanding insurance discovery requests (.2); | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/13/2025 | Timothy Burns | Review correspondence with BB and the debtor re insurance policy confidentiality issues (.1); | 0.10 | $112.00 |
| 2/13/2025 | Timothy Burns | Review JCCP order re bucket 1 and 2 cases (.2); | 0.20 | $224.00 |
| 2/13/2025 | Jesse Bair | Participate in call with the mediators and Committee professionals re mediation issues and ongoing negotiations (.7); | 0.70 | $630.00 |
| 2/14/2025 | Brian Cawley | Respond to J. Bair request regarding mediation preparation materials (.2); | 0.20 | $110.00 |
| 2/14/2025 | Jesse Bair | Review and respond to correspondence with PSZJ and the mediators re additional mediation call (.1); participate in conference with T. Burns re strategy for upcoming mediation session (.2); | 0.30 | $270.00 |
| 2/14/2025 | Timothy Burns | Participate in conference with J. Bair re strategy for upcoming mediation session (.2); | 0.20 | $224.00 |
| 2/15/2025 | Timothy Burns | Participate in call with PSZJ re outcome of Committee meeting and next-steps (.2); | 0.20 | $224.00 |
| 2/17/2025 | Brian Cawley | Revise coverage chart and prepare for upcoming mediation (1.0); | 1.00 | $550.00 |
| 2/17/2025 | Jesse Bair | Review correspondence with the debtor re insurance document production issues (.1); | 0.10 | $90.00 |
| 2/18/2025 | Jesse Bair | Correspond with the debtor re confidentiality issues re debtor insurance policies (.1); | 0.10 | $90.00 |
| 2/18/2025 | Jesse Bair | Review and respond to B. Cawley email memo re outcome of recent state court counsel meeting and mediation preparations (.2); | 0.20 | $180.00 |
| 2/18/2025 | Timothy Burns | Review B. Cawley's summary re recent state court counsel meeting (.1); review correspondence between BB and PSZJ re mediation issues (.2); review standstill agreement with the debtor (.1); | 0.40 | $448.00 |
| 2/18/2025 | Brian Cawley | Draft email memo re outcome of state court counsel meeting and next-steps (.4); | 0.40 | $220.00 |
| 2/18/2025 | Jesse Bair | Review and respond to correspondence with PSZJ re insurance mediation issues (.1); review correspondence from the Committee to the mediators re mediation requests (.1); | 0.20 | $180.00 |
| 2/18/2025 | Brian Cawley | Analyze insurer coverage correspondence in connection with lift stay issues (2.3); | 2.30 | $1,265.00 |
| 2/19/2025 | Jesse Bair | Review and edit Bair declaration to the Committee's insurance lift stay motion (.7); correspond with PSZJ and BB team re same and preparing relevant exhibits (.1); review and edit proposed exhibits (.2); | 1.00 | $900.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/19/2025 | Jesse Bair | Review and edit the Committee's insurance lift stay motion (1.1); review draft order granting same (.1); review and respond to correspondence with Committee professionals re same (.2); | 1.40 | $1,260.00 |
| 2/19/2025 | Timothy Burns | Review and edit the Committee's relief from stay papers (.6); review related correspondence with BB and PSZJ re same (.2); | 0.80 | $896.00 |
| 2/19/2025 | Jesse Bair | Review the Committee's motion to seal and Bair declaration in support of same (.2); | 0.20 | $180.00 |
| 2/19/2025 | Brian Cawley | Prepare policy document exhibit for lift stay motion (1.9); | 1.90 | $1,045.00 |
| 2/20/2025 | Jesse Bair | Draft email memo to Committee members and state court counsel re post-mediation session developments (.5); review correspondence from PSZJ re suggested edits to same (.1); revise and finalize mediation update to the Committee and state court counsel (.1); | 0.70 | $630.00 |
| 2/20/2025 | Brian Cawley | Prepare for mediation session (.8); | 0.80 | $440.00 |
| 2/20/2025 | Jesse Bair | Prepare for mediation session, with particular focus on review of claim information and coverage chart (.7); | 0.70 | $630.00 |
| 2/20/2025 | Brian Cawley | Participate in full-day mediation session (6.8); | 6.80 | $3,740.00 |
| 2/20/2025 | Jesse Bair | Participate in full-day mediation session (6.8); participate in call with T. Burns re outcome of same (.2); | 7.00 | $6,300.00 |
| 2/20/2025 | Timothy Burns | Participate in call with T. Burns re outcome of mediation session (.2); | 0.20 | $224.00 |
| 2/20/2025 | Jesse Bair | Participate in call with B. Michael re mediation preparation and strategy (.4); | 0.40 | $360.00 |
| 2/21/2025 | Timothy Burns | Review revised versions of lift stay papers (.2); review PSZJ correspondence with the Committee and state court counsel re same (.2); | 0.40 | $448.00 |
| 2/21/2025 | Jesse Bair | Review final versions of Bair declarations in support of motion to lift stay and motion to seal (.2); correspond with PSZJ re same (.1); | 0.30 | $270.00 |
| 2/21/2025 | Jesse Bair | Review additional correspondence with PSZJ and state court counsel re lift stay motion and related hearing (.1); | 0.10 | $90.00 |
| 2/21/2025 | Timothy Burns | Review correspondence with BB and PSZJ re mediation developments on insurance (.2); | 0.20 | $224.00 |
| 2/23/2025 | Jesse Bair | Review correspondence with Committee professionals and state court counsel re town hall meeting (.1); | 0.10 | $90.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/24/2025 | Jesse Bair | Correspond with B. Cawley re upcoming Committee meeting (.1); | 0.10 | $90.00 |
| 2/26/2025 | Jesse Bair | Review agenda for upcoming Committee meeting (.1); | 0.10 | $90.00 |
| 2/28/2025 | Jesse Bair | Review and respond to correspondence with BB team re Travelers' request for unredacted copies of the Committee's lift stay motion (.1); | 0.10 | $90.00 |
| 2/28/2025 | Timothy Burns | Review and respond to insurer's request re stay relief motion (.1); | 0.10 | $112.00 |
| | | **Totals for Insurance Recovery Activities** | **45.80** | **$36,467.00** |

| | | | | |
|---|---|---|---|---|
| **Total Hours and Fees** | | | **63.30** | **$49,839.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 02/19/2025 | Uber, B. Cawley (office to airport) | $27.94 |
| 02/19/2025 | United Airlines, B. Cawley (MSN-SFO, Feb. 19-21) | $910.37 |
| 02/19/2025 | Travel meal, J. Bair | $33.29 |
| 02/19/2025 | Hotel, J. Bair (2 nights) | $769.58 |
| 02/19/2025 | Hotel, B. Cawley (2 nights) | $769.58 |
| 02/19/2025 | Uber, B . Cawley (airport to hotel) | $64.98 |
| 02/19/2025 | Travel meal, B. Cawley | $52.83 |
| 02/19/2025 | Travel meal, J. Bair | $18.24 |
| 02/19/2025 | Delta Airlines, J. Bair (MSN-SFO, Feb. 19-21) | $948.36 |
| 02/19/2025 | Taxi, J. Bair (airport to hotel) | $73.00 |
| 02/20/2025 | Travel meal, B. Cawley | $31.45 |
| 02/20/2025 | Travel meal, J. Bair | $31.45 |
| 02/20/2025 | Travel meal, J. Bair, B. Cawley, J. Stang | $114.26 |
| 02/21/2025 | Travel meal, B. Cawley | $20.08 |
| 02/21/2025 | Airport parking, J. Bair | $24.00 |
| 02/21/2025 | Uber, J. Bair and B. Cawley (hotel to airport) | $115.53 |
| 02/21/2025 | Uber, B. Cawley (airport to home) | $18.90 |
| 02/21/2025 | Travel meal, B. Cawley | $27.28 |

| | | |
|---|---|---|
| **Total Expenses** | | **$4,051.12** |

## Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Brenda Horn-Edwards | Paralegal | 2.60 | $340.00 | $884.00 |
| Brian Cawley | Associate | 24.10 | $550.00 | $13,255.00 |
| Jesse Bair | Partner | 23.70 | $900.00 | $21,330.00 |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Karen Dempski | Paralegal | 0.10 | $340.00 | $34.00 |
| Timothy Burns | Partner | 12.80 | $1,120.00 | $14,336.00 |

**Total Due This Invoice:  $53,890.12**



10 E. Doty St., Suite 600
Madison, Wisconsin 53703-3392
608-286-2302
www.BurnsBair.com

**Official Committee of Unsecured Creditors of
Archbishop of San Francisco**

**Issue Date :**     4/18/2025
**Bill # :**          01903

**Matter:** Insurance

### PROFESSIONAL SERVICES RENDERED

**Committee Meetings**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 3/4/2025 | Jesse Bair | Participate in portion of state court counsel meeting re litigation and mediation issues (.6); | 0.60 | $540.00 |
| 3/4/2025 | Brian Cawley | Participate in state court counsel meeting for insurance purposes (.8); | 0.80 | $440.00 |
| 3/6/2025 | Brian Cawley | Participate in Committee meeting for insurance purposes (1.2); | 1.20 | $660.00 |
| 3/11/2025 | Brian Cawley | Participate in Committee meeting for insurance purposes (.9); | 0.90 | $495.00 |
| 3/11/2025 | Jesse Bair | Participate in Committee meeting for insurance purposes re case mediation and litigation issues (.9); | 0.90 | $810.00 |
| 3/18/2025 | Timothy Burns | Participate in state court counsel meeting for insurance purposes (.5); | 0.50 | $560.00 |
| 3/18/2025 | Jesse Bair | Participate in state court counsel meeting re case developments and mediation (.5); | 0.50 | $450.00 |
| 3/20/2025 | Jesse Bair | Participate in Committee meeting for insurance purposes re case developments, mediation, and pending motions (1.1); participate in conference with T. Burns re outcome of same and next-steps (.1); | 1.20 | $1,080.00 |
| | | **Totals for Committee Meetings** | **6.60** | **$5,035.00** |

**Fee Applications**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 3/3/2025 | Jesse Bair | Review and respond to correspondence with PSZJ and B. Horn re interim fee notice of hearing (.1); | 0.10 | $90.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 3/4/2025 | Jesse Bair | Review and edit Burns Bair monthly fee statement (.1); | 0.10 | $90.00 |
| 3/4/2025 | Brenda Horn-Edwards | Draft monthly fee statement and certificate of service (.2); correspond with J. Bair re same (.1); | 0.30 | $102.00 |
| 3/4/2025 | Brenda Horn-Edwards | File and serve monthly fee statement (.2); correspond with J. Bair re same (.1); | 0.30 | $102.00 |
| 3/4/2025 | Jesse Bair | Review and respond to correspondence with PSZJ and B. Horn-Edwards re fee amounts and notice of hearing re interim fee applications (.1); review and edit Burns Bair's interim fee application and accompanying exhibits (.8); | 0.90 | $810.00 |
| 3/5/2025 | Jesse Bair | Finish reviewing and editing Burns Bair's interim fee statement and accompanying exhibits (.1); correspond with PSZJ and B. Horn-Edwards re same (.1); | 0.20 | $180.00 |
| 3/5/2025 | Brenda Horn-Edwards | Revise and finalize fourth interim fee application, exhibits, and declaration of J. Bair (.4); correspond with J. Bair re same (.1); | 0.50 | $170.00 |
| 3/6/2025 | Brenda Horn-Edwards | File fourth interim fee application (.1); file declaration of J. Bair (.1); correspond with J. Bair and G. Brown (.1); | 0.30 | $102.00 |
| 3/6/2025 | Jesse Bair | Review various correspondence with PSZJ and B. Horn-Edwards re finalization of interim fee statements and hearing re same (.1); | 0.10 | $90.00 |
| 3/18/2025 | Jesse Bair | Correspond with G. Brown and B. Horn-Edwards re monthly fee statements (.1); | 0.10 | $90.00 |
| 3/18/2025 | Brenda Horn-Edwards | Correspond with J. Bair re monthly fee statement (.1); | 0.10 | $34.00 |
| 3/31/2025 | Jesse Bair | Review and edit monthly fee statement (.1); | 0.10 | $90.00 |
| 3/31/2025 | Brenda Horn-Edwards | Draft monthly professional fee statement and certificate of service (.2); correspond with J. Bair re same (.1); | 0.30 | $102.00 |
| 3/31/2025 | Brenda Horn-Edwards | File and serve Burns Bair monthly professional fee statement (.2); correspond with J. Bair re same (.1); | 0.30 | $102.00 |
| | | **Totals for Fee Applications** | **3.70** | **$2,154.00** |

**Hearings**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 3/13/2025 | Brian Cawley | Attend case status conference and motion hearing re aggregate claim data for insurance purposes (2.2); | 2.20 | $1,210.00 |
| 3/27/2025 | Timothy Burns | Attend stay relief hearing for insurance purposes (1.7); | 1.70 | $1,904.00 |

| 3/27/2025 | Jesse Bair | Participate in lift stay hearing for insurance purposes (1.7); | 1.70 | $1,530.00 |
| | | **Totals for Hearings** | **5.60** | **$4,644.00** |

**Insurance Recovery Activities**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 3/3/2025 | Jesse Bair | Review B. Michael correspondence re case developments and agenda for state court counsel meeting (.1); | 0.10 | $90.00 |
| 3/5/2025 | Jesse Bair | Review docket entry re procedures for upcoming hearing and status conference (.1); | 0.10 | $90.00 |
| 3/6/2025 | Karen Dempski | Docket/calendar status conference and interim fee applications hearing (.1); | 0.10 | $34.00 |
| 3/6/2025 | Jesse Bair | Review and respond to B. Cawley email memo re outcome of Committee meeting and case next-steps (.2); | 0.20 | $180.00 |
| 3/6/2025 | Jesse Bair | Brief review re the Committee's reply in support of its aggregate claims data motion (.1); | 0.10 | $90.00 |
| 3/6/2025 | Brian Cawley | Draft email memo re outcome of Committee meeting and case next-steps (.3); follow-up correspondence with T. Burns and J. Bair re same (.1); | 0.40 | $220.00 |
| 3/8/2025 | Jesse Bair | Review and respond to correspondence with PSZJ re aggregate claims data motion arguments (.1); | 0.10 | $90.00 |
| 3/12/2025 | Jesse Bair | Review the debtor's status conference statement (.1); correspond with PSZJ re insurance issues with same (.1); | 0.20 | $180.00 |
| 3/12/2025 | Jesse Bair | Review and respond to correspondence with PSZJ re insurance lift stay arguments (.2); | 0.20 | $180.00 |
| 3/13/2025 | Jesse Bair | Review and respond to correspondence with B. Cawley re insurance issues in connection with case status conference (.1); | 0.10 | $90.00 |
| 3/13/2025 | Brian Cawley | Draft email memo re outcome of aggregate claim data hearing, case status conference, and next-steps (.5); | 0.50 | $275.00 |
| 3/14/2025 | Timothy Burns | Review the Committee's Reply ISO Disclosure of Diocesan Documents (.2); review B. Cawley's summary of Committee meeting (.1); | 0.30 | $336.00 |
| 3/14/2025 | Jesse Bair | Participate in conference with B. Cawley re outcome of hearing re the Committee's aggregate data motion and case status conference (.1); | 0.10 | $90.00 |

| | | | | |
|---|---|---|---|---|
| 3/14/2025 | Jesse Bair | Review the debtor's opposition to the Committee's lift stay motion (.6); review certain insurers' opposition to same (.5); | 1.10 | $990.00 |
| 3/17/2025 | Jesse Bair | Draft insurance insert for Committee lift stay reply brief (.4); case law research in connection with same (.3); | 0.70 | $630.00 |
| 3/17/2025 | Jesse Bair | Review and respond to correspondence with PSZJ re lift stay insurance developments (.1); | 0.10 | $90.00 |
| 3/17/2025 | Jesse Bair | Review B. Michael summary re recent hearing re aggregate claims data motion and status conference outcome and next-steps (.1); participate in conference with T. Burns re upcoming mediation (.1); | 0.20 | $180.00 |
| 3/17/2025 | Jesse Bair | Participate in conference with state court counsel and T. Burns re case insurance issues (.3); | 0.30 | $270.00 |
| 3/17/2025 | Timothy Burns | Participate in conference with state court counsel and J. Bair re case insurance issues (.3); | 0.30 | $336.00 |
| 3/17/2025 | Timothy Burns | Review Debtor's Status Conference statement and related correspondence with J. Stang (.1); | 0.10 | $112.00 |
| 3/17/2025 | Timothy Burns | Review correspondence with BB and PSZJ re lift stay motion (.1); review correspondence with BB and the mediators re mediation (.1); review PSZJ summary of 3/13 hearing outcome (.1); | 0.30 | $336.00 |
| 3/17/2025 | Timothy Burns | Participate in conference with J. Bair re upcoming mediation (.1); | 0.10 | $112.00 |
| 3/17/2025 | Timothy Burns | Review Brian Cawley summary re aggregate claim data hearing outcome and next-steps (.1); review correspondence with PSZJ and BB re relief from stay motion (.1); review Zamora Declaration in support of opposition brief re relief from stay (.1); | 0.30 | $336.00 |
| 3/18/2025 | Timothy Burns | Prepare for bi-weekly state court counsel meeting (.3); | 0.30 | $336.00 |
| 3/18/2025 | Timothy Burns | Participate in conference with PSZJ and J. Bair re mediation preparations and strategy (.6); | 0.60 | $672.00 |
| 3/18/2025 | Timothy Burns | Review email from BB to Blank Rome re status conference statement and confidentiality issues re insurance policies (.1); | 0.10 | $112.00 |
| 3/18/2025 | Brian Cawley | Identify preliminary bates ranges for policy documents to be declassified (.5); | 0.50 | $275.00 |
| 3/18/2025 | Timothy Burns | Conference with B. Cawley re March 26 mediation (.1); review and respond to B. Cawley's email re mediation (.1); | 0.20 | $224.00 |

| 3/18/2025 | Jesse Bair | Participate in conference with PSZJ and T. Burns re mediation preparations and strategy (.6); | 0.60 | $540.00 |
|---|---|---|---|---|
| 3/18/2025 | Jesse Bair | Review and respond to correspondence with the Diocese re confidentiality of insurance policy documents and re-designation of same (.3); | 0.30 | $270.00 |
| 3/18/2025 | Jesse Bair | Correspond with the mediators' office and BB team re upcoming mediation session (.1); | 0.10 | $90.00 |
| 3/19/2025 | Jesse Bair | Review and edit the Committee's lift stay reply brief (.7); correspond with PSZJ re same (.1); | 0.80 | $720.00 |
| 3/19/2025 | Jesse Bair | Participate in meet and confer with the debtor re policy confidentiality issues (.4); follow-up correspondence with the debtor re same and unsealed insurance declaration (.1); review and respond to correspondence with PSZJ re same and next-steps (.2); | 0.70 | $630.00 |
| 3/19/2025 | Jesse Bair | Conference with T. Burns re case strategy, assignments, and developments (.1); | 0.10 | $90.00 |
| 3/19/2025 | Timothy Burns | Conference with J. Bair re case strategy, assignments, and developments (.1); | 0.10 | $112.00 |
| 3/19/2025 | Timothy Burns | Participate in call with state court counsel re mediation developments (.2); | 0.20 | $224.00 |
| 3/20/2025 | Timothy Burns | Participate in call with state court counsel re mediation issues and insurance strategy (.2); | 0.20 | $224.00 |
| 3/20/2025 | Timothy Burns | Correspondence with Committee professionals re mediator call (.1); conference with J. Bair re same and outcome of Committee meeting (.1); participate in brief call with mediator re case issues (.1); | 0.30 | $336.00 |
| 3/20/2025 | Timothy Burns | Review and respond to correspondence with B. Michael re mediation issues (.1); | 0.10 | $112.00 |
| 3/20/2025 | Jesse Bair | Additional correspondence with the debtor re insurance confidentiality issues (.1); | 0.10 | $90.00 |
| 3/21/2025 | Jesse Bair | Participate in pre-session call with the mediators and Committee professionals (.3); | 0.30 | $270.00 |
| 3/21/2025 | Jesse Bair | Correspond with PSZJ re insurance confidentiality issues in connection with upcoming lift stay hearing (.1); | 0.10 | $90.00 |
| 3/21/2025 | Timothy Burns | Participate in call with mediators and Committee professionals re upcoming mediation (.3); | 0.30 | $336.00 |
| 3/22/2025 | Timothy Burns | Review the Committee's Reply Brief re Stay Relief for Trial Ready Cases (.2); | 0.20 | $224.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/22/2025 | Timothy Burns | Prepare for mediation by reviewing Committee insurance presentations and related coverage summaries (.7); | 0.70 | $784.00 |
| 3/24/2025 | Timothy Burns | Review transcript of March 13 hearing in preparation for mediation (1.1); | 1.10 | $1,232.00 |
| 3/24/2025 | Timothy Burns | Review correspondence with B. Michael and state court counsel re mediation (.1); | 0.10 | $112.00 |
| 3/25/2025 | Jesse Bair | Prepare for mediation session (.1); participate in full-day mediation session for insurance purposes (6.1); | 6.20 | $5,580.00 |
| 3/25/2025 | Jesse Bair | Participate in conference with PSZJ re preparations and strategy for lift stay hearing (.4); | 0.40 | $360.00 |
| 3/25/2025 | Jesse Bair | Participate in post-mediation conference with the mediator and PSZJ re session outcome and next-steps (.4) | 0.40 | $360.00 |
| 3/25/2025 | Brian Cawley | Begin analyzing debtor insurance production to identify package policy information to be redacted for publicly available materials (1.1); | 1.10 | $605.00 |
| 3/25/2025 | Timothy Burns | Finish preparing for mediation session (.7); | 0.70 | $784.00 |
| 3/25/2025 | Timothy Burns | Participate in full-day mediation session (6.1); | 6.10 | $6,832.00 |
| 3/25/2025 | Timothy Burns | Review B. Cawley correspondence re insurance policy re-designation project (.1); | 0.10 | $112.00 |
| 3/26/2025 | Timothy Burns | Review correspondence with PSZJ and the mediators re April mediation session (.2); | 0.20 | $224.00 |
| 3/26/2025 | Timothy Burns | Review Court Order re claims data and IRB minutes (.2); | 0.20 | $224.00 |
| 3/26/2025 | Jesse Bair | Review order granting the Committee's aggregate claim data motion (.2); | 0.20 | $180.00 |
| 3/26/2025 | Jesse Bair | Correspond with J. Stang re insurance issues in connection with upcoming lift stay hearing (.1); | 0.10 | $90.00 |
| 3/26/2025 | Timothy Burns | Review correspondence with PSZJ and the Committee re court rulings re claims data and IRB minutes (.2); | 0.20 | $224.00 |
| 3/26/2025 | Brian Cawley | Continue analyzing debtor insurance production to identify package policy information to be redacted for publicly available materials (1.4); | 1.40 | $770.00 |
| 3/27/2025 | Timothy Burns | Review B. Michael correspondence re decision on disclosure motion (.1); review correspondence with PSZJ and BB re stay relief hearing insurance issues (.2); | 0.30 | $336.00 |
| 3/27/2025 | Brian Cawley | Continue analyzing policy documents for package policy material to be redacted (2.7); | 2.70 | $1,485.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/27/2025 | Jesse Bair | Participate in call with J. Stang re insurance-related preparations for motion to lift stay (.1); follow-up correspondence with J. Stang re same (.1); | 0.20 | $180.00 |
| 3/27/2025 | Jesse Bair | Prepare for lift stay hearing (.3) | 0.30 | $270.00 |
| 3/27/2025 | Jesse Bair | Participate in call with J. Stang re outcome of lift stay hearing and next-steps (.1); | 0.10 | $90.00 |
| 3/28/2025 | Timothy Burns | Review correspondence with B. Michael and state court counsel re case developments (.1); | 0.10 | $112.00 |
| 3/28/2025 | Brian Cawley | Continue analyzing policy documents for package policy material to be redacted (2.6); | 2.60 | $1,430.00 |
| 3/31/2025 | Jesse Bair | Correspond with B. Cawley and PSZJ re outstanding insurance discovery (.1); | 0.10 | $90.00 |
| 3/31/2025 | Brian Cawley | Complete review of debtor insurance document production for potentially confidential package policy information and send summary to co-counsel (2.1); | 2.10 | $1,155.00 |
| 3/31/2025 | Timothy Burns | Review correspondence with PSZJ and BB re preliminary injunction issues (.1); | 0.10 | $112.00 |
| | | **Totals for Insurance Recovery Activities** | **40.00** | **$35,047.00** |

| | | | | |
|---|---|---|---|---|
| **Total Hours and Fees** | | | **55.90** | **$46,880.00** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 03/04/2025 | Postage | $1.01 |
| 03/24/2025 | Hotel, J. Bair (2 nights) | $936.50 |
| 03/24/2025 | Hotel, T. Burns (1 night) | $468.25 |
| 03/24/2025 | Travel meal, T. Burns | $9.93 |
| 03/24/2025 | Taxi, J. Bair (airport to hotel) | $69.75 |
| 03/24/2025 | Uber, T. Burns (airport to hotel) | $138.39 |
| 03/24/2025 | United Airlines Inflight Wi-Fi, T. Burns (MSN-DEN) | $8.00 |
| 03/24/2025 | United Airlines Inflight Wi-Fi, T. Burns (DEN-SFO) | $8.00 |
| 03/24/2025 | Delta Airlines, J. Bair (MSN-SFO, March 24-26) | $796.37 |
| 03/24/2025 | United Airlines, T. Burns (MSN-SFO, March 24-26) | $796.37 |
| 03/25/2025 | Travel meal, T. Burns | $9.78 |
| 03/26/2025 | Airport parking, J. Bair | $20.00 |
| 03/26/2025 | Uber, J. Bair (hotel to airport) | $119.61 |
| 03/31/2025 | Postage | $1.01 |
| **Total Expenses** | | **$3,382.97** |

**Timekeeper Summary**

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Brenda Horn-Edwards | Paralegal | 2.10 | $340.00 | $714.00 |
| Brian Cawley | Associate | 16.40 | $550.00 | $9,020.00 |
| Jesse Bair | Partner | 21.20 | $900.00 | $19,080.00 |
| Karen Dempski | Paralegal | 0.10 | $340.00 | $34.00 |
| Timothy Burns | Partner | 16.10 | $1,120.00 | $18,032.00 |

**Total Due This Invoice:  $50,262.97**



# Burns | Bair

10 E. Doty St., Suite 600
Madison, Wisconsin 53703-3392
608-286-2302
www.BurnsBair.com

**Official Committee of Unsecured Creditors of Archbishop of San Francisco**

**Issue Date :** 5/20/2025

**Bill # :** 01934

**Matter:** Insurance

## PROFESSIONAL SERVICES RENDERED

### Committee Meetings

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 4/10/2025 | Jesse Bair | Participate in portion of Committee meeting for insurance purposes re case developments and next-steps (.7); | 0.70 | $630.00 |
| 4/16/2025 | Brian Cawley | Participate in state court counsel meeting for insurance purposes (.5); | 0.50 | $275.00 |
| 4/22/2025 | Brian Cawley | Participate in state court counsel meeting for insurance purposes (.3); draft summary re key takeaways and outcome of same (.2); | 0.50 | $275.00 |
| | | **Totals for Committee Meetings** | **1.70** | **$1,180.00** |

### Fee Applications

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 4/8/2025 | Jesse Bair | Review fee examiner's preliminary report (.2); prepare for call with fee examiner re same (.3); participate in call with fee examiner re same (.5); | 1.00 | $900.00 |
| 4/18/2025 | Jesse Bair | Correspond with G. Brown and B. Horn-Edwards re monthly fee statement (.1); | 0.10 | $90.00 |
| 4/18/2025 | Brenda Horn-Edwards | Correspond with J. Bair re monthly fee statement (.1); | 0.10 | $34.00 |
| 4/22/2025 | Jesse Bair | Review fee examiner's consolidated report re 4th interim fee applications (.1); | 0.10 | $90.00 |
| 4/23/2025 | Brenda Horn-Edwards | Revise order approving Burns Bair fourth interim application (.2); correspond with J. Bair re same (.1); | 0.30 | $102.00 |
| 4/23/2025 | Brenda Horn-Edwards | Lodge proposed order re Burns Bair fourth interim application with Court (.1); | 0.10 | $34.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 4/23/2025 | Jesse Bair | Review docket order approving interim fee applications (.1); review and edit proposed order approving same (.1); correspond with fee examiner and B. Horn-Edwards re same (.1); | 0.30 | $270.00 |
| 4/24/2025 | Jesse Bair | Correspond with B. Horn-Edwards and G. Brown re monthly fee statement (.1); | 0.10 | $90.00 |
| 4/25/2025 | Jesse Bair | Review and finalize Burns Bair monthly fee statement (.1); correspond with B. Horn-Edwards and G. Brown re same (.1); | 0.20 | $180.00 |
| 4/25/2025 | Brenda Horn-Edwards | Draft monthly fee statement and certificate of service (.2); correspond with J. Bair re same (.1); | 0.30 | $102.00 |
| 4/25/2025 | Brenda Horn-Edwards | File and serve monthly fee statement (.2); | 0.20 | $68.00 |
| | | **Totals for Fee Applications** | **2.80** | **$1,960.00** |

## Insurance Recovery Activities

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 4/1/2025 | Karen Dempski | Docket/calendar motion for late claim hearing (.1). | 0.10 | $34.00 |
| 4/2/2025 | Jesse Bair | Correspond with Committee professionals re outstanding insurance discovery from the Diocese (.1). | 0.10 | $90.00 |
| 4/2/2025 | Brian Cawley | Draft email memo to the Debtor providing summary of particular bates-ranges of insurance materials to be re-designated (.6); | 0.60 | $330.00 |
| 4/4/2025 | Jesse Bair | Review correspondence with B. Michael and the mediators re upcoming mediation session (.1). | 0.10 | $90.00 |
| 4/5/2025 | Timothy Burns | Review correspondence with PSZJ, the Committee, and the mediators re April mediation (.1). | 0.10 | $112.00 |
| 4/6/2025 | Jesse Bair | Review B. Michael correspondence re next mediation session (.1). | 0.10 | $90.00 |
| 4/8/2025 | Jesse Bair | Analysis re potential use of estimation for insurance purposes (.4). | 0.40 | $360.00 |
| 4/8/2025 | Jesse Bair | Review and respond to correspondence with the debtor and BB team re process for re-designation of debtor insurance policies (.1); | 0.10 | $90.00 |
| 4/8/2025 | Brian Cawley | Respond to state court counsel questions re particular debtor insurers (.3); | 0.30 | $165.00 |
| 4/8/2025 | Brian Cawley | Analyze orders on disclosure of IRB minutes and aggregate claim data (.3); | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/8/2025 | Brian Cawley | Begin redacting potentially confidential information from debtor insurance policy materials as part of insurance re-designation project (1.9); correspond with J. Bair re same (.1). | 2.00 | $1,100.00 |
| 4/9/2025 | Brian Cawley | Continue redacting potentially confidential information from debtor insurance policy materials as part of insurance re-designation project (1.8); | 1.80 | $990.00 |
| 4/9/2025 | Brian Cawley | Revise and respond to correspondence with the debtor and Committee professionals re policy redactions and re-designation issues (.2); | 0.20 | $110.00 |
| 4/9/2025 | Jesse Bair | Review and respond to correspondence with Committee professionals re insurance-related aggregate claim data (.1); review additional correspondence with the debtor and Committee professionals re process for re-designating debtor insurance materials (.1); | 0.20 | $180.00 |
| 4/9/2025 | Timothy Burns | Review multiple correspondence with the debtor and Committee professionals re use of insurance policies (.2); | 0.20 | $224.00 |
| 4/9/2025 | Timothy Burns | Prepare for conference with J. Stang (.1); participate in conference with J.Stang re insurance strategy (.7); | 0.80 | $896.00 |
| 4/9/2025 | Timothy Burns | Review correspondence with B. Michael re aggregate claims data (.1); correspond with J. Bair re same (.1); | 0.20 | $224.00 |
| 4/10/2025 | Timothy Burns | Review court order re late filed proof of claim (.1); | 0.10 | $112.00 |
| 4/10/2025 | Timothy Burns | Brief review of lift stay order (.1); participate in call with state court counsel re same (.1); | 0.20 | $224.00 |
| 4/10/2025 | Jesse Bair | Brief review re lift stay decision (.1); | 0.10 | $90.00 |
| 4/10/2025 | Brian Cawley | Respond to questions re policy document redactions from debtor counsel and analyze relevant policy documents in connection with same (.5); | 0.50 | $275.00 |
| 4/10/2025 | Brian Cawley | Analyze opinion on stay relief (.4); | 0.40 | $220.00 |
| 4/11/2025 | Timothy Burns | Participate in detailed conference with Committee professionals re case litigation, mediation, and overall case resolution and insurance strategy (2.1); | 2.10 | $2,352.00 |
| 4/11/2025 | Jesse Bair | Participate in part of detailed case strategy conference with PSZJ and T. Burns re upcoming mediation, ongoing litigation, potential next-steps, and overall Committee case strategy (2.0); | 2.00 | $1,800.00 |
| 4/11/2025 | Jesse Bair | Additional review of lift stay decision and order (.2); | 0.20 | $180.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/13/2025 | Brian Cawley | Review and respond to correspondence with the debtor and J. Bair re the debtor's responses to proposed production / redactions and potential replies to same (.4); | 0.40 | $220.00 |
| 4/13/2025 | Jesse Bair | Review debtor correspondence re ongoing issues re re-designation and production of debtor insurance materials (.1); review and respond to correspondence with B. Cawley re same, response to debtor, and next-steps (.2); | 0.30 | $270.00 |
| 4/14/2025 | Brian Cawley | Continue reviewing and redacting additional portions of debtor insurance materials consistent with revised parameters outlined by the debtor as part of insurance materials re-designation project (3.2); | 3.20 | $1,760.00 |
| 4/15/2025 | Brian Cawley | Finish reviewing and redacting additional portions of debtor insurance materials consistent with revised parameters outlined by the debtor as part of insurance materials re-designation project (2.7); | 2.70 | $1,485.00 |
| 4/15/2025 | Brian Cawley | Participate in conference with J. Bair re mediation strategy and next-steps (.2); | 0.20 | $110.00 |
| 4/15/2025 | Timothy Burns | Review B. Michael correspondence re various case developments (.1); | 0.10 | $112.00 |
| 4/15/2025 | Jesse Bair | Provide instructions to B. Cawley re ongoing project re re-designation of debtor insurance materials and related case strategy issues (.2); | 0.20 | $180.00 |
| 4/15/2025 | Jesse Bair | Participate in conference with B. Cawley re ongoing mediation negotiations (.2); | 0.20 | $180.00 |
| 4/16/2025 | Brian Cawley | Correspond with the debtor re revised debtor redacted policy materials (.2); | 0.20 | $110.00 |
| 4/17/2025 | Brian Cawley | Analyze new production from CNA and update coverage chart re same (1.1); | 1.10 | $605.00 |
| 4/17/2025 | Brian Cawley | Correspond with debtor insurance counsel re recent set of redactions for policy designations (.2); | 0.20 | $110.00 |
| 4/17/2025 | Brian Cawley | Respond to J. Bair request regarding revised claims chart (.2); | 0.20 | $110.00 |
| 4/17/2025 | Jesse Bair | Review correspondence with the debtor and PSZJ re claim reconciliation (.1); review correspondence from the debtor re CNA document production (.1); | 0.20 | $180.00 |
| 4/18/2025 | Jesse Bair | Participate in conference with B. Cawley re ongoing project re re-designation of debtor insurance materials (.1); | 0.10 | $90.00 |
| 4/18/2025 | Brian Cawley | Begin extracting relevant policy materials from confidential secondary evidence (2.7); | 2.70 | $1,485.00 |
| 4/18/2025 | Brian Cawley | Participate in call with debtor counsel re policy re-designation issues (.3); | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/22/2025 | Brian Cawley | Analyze the Committee's complaint for declaratory relief in preparation for upcoming state court counsel meeting (.4); | 0.40 | $220.00 |
| 4/23/2025 | Brian Cawley | Continue redacting relevant materials from debtor insurance secondary evidence to permit public use of debtor insurance materials (2.0); | 2.00 | $1,100.00 |
| 4/23/2025 | Timothy Burns | Review B. Cawley's summary re outcome of state court counsel meeting (.1); review the Committee's Declaratory Judgment Complaint re Divisions (.4); | 0.50 | $560.00 |
| 4/23/2025 | Jesse Bair | Review B. Cawley summary re outcome of state court counsel meeting and next-steps (.1); | 0.10 | $90.00 |
| 4/24/2025 | Jesse Bair | Participate in portion of mediation session for insurance purposes (4.0); participate in post-mediation conferences re strategy with J. Stang and T. Burns (.6); | 4.60 | $4,140.00 |
| 4/24/2025 | Timothy Burns | Participate in mediation session for insurance purposes (4.6); participate in post-mediation conferences re strategy with J. Stang and J. Bair (.6); | 5.20 | $5,824.00 |
| 4/28/2025 | Timothy Burns | Review Debtor's ROR with respect to motion to enlarge re late filed claim (.2); | 0.20 | $224.00 |
| 4/29/2025 | Karen Dempski | Docket/calendar adversary proceedings complaint (.1); | 0.10 | $34.00 |
| 4/30/2025 | Timothy Burns | Review and respond to correspondence with Committee professionals re claims slotting and insurance analysis (.2); | 0.20 | $224.00 |
| 4/30/2025 | Jesse Bair | Review and edit claim and coverage charts requested by the mediators (.3); correspond with B. Michael re additional analysis needed in connection with same (.2); review revised version of claim and coverage charts requested by the mediators (.3); correspond with B. Michael re same (.1); review various correspondence with the mediators, Debtor, and PSZJ re same (.1); review the debtor's adversary complaint re declaratory judgment that the stay protects non-debtors (.3); | 1.30 | $1,170.00 |
| | | **Totals for Insurance Recovery Activities** | **40.10** | **$31,261.00** |

| | | | | |
|---|---|---|---|---|
| **Total Hours and Fees** | | | **44.60** | **$34,401.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 04/23/2025 | United Airlines Inflight Wi-Fi, J. Bair (ORD-SFO) | $8.00 |

| | | |
|---|---|---:|
| 04/23/2025 | Hotel, J. Bair (2 nights) | $852.00 |
| 04/23/2025 | Hotel, T. Burns (2 nights) | $852.00 |
| 04/23/2025 | Taxi, J. Bair and T. Burns (airport to hotel) | $68.00 |
| 04/23/2025 | United Airlines Inflight Wi-Fi, T. Burns (ORD-SFO) | $8.00 |
| 04/23/2025 | United Airlines, J. Bair | $131.59 |
| 04/23/2025 | United Airlines, T. Burns | $131.59 |
| 04/25/2025 | Travel meal, T. Burns | $15.21 |
| 04/25/2025 | Uber, J. Bair and T. Burns (hotel to airport) | $124.41 |
| 04/25/2025 | Airport parking, T. Burns | $23.50 |
| 04/25/2025 | Airport parking, J. Bair | $23.50 |
| 04/25/2025 | Postage | $1.29 |
| 04/25/2025 | Delta Airlines, T. Burns (SFO-MSN, April 25) | $478.19 |
| 04/25/2025 | Delta Airlines, J. Bair (SFO-MSN, April 25) | $478.19 |

**Total Expenses** **$3,195.47**

## Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| Brenda Horn-Edwards | Paralegal | 1.00 | $340.00 | $340.00 |
| Brian Cawley | Associate | 20.70 | $550.00 | $11,385.00 |
| Jesse Bair | Partner | 12.80 | $900.00 | $11,520.00 |
| Karen Dempski | Paralegal | 0.20 | $340.00 | $68.00 |
| Timothy Burns | Partner | 9.90 | $1,120.00 | $11,088.00 |

**Total Due This Invoice:  $37,596.47**



10 E. Doty St., Suite 600
Madison, Wisconsin 53703-3392
608-286-2302
www.BurnsBair.com

**Official Committee of Unsecured Creditors of
Archbishop of San Francisco**

**Issue Date :**   6/19/2025

**Bill # :**   01962

**Matter:** Insurance

### PROFESSIONAL SERVICES RENDERED

#### Committee Meetings

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 5/8/2025 | Brian Cawley | Participate in Committee meeting for insurance purposes re case developments and next-steps (1.0); participate in post-meeting call with Committee professionals re pre-petition debtor CVA settlements (.2); | 1.20 | $660.00 |
| 5/8/2025 | Jesse Bair | Review agenda and prepare for Committee meeting (.1); participate in Committee meeting for insurance purposes re case developments and next-steps (1.0); | 1.10 | $990.00 |
| 5/22/2025 | Brian Cawley | Participate in committee meeting for insurance purposes re case developments and next-steps (1.0); | 1.00 | $550.00 |
| 5/22/2025 | Jesse Bair | Review agenda for Committee meeting (.1); participate in Committee meeting for insurance purposes re various case developments, strategy, and next-steps (1.0); | 1.10 | $990.00 |
| | | **Totals for Committee Meetings** | **4.40** | **$3,190.00** |

#### Fee Applications

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 5/9/2025 | Jesse Bair | Review and respond to correspondence with the debtor, fee examiner, and Committee professionals re next round of interim fee applications (.1): | 0.10 | $90.00 |
| 5/20/2025 | Jesse Bair | Correspond with G. Brown re monthly fee statement (.1); | 0.10 | $90.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 5/27/2025 | Brenda Horn-Edwards | Draft monthly fee statement and certificate of service (.2); correspond with J. Bair re same (.1); | 0.30 | $102.00 |
| 5/27/2025 | Brenda Horn-Edwards | File and serve monthly fee statement (.2); | 0.20 | $68.00 |
| 5/27/2025 | Jesse Bair | Review and edit monthly fee statement and correspond with B. Horn-Edwards re same (.1); | 0.10 | $90.00 |
| | | **Totals for Fee Applications** | **0.80** | **$440.00** |

**Insurance Recovery Activities**

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 5/1/2025 | Timothy Burns | Review and respond to correspondence with PSZJ and the debtor re exchange of claims data for mediation (.2); review and respond to correspondence with Committee professionals and mediators re mediation (.2); | 0.40 | $448.00 |
| 5/1/2025 | Jesse Bair | Participate in portion of meet and confer with the debtor re claim reconciliation process (.5); participate in post-meeting call with B. Michael re outcome of same and next-steps (.2); | 0.70 | $630.00 |
| 5/1/2025 | Brian Cawley | Respond to J. Bair request regarding claimant data list (.2); | 0.20 | $110.00 |
| 5/5/2025 | Jesse Bair | Participate in call with T. Burns re case insurance strategy and next-steps re same (.2); | 0.20 | $180.00 |
| 5/5/2025 | Timothy Burns | Participate in conference with J. Bair re insurance strategy and case developments (.2); | 0.20 | $224.00 |
| 5/6/2025 | Timothy Burns | Review PSZJ case update memo (.1); | 0.10 | $112.00 |
| 5/6/2025 | Jesse Bair | Review correspondence with B. Michael and state court counsel re case developments and next-steps (.1); | 0.10 | $90.00 |
| 5/7/2025 | Jesse Bair | Review memorandum and correspondence from state court counsel re allocation of fault issues in connection with opposing the debtor's request for stay protection for non-debtor related entities (.2); | 0.20 | $180.00 |
| 5/7/2025 | Jesse Bair | Correspond with B. Michael and the mediator's office re next mediation session (.1); | 0.10 | $90.00 |
| 5/7/2025 | Jesse Bair | Further analysis re carrier claim count issues in connection with claim reconciliation project with debtor (.1); | 0.10 | $90.00 |
| 5/7/2025 | Timothy Burns | Review case update correspondence from PSZJ to the Committee (.1); | 0.10 | $112.00 |

| 5/8/2025 | Jesse Bair | Participate in call with PSZJ re prior CVA settlement data and related insurance issues (.2); follow-up correspondence with PSZJ re same (.1); | 0.30 | $270.00 |
|---|---|---|---|---|
| 5/8/2025 | Jesse Bair | Review additional correspondence with the debtor and Committee professional re claims reconciliation project (.1); | 0.10 | $90.00 |
| 5/8/2025 | Jesse Bair | Review and respond to correspondence with Committee professionals re insurer intervention in adversary proceeding (.1); | 0.10 | $90.00 |
| 5/8/2025 | Brian Cawley | Respond to J. Bair request regarding claim information (.2); | 0.20 | $110.00 |
| 5/8/2025 | Timothy Burns | Review and respond to correspondence with Committee professionals re intervention issues re adversary proceeding (.2); | 0.20 | $224.00 |
| 5/8/2025 | Timothy Burns | Review correspondence with Committee professionals and the mediators re upcoming mediation session (.2); | 0.20 | $224.00 |
| 5/9/2025 | Jesse Bair | Review settlement documents re prior debtor and insurer CVA settlement (.2); correspond with PSZJ re same (.1); participate in call with the debtor re same and related productions needed (.2); participate in conference with T. Burns re same (.1); | 0.60 | $540.00 |
| 5/9/2025 | Timothy Burns | Review pre-petition settlement materials and related correspondence among Committee professionals re same (.4); conference with J. Bair re same (.1); | 0.50 | $560.00 |
| 5/9/2025 | Timothy Burns | Participate in call with state court counsel re stay adversary proceeding (.2); prepare memo to team re legal issues about insurance impact in connection with same (.2); | 0.40 | $448.00 |
| 5/15/2025 | Timothy Burns | Review and respond to correspondence with the debtor re insurance meeting (.1); | 0.10 | $112.00 |
| 5/15/2025 | Timothy Burns | Prepare for meet and confer with the debtor re various case insurance issues (.2); participate in meet and confer with the debtor re same (1.0); participate in call with J. Bair re outcome of meet and confer and next-step re same (.2); | 1.40 | $1,568.00 |
| 5/15/2025 | Jesse Bair | Prepare for insurance meet and confer with the debtor (.1); participate in meet and confer with the Debtor re various case insurance issues (1.0); participate in call with T. Burns re outcome of meet and confer and insurance next-steps (.2); | 1.30 | $1,170.00 |
| 5/20/2025 | Timothy Burns | Review BB internal correspondence re mediation issues (.1); | 0.10 | $112.00 |

| 5/20/2025 | Timothy Burns | Prepare for mediation session (.1); participate in portion of Zoom mediation session for insurance purposes (2.3); conference with J. Bair re mediation outcome and next-steps (.1); | 2.50 | $2,800.00 |
|---|---|---|---|---|
| 5/20/2025 | Brian Cawley | Begin drafting motion for comfort order re sending insurance demand letters (1.3); | 1.30 | $715.00 |
| 5/20/2025 | Jesse Bair | Prepare for mediation (.1); participate in portion of Zoom mediation session for insurance purposes (2.2); participate in conference with T. Burns re mediation session outcome and next-steps (.1); | 2.40 | $2,160.00 |
| 5/21/2025 | Jesse Bair | Review correspondence with the mediators re follow-up insurance discussion (.1); | 0.10 | $90.00 |
| 5/22/2025 | Timothy Burns | Begin preparing for June mediation session (.3); | 0.30 | $336.00 |
| 5/22/2025 | Jesse Bair | Begin preparing for upcoming insurance mediation meeting (.2); | 0.20 | $180.00 |
| 5/23/2025 | Timothy Burns | Participate in call with state court counsel re mediation issues (.1); | 0.10 | $112.00 |
| 5/27/2025 | Timothy Burns | Review debtor's letter to Judge Montali re discovery dispute with the Committee (.1); | 0.10 | $112.00 |
| 5/28/2025 | Jesse Bair | Review motion to compel order and related correspondence with the Committee (.1); | 0.10 | $90.00 |
| 5/31/2025 | Jesse Bair | Brief review re the Debtor's preliminary injunction motion and correspond with PSZJ re call to discuss insurance issues in connection with same (.2); correspond with B. Cawley re mediator's insurance requests (.1); | 0.30 | $270.00 |
| | | **Totals for Insurance Recovery Activities** | **15.30** | **$14,649.00** |

| **Total Hours and Fees** | | | **20.50** | **$18,279.00** |
|---|---|---|---|---|

## EXPENSES

| **Date** | **Description** | **Amount** |
|---|---|---|
| 05/27/2025 | Postage | $1.29 |
| **Total Expenses** | | **$1.29** |

## Timekeeper Summary

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Brenda Horn-Edwards | Paralegal | 0.50 | $340.00 | $170.00 |
| Brian Cawley | Associate | 3.90 | $550.00 | $2,145.00 |
| Jesse Bair | Partner | 9.40 | $900.00 | $8,460.00 |
| Timothy Burns | Partner | 6.70 | $1,120.00 | $7,504.00 |

**Total Due This Invoice:** **$18,280.29**