James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email:  jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (JUNE 2025)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period June 1, 2025 to June 30, 2025 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| Period | Fees | Expenses | Total |
|---|---|---|---|
| June 1, 2025 – June 30, 2025 | $236,075.00[1] | $4,292.46 | $240,367.46 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $188,860.00 | $4,292.46 | $193,152.46 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated:   July 30, 2025

PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ *Gillian N. Brown*
    Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

---

[1] PSZJ billed fees in the amount of $288,228.50 during the Fee Period but seeks compensation only for $236,075.00. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks be reimbursed by the Debtor according to its customary reimbursement policies, *provided*, *however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $288,228.50) and a blended hourly rate of $1,050 (here, $188,860.00). Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

# **EXHIBIT 1**

## ABBREVIATIONS KEY:

BB = Burns Bair LLP
BRG = Berkeley Research Group, LLC
JAA = Jeff Anderson & Associates
PSZJ = Pachulski Stang Ziehl & Jones LLP
SCC = state court counsel
SMRH = Sheppard, Mullin, Richter & Hampton LLP



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Archdiocese of SF O.C.C.

June 30, 2025
Invoice    148130
Client     05068.00002

RE:  Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2025

| | |
|---|---:|
| FEES | $288,228.50 |
| EXPENSES | $4,292.46 |
| COURTESY DISCOUNT | -$52,153.50 |
| **TOTAL CURRENT CHARGES** | **$240,367.46** |
| **BALANCE FORWARD** | **$1,411,340.44** |
| **LAST PAYMENT** | **-$257,415.48** |
| **TOTAL BALANCE DUE** | **$1,394,292.42** |

Case: 23-30564   Doc# 1279   Filed: 07/30/25   Entered: 07/30/25   13:32:41   Page 4 of 41

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     2
Invoice 148130
June 30, 2025

**<u>Summary of Services by Professional</u>**

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|-----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 1,595.00 | 3.80 | $6,061.00 |
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 63.20 | $66,360.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 27.50 | $53,625.00 |
| JIS | Stang, James I. | Partner | 975.00 | 4.00 | $3,900.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 14.60 | $16,790.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 87.90 | $116,467.50 |
| GSG | Greenwood, Gail S. | Counsel | 0.00 | 0.30 | $0.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 27.60 | $17,250.00 |
| HRD | Daniels, Hope R. | Paralegal | 595.00 | 2.90 | $1,725.50 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 9.60 | $5,712.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 0.50 | $337.50 |
| ALH | Heckel, Audrey L. | Law Clerk | 0.00 | 11.60 | $0.00 |
| | | | | 253.50 | $288,228.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    3
Invoice 148130
June 30, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 4.40 | $5,163.50 |
| BL | Bankruptcy Litigation | 76.60 | $95,252.50 |
| CA | Case Administration | 17.30 | $4,715.00 |
| CO | Claims Administration and Objections | 4.30 | $2,795.50 |
| CP | PSZJ Compensation | 24.90 | $15,777.00 |
| CPO | Other Professional Compensation | 2.80 | $2,236.00 |
| GC | General Creditors' Committee | 13.60 | $16,225.00 |
| IC | Insurance Coverage | 1.30 | $1,365.00 |
| ME | Mediation | 22.40 | $33,379.00 |
| RPO | Other Professional Retention | 0.10 | $115.00 |
| SL | Stay Litigation | 81.80 | $107,305.00 |
| TR | Travel | 4.00 | $3,900.00 |
| | | 253.50 | $288,228.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     4

Invoice 148130

June 30, 2025

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Air Fare | $426.97 |
| Auto Travel Expense | $20.00 |
| Hotel Expense | $436.66 |
| Lexis/Nexis- Legal Research | $653.76 |
| Litigation Support Vendors | $2,310.00 |
| Pacer - Court Research | $175.30 |
| Postage | $49.07 |
| Reproduction Expense | $179.70 |
| Online Research | $41.00 |
| | $4,292.46 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    5

Invoice 148130

June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis and Recovery**

| 06/02/2025 | GNB | AA | Email with BRG regarding asset analysis updates. | 0.10 | 1,150.00 | $115.00 |
| 06/04/2025 | GNB | AA | Email M. van de Pol regarding site inspection status for real estate appraisals; email R. Hensley regarding appraisal of 1656 California Street. | 0.10 | 1,150.00 | $115.00 |
| 06/05/2025 | GNB | AA | Email with R. Hensley regarding CBRE appraisal of 1656 California Street. | 0.10 | 1,150.00 | $115.00 |
| 06/06/2025 | GNB | AA | Call with R. Hensley regarding appraisal of 1656 California Street. | 0.10 | 1,150.00 | $115.00 |
| 06/06/2025 | GNB | AA | Read M. van de Pol email regarding real estate appraisals. | 0.10 | 1,150.00 | $115.00 |
| 06/09/2025 | GNB | AA | Call with M. van de Pol regarding site inspections and restricted appraisal report issues. | 0.40 | 1,150.00 | $460.00 |
| 06/10/2025 | AWC | AA | Read Buffalo Diocese decision regarding restricted funds for application here. | 0.30 | 1,595.00 | $478.50 |
| 06/11/2025 | GNB | AA | Email with B. Hersler (CBRE) regarding site inspection at 1656 California Street. | 0.10 | 1,150.00 | $115.00 |
| 06/12/2025 | GNB | AA | Email with R. Strong regarding Intacct. | 0.10 | 1,150.00 | $115.00 |
| 06/12/2025 | GNB | AA | Email K. Rios and A. Cottrell regarding documents Cushman & Wakefield requested following site inspections. | 0.20 | 1,150.00 | $230.00 |
| 06/16/2025 | GNB | AA | Email with PSZJ and BRG teams regarding agenda for tomorrow's PSZJ-BRG conference call. | 0.10 | 1,150.00 | $115.00 |
| 06/17/2025 | GNB | AA | Begin review of Cushman restricted appraisals of St. Vincent's and Vallombrosa. | 0.10 | 1,150.00 | $115.00 |
| 06/17/2025 | GNB | AA | Analyze Cushman restricted appraisal of St. Vincent's and Vallombrosa (.2); summarize same for Committee (.1). | 0.30 | 1,150.00 | $345.00 |
| 06/17/2025 | GNB | AA | Email B. Hensley regarding CBRE site inspection. | 0.10 | 1,150.00 | $115.00 |
| 06/18/2025 | BMM | AA | Call with G. Brown regarding real estate appraisals and Committee meeting. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    6
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2025 | GNB | AA | Email Debtor counsel with restricted appraisal; email M. van de Pol re forthcoming restricted appraisal reports. | 0.10 | 1,150.00 | $115.00 |
| 06/18/2025 | GNB | AA | Email with M. van de Pol re non-substantive edit to restricted appraisal report of St. Vincent's and Vallombrosa. | 0.10 | 1,150.00 | $115.00 |
| 06/23/2025 | GNB | AA | Email with B. Hensley at CBRE regarding 1656 California Street (.1); analyze document productions regarding same (.5). | 0.60 | 1,150.00 | $690.00 |
| 06/25/2025 | GNB | AA | Email with B. Hersler (CBRE) regarding agreement to be bound to stipulated protective order. | 0.10 | 1,150.00 | $115.00 |
| 06/26/2025 | GNB | AA | Read, summarize Cushman restricted appraisals of Administrative Offices and 445 Church Street. | 0.20 | 1,150.00 | $230.00 |
| 06/30/2025 | GNB | AA | Summarize Cushman's most recent two restricted appraisal reports for Committee. | 0.30 | 1,150.00 | $345.00 |
| 06/30/2025 | GNB | AA | Email B. Hersler regarding documents produced to Committee potential relevant to CBRE restricted appraisal report. | 0.20 | 1,150.00 | $230.00 |
| 06/30/2025 | GNB | AA | Email M. van de Pol regarding documents from K. Rios. | 0.20 | 1,150.00 | $230.00 |
| 06/30/2025 | GNB | AA | Email with B. Hersler (CBRE) regarding missing information for 1656 California Street and documents from K. Rios received today. | 0.10 | 1,150.00 | $115.00 |
| | | | | **4.40** | | **$5,163.50** |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2025 | BMM | BL | Call with G. Greenwood regarding litigation stipulations. | 0.30 | 1,050.00 | $315.00 |
| 06/02/2025 | BMM | BL | Analyze Debtor's Exhibit A to draft stipulation. | 0.80 | 1,050.00 | $840.00 |
| 06/02/2025 | BMM | BL | Review docket of Archdiocese's adversary (.1); email J. Washington regarding filing notice of appearance (.1). | 0.20 | 1,050.00 | $210.00 |
| 06/02/2025 | GSG | BL | Review ASF edits to tolling agreement and revise Exhibit A. | 0.60 | 1,325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     7

Archdiocese of San Francisco O.C.C.

Invoice 148130

Client 05068.00002

June 30, 2025

|            |     |    |                                                                                                                              | Hours | Rate     | Amount      |
| ---------- | --- | -- | ---------------------------------------------------------------------------------------------------------------------------- | ----- | -------- | ----------- |
| 06/02/2025 | GSG | BL | Email P. Pascuzzi re blacklined tolling exhibit and request to correct defendants named in enterprise complaint.             | 0.20  | 1,325.00 | $265.00     |
| 06/03/2025 | AWC | BL | Emails with counsel regarding outstanding discovery.                                                                         | 0.20  | 1,595.00 | $319.00     |
| 06/03/2025 | BMM | BL | Call with J. Stang regarding ongoing case issues.                                                                            | 0.70  | 1,050.00 | $735.00     |
| 06/03/2025 | GSG | BL | Review email and redline from P. Pascuzzi re tolling agreement.                                                              | 0.30  | 1,325.00 | $397.50     |
| 06/03/2025 | GSG | BL | Revise and finalize tolling agreement and exhibit.                                                                           | 0.50  | 1,325.00 | $662.50     |
| 06/03/2025 | GSG | BL | Draft stipulation and order re enterprise complaint responses.                                                              | 1.20  | 1,325.00 | $1,590.00   |
| 06/03/2025 | GSG | BL | Research/review documents re parish operations and discovery re enterprise complaint.                                       | 1.80  | 1,325.00 | $2,385.00   |
| 06/04/2025 | GNB | BL | (Enterprise complaint) Email PSZJ team regarding Debtor's anticipated de-designation of confidentiality on documents.       | 0.10  | 1,150.00 | $115.00     |
| 06/04/2025 | GSG | BL | Emails to/from P. Pascuzzi re tolling agreement signatures and ECF.                                                         | 0.30  | 1,325.00 | $397.50     |
| 06/05/2025 | BMM | BL | Call with O. Katz regarding litigation stipulations.                                                                         | 0.20  | 1,050.00 | $210.00     |
| 06/05/2025 | GNB | BL | Email and call with B. Dassa regarding pending adversary proceedings (Debtor's preliminary injunction and enterprise complaint). | 0.10  | 1,150.00 | $115.00     |
| 06/05/2025 | GNB | BL | Analyze facts regarding substantive consolidation.                                                                          | 0.30  | 1,150.00 | $345.00     |
| 06/05/2025 | GSG | BL | Emails from P. Pascuzzi re tolling agreement status.                                                                        | 0.10  | 1,325.00 | $132.50     |
| 06/05/2025 | GSG | BL | Review/revise stipulation and signatures to tolling agreement.                                                             | 0.20  | 1,325.00 | $265.00     |
| 06/05/2025 | GSG | BL | Finalize tolling stipulation and order (.3) and email all counsel re confirmation of authority (.1).                       | 0.40  | 1,325.00 | $530.00     |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:  8
Invoice 148130
June 30, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 06/05/2025 | GSG | BL | Confer with M. Renck re final tolling agreement and upload of order. | 0.20 | 1,325.00 | $265.00 |
| 06/06/2025 | AWC | BL | Read final tolling stipulation re avoidance actions and emails with team thereon (.20); emails with ASF counsel regarding newly produced documents (.10) and skim documents (.40). | 0.70 | 1,595.00 | $1,116.50 |
| 06/06/2025 | BMM | BL | Discussion with G. Greenwood regarding ongoing litigation issues. | 0.60 | 1,050.00 | $630.00 |
| 06/06/2025 | GNB | BL | Read tolling stipulation regarding avoidance actions. | 0.10 | 1,150.00 | $115.00 |
| 06/06/2025 | GSG | BL | Emails to/from O. Katz re stipulation to extend response deadline re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 06/06/2025 | GSG | BL | Finalize stipulation re extension of responses to enterprise complaint (.20) and emails re Wilke Fleury signature (.10). | 0.30 | 1,325.00 | $397.50 |
| 06/08/2025 | GNB | BL | Email Burns Bair regarding discovery issues. | 0.10 | 1,150.00 | $115.00 |
| 06/08/2025 | GNB | BL | Analyze outstanding Rule 2004 and BRG high-priority document requests for follow-up with Debtor and other Rule 2004 subpoena recipreliminary injunctionents. | 0.50 | 1,150.00 | $575.00 |
| 06/09/2025 | AWC | BL | Read SCOTUS Catholic Charities decision. | 0.60 | 1,595.00 | $957.00 |
| 06/09/2025 | BDD | BL | Email G. Greenwood re extension of time for Debtor to respond to Committee's adversary Complaint (.10) and update critical dates memo/calendaring re same (.10). | 0.20 | 625.00 | $125.00 |
| 06/09/2025 | BMM | BL | Call with J. Stang regarding adversary proceedings. | 0.30 | 1,050.00 | $315.00 |
| 06/09/2025 | BMM | BL | Meeting with G. Brown and G. Greenwood regarding discovery issues. | 1.00 | 1,050.00 | $1,050.00 |
| 06/09/2025 | BMM | BL | Call with G. Greenwood regarding adversary proceedings. | 0.40 | 1,050.00 | $420.00 |
| 06/09/2025 | GNB | BL | Email with B. Cawley regarding outstanding insurance-related discovery. | 0.10 | 1,150.00 | $115.00 |
| 06/09/2025 | GNB | BL | Video conference with B. Michael and G. Greenwood regarding outstanding discovery to Debtor. | 1.00 | 1,150.00 | $1,150.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 9
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2025 | GNB | BL | Analyze outstanding Rule 2004 document requests for follow-up with Debtor. | 0.30 | 1,150.00 | $345.00 |
| 06/09/2025 | GSG | BL | Emails from B. Michael re adversary status and stipulations. | 0.10 | 1,325.00 | $132.50 |
| 06/09/2025 | GSG | BL | Emails from R. Simons re JCCP status and pending motions. | 0.30 | 1,325.00 | $397.50 |
| 06/09/2025 | GSG | BL | Follow up call with J. Stein re JCCP proceedings. | 0.40 | 1,325.00 | $530.00 |
| 06/09/2025 | GSG | BL | Call with B. Michael and G. Brown re outstanding discovery and 2004 exams. | 1.00 | 1,325.00 | $1,325.00 |
| 06/09/2025 | GSG | BL | Review diocesan summary and scheduling re contested matters. | 0.50 | 1,325.00 | $662.50 |
| 06/09/2025 | GSG | BL | Emails to/from R. Simons and J. Bair re insurance issues and preliminary injunction opposition. | 0.30 | 1,325.00 | $397.50 |
| 06/09/2025 | GSG | BL | Draft joinder re preliminary injunction opposition. | 0.30 | 1,325.00 | $397.50 |
| 06/09/2025 | NJH | BL | Analyze, process Debtor and Non-Debtor production documents for transfer onto Everlaw. | 0.40 | 595.00 | $238.00 |
| 06/09/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 06/10/2025 | AWC | BL | Emails with counsel regarding additional document production. | 0.20 | 1,595.00 | $319.00 |
| 06/10/2025 | BMM | BL | Participate in call with BRG and PSZJ regarding discovery and transfer analysis (.70); prepare for call (.30). | 1.00 | 1,050.00 | $1,050.00 |
| 06/10/2025 | GNB | BL | Email with B. Michael regarding discovery (Rule 2004 and designation of confidentiality). | 0.10 | 1,150.00 | $115.00 |
| 06/10/2025 | GNB | BL | Email N. Hall regarding production log addenda. | 0.10 | 1,150.00 | $115.00 |
| 06/10/2025 | GNB | BL | Email with BRG team regarding review of recently produced documents from Debtor's counsel. | 0.10 | 1,150.00 | $115.00 |
| 06/10/2025 | GNB | BL | Call with B. Michael, G. Greenwood, R. Strong, and C. Ger-Gervorkian regarding outstanding discovery and additional information for anticipated litigation. | 0.70 | 1,150.00 | $805.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    10
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Email M. Silver regarding additional production of priest files. | 0.10 | 1,150.00 | $115.00 |
| 06/10/2025 | GSG | BL | Emails to/from B. Michael and O. Katz re enterprise complaint stipulation. | 0.10 | 1,325.00 | $132.50 |
| 06/10/2025 | GSG | BL | Review BRG analysis re avoidance actions and open discovery items. | 1.20 | 1,325.00 | $1,590.00 |
| 06/10/2025 | GSG | BL | Call with G. Brown, B. Michael, and BRG team re open discovery items. | 0.70 | 1,325.00 | $927.50 |
| 06/10/2025 | JIS | BL | Status call with Debtor regarding stipulations. | 0.10 | 1,950.00 | $195.00 |
| 06/10/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 06/10/2025 | NJH | BL | Analyze, process Non-Debtor production documents for transfer onto Everlaw. | 0.20 | 595.00 | $119.00 |
| 06/11/2025 | BDD | BL | Email B. Anavim and M. Kulick re response to complaint (Committee adversary case #25-03021). | 0.10 | 625.00 | $62.50 |
| 06/11/2025 | GSG | BL | Review defective order (.10) and confer with H. Phan re resubmission (.20). | 0.30 | 1,325.00 | N/C |
| 06/11/2025 | GSG | BL | Email parish and debtor counsel re revised uploaded order identifying parishes. | 0.30 | 1,325.00 | $397.50 |
| 06/11/2025 | GSG | BL | Confer with H. Phan re tolling agreement order and exhibit. | 0.20 | 1,325.00 | $265.00 |
| 06/11/2025 | GSG | BL | Review tolling agreement order. | 0.10 | 1,325.00 | $132.50 |
| 06/11/2025 | NJH | BL | Revise production log. | 0.30 | 595.00 | $178.50 |
| 06/11/2025 | NJH | BL | Revise spreadsheet containing information mined from financial statements which need confidentiality designations removed. | 0.20 | 595.00 | $119.00 |
| 06/11/2025 | NJH | BL | Analyze, process Debtor and Non-Debtor overlay productions for transfer onto Everlaw. | 0.40 | 595.00 | $238.00 |
| 06/12/2025 | BDD | BL | Review order re extended deadline for filing avoidance actions and email B. Anavim re same. | 0.10 | 625.00 | $62.50 |
| 06/13/2025 | BMM | BL | Emails with counsel regarding signatures on stipulations. | 0.30 | 1,050.00 | $315.00 |
| 06/16/2025 | GNB | BL | Video conference with R. Strong and C. Ter-Gevorkian re outstanding discovery. | 0.80 | 1,150.00 | $920.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    11

Invoice 148130

June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2025 | GNB | BL | Communications with B. Michael regarding open issues for BRG; email with PSZJ and BRG regarding same. | 0.10 | 1,150.00 | $115.00 |
| 06/17/2025 | GNB | BL | Emails with B. Michael and G. Greenwood regarding confidentiality designation issues regarding enterprise complaint. | 0.20 | 1,150.00 | $230.00 |
| 06/17/2025 | GNB | BL | Call with G. Greenwood regarding enterprise complaint unredacted version. | 0.20 | 1,150.00 | $230.00 |
| 06/17/2025 | GNB | BL | Email with O. Katz regarding unredacted enterprise complaint (.3); email with R. Harris regarding same (.2). | 0.50 | 1,150.00 | $575.00 |
| 06/17/2025 | GSG | BL | Emails to/from G. Brown re de-designation of confidential documents. | 0.20 | 1,325.00 | $265.00 |
| 06/17/2025 | GSG | BL | Analyze high school financials. | 0.30 | 1,325.00 | $397.50 |
| 06/18/2025 | GNB | BL | Call with B. Michael regarding litigation strategy, discovery. | 0.30 | 1,150.00 | $345.00 |
| 06/18/2025 | GSG | BL | Review amended complaints re Oakland Diocese enterprise for applicability to this case. | 0.50 | 1,325.00 | $662.50 |
| 06/18/2025 | GSG | BL | Review audio transcript re hearing on Oakland Diocese motions to dismiss enterprise claims for applicability to this case. | 1.10 | 1,325.00 | $1,457.50 |
| 06/18/2025 | GSG | BL | Review Santa Rosa Diocese standing motion, complaint, denial of stipulated continuance for applicability to this case. | 0.80 | 1,325.00 | $1,060.00 |
| 06/18/2025 | GSG | BL | Email PSZJ team re litigation issues in related diocesan bankruptcies. | 0.40 | 1,325.00 | $530.00 |
| 06/19/2025 | GNB | BL | Email with R. Strong regarding Intacct; email with A. Cottrell regarding same. | 0.10 | 1,150.00 | $115.00 |
| 06/19/2025 | GSG | BL | Analyze JCCP and Sacramento Diocese cases re current motions and case management conference statements. | 0.50 | 1,325.00 | $662.50 |
| 06/20/2025 | AWC | BL | Emails with ASF and team regarding additional personnel file production. | 0.20 | 1,595.00 | $319.00 |
| 06/20/2025 | BMM | BL | Call with G. Greenwood regarding ongoing litigation and discovery. | 0.90 | 1,050.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:   12

Invoice 148130

June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2025 | GNB | BL | Email with A. Cottrell regarding document productions received today. | 0.10 | 1,150.00 | $115.00 |
| 06/20/2025 | GNB | BL | Email with G. Greenwood regarding asserted confidentiality of documents. | 0.10 | 1,150.00 | $115.00 |
| 06/20/2025 | GSG | BL | Emails to PSZJ team re sealing of confidential documents. | 0.10 | 1,325.00 | $132.50 |
| 06/23/2025 | AWC | BL | Emails with team regarding newly produced personnel files (.20); emails with Benedict counsel regarding documents (.10). | 0.30 | 1,595.00 | $478.50 |
| 06/23/2025 | BMM | BL | Analyze outstanding perpetrator files. | 1.30 | 1,050.00 | $1,365.00 |
| 06/23/2025 | GNB | BL | Email with N. Hall regarding Debtor's document productions from last week; email with A. Cottrell regarding same. | 0.10 | 1,150.00 | $115.00 |
| 06/23/2025 | GNB | BL | Email with PSZJ team regarding discovery open issues. | 0.10 | 1,150.00 | $115.00 |
| 06/23/2025 | NJH | BL | Analyze, processes Debtor's production documents for transfer onto Everlaw. | 0.40 | 595.00 | $238.00 |
| 06/23/2025 | NJH | BL | Revise production log. | 0.80 | 595.00 | $476.00 |
| 06/24/2025 | AWC | BL | Read updated personnel file chart (.10) and emails with team regarding status (.10). | 0.20 | 1,595.00 | $319.00 |
| 06/24/2025 | GNB | BL | Call with G. Greenwood regarding pending and anticipated litigation strategies, discovery. | 0.70 | 1,150.00 | $805.00 |
| 06/24/2025 | GNB | BL | Call with B. Michael (partial), G. Greenwood, and BRG regarding discovery. | 0.30 | 1,150.00 | $345.00 |
| 06/24/2025 | GSG | BL | Analyze CASC documents, accounting standards. | 1.30 | 1,325.00 | $1,722.50 |
| 06/24/2025 | GSG | BL | Review enterprise complaint re defendants and discovery. | 0.80 | 1,325.00 | $1,060.00 |
| 06/24/2025 | GSG | BL | Email B. Michael re amended/corrected complaint. | 0.20 | 1,325.00 | $265.00 |
| 06/24/2025 | GSG | BL | Call with G. Brown re discovery status. | 0.70 | 1,325.00 | $927.50 |
| 06/24/2025 | GSG | BL | Call with G. Brown, B. Michael and BRG team re discovery issues. | 0.30 | 1,325.00 | $397.50 |
| 06/24/2025 | GSG | BL | Email G. Brown re Everlaw documents and further discovery. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     13
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2025 | GSG | BL | Email R. Strong and C. Tergevorkian re CASC inquiry. | 0.30 | 1,325.00 | $397.50 |
| 06/24/2025 | GSG | BL | Draft undisputed facts re enterprise complaint dispositive motion. | 2.60 | 1,325.00 | $3,445.00 |
| 06/24/2025 | GSG | BL | Draft summary judgment re enterprise complaint. | 1.10 | 1,325.00 | $1,457.50 |
| 06/25/2025 | BDD | BL | Emails G. Greenwood re adversary proceedings. | 0.20 | 625.00 | $125.00 |
| 06/25/2025 | GNB | BL | Review B. Michael email regarding priest files produced by Debtor; analyze spreadsheet regarding same. | 0.10 | 1,150.00 | $115.00 |
| 06/25/2025 | GSG | BL | Research/review cases for summary judgment on enterprise complaint. | 4.20 | 1,325.00 | $5,565.00 |
| 06/25/2025 | GSG | BL | Draft summary judgment on enterprise claims. | 2.10 | 1,325.00 | $2,782.50 |
| 06/25/2025 | LAF | BL | Request documents from CA education department. | 0.50 | 675.00 | $337.50 |
| 06/26/2025 | GSG | BL | Research/review cases for enterprise complaint motion for summary judgment. | 6.10 | 1,325.00 | $8,082.50 |
| 06/26/2025 | GSG | BL | Draft summary judgment argument re enterprise complaint. | 2.20 | 1,325.00 | $2,915.00 |
| 06/27/2025 | GNB | BL | Email with B. Hersler regarding confidentiality of documents. | 0.20 | 1,150.00 | $230.00 |
| 06/27/2025 | GNB | BL | Email with PSZJ and BRG regarding Intaact data. | 0.10 | 1,150.00 | $115.00 |
| 06/27/2025 | GSG | BL | Email O. Katz, P. Pascuzzi, and R. Charles re filing of corrected exhibit to adversary proceeding. | 0.30 | 1,325.00 | $397.50 |
| 06/27/2025 | GSG | BL | Research/review cases re enterprise complaint summary judgment motion. | 3.10 | 1,325.00 | $4,107.50 |
| 06/27/2025 | GSG | BL | Draft motion for summary judgment re enterprise complaint. | 4.30 | 1,325.00 | $5,697.50 |
| 06/30/2025 | GSG | BL | Analyze evidence for summary judgment on enterprise complaint. | 3.70 | 1,325.00 | $4,902.50 |
| 06/30/2025 | GSG | BL | Prepare blackline re parish exhibit to enterprise complaint (.20) and emails to/from K. Rios re same (.10). | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 14
Invoice 148130
June 30, 2025

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| 06/30/2025 | GSG | BL | Draft motion for summary judgment re enterprise complaint. | 4.40 | 1,325.00 | $5,830.00 |
| | | | | 76.60 | | **$95,252.50** |

**Case Administration**

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| 06/03/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| 06/05/2025 | BDD | CA | Review docket to update critical calendar and critical dates memorandum (.40); email PSZJ team re same (.10). | 0.50 | 625.00 | $312.50 |
| 06/09/2025 | ALH | CA | Work on key pleadings update (5.5); Email key pleadings (0.3). | 5.80 | 495.00 | N/C |
| 06/11/2025 | BDD | CA | Review docket to update critical dates memorandum (.40) and email PSZJ team re same (.10). | 0.50 | 625.00 | $312.50 |
| 06/11/2025 | BDD | CA | Revisions to critical dates memo per G. Brown comments (.10) and email PSZJ team re same (.10). | 0.20 | 625.00 | $125.00 |
| 06/11/2025 | BMM | CA | Call with J. Stang regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |
| 06/12/2025 | BMM | CA | Call with J. Stang regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 06/16/2025 | ALH | CA | Summarize key pleadings summaries (1.8). | 1.80 | 495.00 | N/C |
| 06/17/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues (.4); call with J. Stang following Debtor's counsel call (.2). | 0.60 | 1,050.00 | $630.00 |
| 06/17/2025 | JIS | CA | Status call with Debtor. | 0.40 | 1,950.00 | $780.00 |
| 06/23/2025 | ALH | CA | Key pleadings summary for CA Diocese (1.8); Email key pleadings (0.1). | 1.90 | 495.00 | N/C |
| 06/25/2025 | BDD | CA | Analyze docket and multiple dates provided by B. Michael to update critical dates memo (1.20); emails B. Michael and G. Greenwood re same (.20); and call with G. Brown re same (.10). | 1.50 | 625.00 | $937.50 |
| 06/25/2025 | BDD | CA | Email B. Anavim and M. Kulick re new critical dates (.10) and email PSZJ team re updated critical dates memo (.10). | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     15

Invoice 148130

June 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2025 | BDD | CA | Revisions to critical dates memo per G. Greenwood comments (.20) and email G. Greenwood re same (.10). | 0.30 | 625.00 | $187.50 |
| 06/27/2025 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.50 | 595.00 | $297.50 |
| 06/30/2025 | ALH | CA | Review CA dioceses for important key pleadings (1.9); Email key pleadings summary (0.2). | 2.10 | 495.00 | N/C |
| 06/30/2025 | BDD | CA | Email G. Brown re critical dates. | 0.10 | 625.00 | $62.50 |
|  |  |  |  | **17.30** |  | **$4,715.00** |

### Claims Administration and Objections

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2025 | BMM | CO | Email information regarding estimation to Debtor's counsel. | 0.20 | 1,050.00 | $210.00 |
| 06/04/2025 | GSG | CO | Review email from B. Michael re abuse claims. | 0.20 | 1,325.00 | $265.00 |
| 06/26/2025 | NJH | CO | Analyze supplemental proofs of claim while simultaneously revising claimant information on the claims database. | 1.60 | 595.00 | $952.00 |
| 06/30/2025 | NJH | CO | Analyze general and supplemental proofs of claim while simultaneously revising claimant information on the claims database. | 2.30 | 595.00 | $1,368.50 |
|  |  |  |  | **4.30** |  | **$2,795.50** |

### PSZJ Compensation

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2025 | BDD | CP | Email G. Brown re PSZJ's 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 06/11/2025 | BDD | CP | Email G. Brown re PSZJ 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 06/11/2025 | BDD | CP | Begin drafting PSZJ's 5th interim fee application. | 4.20 | 625.00 | $2,625.00 |
| 06/15/2025 | GNB | CP | Email B. Dassa regarding PSZJ fifth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 06/16/2025 | BDD | CP | Email N. Brown re PSZJ 5th interim fee application. | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    16
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2025 | BDD | CP | Continue drafting PSZJ 5th interim fee application (4.10) and email G. Brown re same (.10). | 4.20 | 625.00 | $2,625.00 |
| 06/17/2025 | BDD | CP | Emails to (.10) and calls with (.10) N. Brown re PSZJ 5th interim fee application. | 0.20 | 625.00 | $125.00 |
| 06/17/2025 | BDD | CP | Continue drafting PSZJ 5th interim fee application. | 4.40 | 625.00 | $2,750.00 |
| 06/17/2025 | HRD | CP | Draft PSZJ's April 2025 fee statement. | 0.80 | 595.00 | $476.00 |
| 06/18/2025 | BDD | CP | Email G. Brown re B. Michael declaration in support of PSZJ's 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 06/18/2025 | BDD | CP | Continue drafting PSZJ's 5th interim fee applicatio (2.80) and email G. Brown re same (.10). | 2.90 | 625.00 | $1,812.50 |
| 06/18/2025 | GNB | CP | Call and email with B. Dassa regarding PSZJ fifth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 06/20/2025 | BDD | CP | Email G. Brown re exhibits to PSZJ 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 06/20/2025 | GNB | CP | Email B. Dassa regarding PSZJ fifth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 06/23/2025 | BDD | CP | Email N. Brown re Exhibit H to PSZJ 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 06/23/2025 | BDD | CP | Revisions to declaration in support of PSZJ's 5th interim fee application (.30) and email G. Brown re same (.10). | 0.40 | 625.00 | $250.00 |
| 06/23/2025 | BDD | CP | Email V. Arias re PSZJ's 5th interim fee application and payments received to date. | 0.10 | 625.00 | $62.50 |
| 06/23/2025 | BDD | CP | Continue drafting PSZJ's 5th interim fee application (2.90) and email G. Brown re same (.10). | 3.00 | 625.00 | $1,875.00 |
| 06/23/2025 | GNB | CP | Email with B. Dassa regarding PSZJ fifth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 06/23/2025 | HRD | CP | Draft PSZJ's May 2025 fee statement. | 0.80 | 595.00 | $476.00 |
| 06/24/2025 | BDD | CP | Draft exhibits to PSZJ's 5th interim fee application (2.60) and email G. Brown re same (.10). | 2.70 | 625.00 | $1,687.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    17
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2025 | BDD | CP | Email G. Brown re letter to Committee re PSZJ, BRG and Burns Bair's 5th interim fee applications. | 0.10 | 625.00 | $62.50 |
| 06/30/2025 | GNB | CP | Review PSZJ May 2025 fee statement; email E. Frejka and J. Blumberg regarding PSZJ LEDES files. | 0.10 | 1,150.00 | $115.00 |
| | | | | 24.90 | | $15,777.00 |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2025 | GNB | CPO | Email with M. Kuhn regarding next interim fee application; email with B. Dassa regarding same. | 0.10 | 1,150.00 | $115.00 |
| 06/12/2025 | GNB | CPO | Email Cushman & Wakefield regarding May 2025 bill. | 0.10 | 1,150.00 | $115.00 |
| 06/17/2025 | GNB | CPO | Review Cushman & Wakefield invoice through May 2025. | 0.10 | 1,150.00 | $115.00 |
| 06/20/2025 | GNB | CPO | Email with M. van de Pol regarding Cushman & Wakefield invoice through May 2025; email H. Daniels regarding monthly fee statement for same. | 0.10 | 1,150.00 | $115.00 |
| 06/23/2025 | BDD | CPO | Email G. Brown re Debtor's professionals' May fee statements. | 0.10 | 625.00 | $62.50 |
| 06/24/2025 | BDD | CPO | Draft notice of hearing re 5th interim fee applications for PSZJ, Burns Bair, and BRG (.30) and email G. Brown re same (.10). | 0.40 | 625.00 | $250.00 |
| 06/24/2025 | GNB | CPO | Email with B. Dassa regarding other Committee professionals' fee applications. | 0.10 | 1,150.00 | $115.00 |
| 06/24/2025 | HRD | CPO | Prepare Cushman's monthly fee statement for the period February 18, 2025 to May 31, 2025. | 1.30 | 595.00 | $773.50 |
| 06/26/2025 | GNB | CPO | Respond to J. Rios email regarding upcoming interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 06/30/2025 | GNB | CPO | Email BB regarding May 2025 fee statements. | 0.10 | 1,150.00 | $115.00 |
| 06/30/2025 | GNB | CPO | Revise Cushman & Wakefield draft fee statement (.1); email with Cushman & Wakefield regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 06/30/2025 | GNB | CPO | Email with R. Strong, M. Kuhn, and B. Dassa regarding interim fee applications and exhibits thereto. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    18

Invoice 148130

June 30, 2025

|  |  |  |  | 2.80 |  | $2,236.00 |
|---|---|---|---|---|---|---|

**General Creditors' Committee**

| 06/02/2025 | BMM | GC | Draft claims report for SCC. | 0.40 | 1,050.00 | $420.00 |
|---|---|---|---|---|---|---|
| 06/03/2025 | BMM | GC | Call with J. Stein regarding ongoing case issues. | 0.80 | 1,050.00 | $840.00 |
| 06/04/2025 | AWC | GC | Emails with client regarding status of various matters/strategy. | 0.20 | 1,595.00 | $319.00 |
| 06/04/2025 | BMM | GC | Draft email update in lieu of meeting to Committee regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 06/04/2025 | GNB | GC | Read B. Michael email status update to Committee. | 0.10 | 1,150.00 | $115.00 |
| 06/05/2025 | BMM | GC | Revise meeting minutes to send to Committee members. | 0.20 | 1,050.00 | $210.00 |
| 06/05/2025 | JIS | GC | Call J. Amala (state court counsel) regarding status of case and mediation. | 0.50 | 1,950.00 | $975.00 |
| 06/09/2025 | GSG | GC | Call with SCC re opposition to preliminary injunction and extension of answer deadline. | 0.50 | 1,325.00 | $662.50 |
| 06/09/2025 | GSG | GC | Call with R. Simons re seminary (.1) and analyze documents re same (.1) | 0.20 | 1,325.00 | $265.00 |
| 06/10/2025 | BMM | GC | Call with S. Ribera regarding adversary proceeding questions. | 0.30 | 1,050.00 | $315.00 |
| 06/12/2025 | GNB | GC | Prepare for call with sexual abuse survivor H.T. (.1); call with H.T. (.1); email H.T. and H.T.'s former SCC regarding same (.1). | 0.30 | 1,150.00 | $345.00 |
| 06/12/2025 | GNB | GC | Call with J. Stang regarding sexual abuse survivor-SCC issues. | 0.10 | 1,150.00 | $115.00 |
| 06/12/2025 | GNB | GC | Call with J. Saunders regarding case status. | 0.20 | 1,150.00 | $230.00 |
| 06/12/2025 | GNB | GC | Email J. Stang and B. Michael regarding sexual abuse survivor-SCC issues. | 0.10 | 1,150.00 | $115.00 |
| 06/16/2025 | AWC | GC | Emails with team and Committee regarding meeting. | 0.20 | 1,595.00 | $319.00 |
| 06/16/2025 | GNB | GC | Review B. Michael email to Committee and SCC regarding open case issues and recommendations. | 0.10 | 1,150.00 | $115.00 |
| 06/18/2025 | BMM | GC | Analyze email from survivor regarding potential assets. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 19

Invoice 148130

June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2025 | JIS | GC | Calls with state court counsel regarding insurance issues. | 1.50 | 1,950.00 | $2,925.00 |
| 06/19/2025 | BMM | GC | Call with J. Stang regarding Committee meeting debrief. | 0.60 | 1,050.00 | $630.00 |
| 06/19/2025 | BMM | GC | Call with J. Stein regarding Committee meeting follow-up. | 0.40 | 1,050.00 | $420.00 |
| 06/19/2025 | BMM | GC | Meeting with Committee members (some in part) regarding ongoing case issues. | 2.30 | 1,050.00 | $2,415.00 |
| 06/19/2025 | BMM | GC | Call with J. Anderson regarding Committee meeting. | 0.10 | 1,050.00 | $105.00 |
| 06/19/2025 | GNB | GC | Prepare for Committee call. | 0.10 | 1,150.00 | $115.00 |
| 06/19/2025 | GNB | GC | Attend Committee call (partial). | 0.30 | 1,150.00 | $345.00 |
| 06/19/2025 | JIS | GC | Call B. Michael regarding prior Committee call. | 0.60 | 1,950.00 | $1,170.00 |
| 06/19/2025 | NJH | GC | Attend Committee meeting to take minutes. | 1.10 | 595.00 | $654.50 |
| 06/23/2025 | GNB | GC | Email with Committee members regarding professionals' fees. | 0.10 | 1,150.00 | $115.00 |
| 06/25/2025 | BMM | GC | Revise mediation summary for Committee. | 0.30 | 1,050.00 | $315.00 |
| 06/25/2025 | GNB | GC | Read B. Michael update email to Committee regarding mediation session yesterday. | 0.10 | 1,150.00 | $115.00 |
| 06/26/2025 | BMM | GC | Emails with J. Stang regarding next Committee meeting agenda. | 0.30 | 1,050.00 | $315.00 |
| 06/30/2025 | NJH | GC | Draft the minutes from the June 19, 2025 Committee meeting. | 1.00 | 595.00 | $595.00 |
| | | | | 13.60 | | $16,225.00 |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/13/2025 | BMM | IC | Call with I. Nasatir regarding insurance analysis. | 0.50 | 1,050.00 | $525.00 |
| 06/25/2025 | BMM | IC | Emails BB and J. Stang regarding insurance demand letters. | 0.40 | 1,050.00 | $420.00 |
| 06/25/2025 | BMM | IC | Call with J. Stang regarding insurance demand letters. | 0.40 | 1,050.00 | $420.00 |
| | | | | 1.30 | | $1,365.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     20
Invoice 148130
June 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Mediation** | | | | | | |
| 06/04/2025 | BMM | ME | Post-mediation meeting with T. Burns, J. Bair, and J. Stang. | 0.40 | 1,050.00 | $420.00 |
| 06/04/2025 | BMM | ME | Participate in mediation Zoom with Archdiocese and mediators. | 1.00 | 1,050.00 | $1,050.00 |
| 06/04/2025 | JIS | ME | Call with Burns Bair regarding call with mediators. | 0.40 | 1,950.00 | $780.00 |
| 06/04/2025 | JIS | ME | Call with mediators. | 1.00 | 1,950.00 | $1,950.00 |
| 06/05/2025 | JIS | ME | Call with mediator regarding insurance issues. | 0.30 | 1,950.00 | $585.00 |
| 06/05/2025 | JIS | ME | Call with B. Michael regarding call with Mediator and 6.04 meeting. | 0.40 | 1,950.00 | $780.00 |
| 06/11/2025 | BMM | ME | Analyze mediation proposal from Debtor. | 0.50 | 1,050.00 | $525.00 |
| 06/12/2025 | BDD | ME | Review upcoming mediation dates (.10) and email G. Brown re same (.10). | 0.20 | 625.00 | $125.00 |
| 06/12/2025 | BMM | ME | Analyze claims issues related to mediation proposal. | 0.90 | 1,050.00 | $945.00 |
| 06/13/2025 | BMM | ME | Call with J. Stang, T. Burns, and J. Bair regarding mediation proposal. | 0.80 | 1,050.00 | $840.00 |
| 06/16/2025 | BMM | ME | Call with J. Stang regarding Debtor's mediation proposal. | 0.90 | 1,050.00 | $945.00 |
| 06/17/2025 | BDD | ME | Review information for 6/24 mediation (.10) and email B. Anavim and M. Kulick re same (.10). | 0.20 | 625.00 | $125.00 |
| 06/18/2025 | BMM | ME | Call with mediators regarding mediation. | 0.60 | 1,050.00 | $630.00 |
| 06/18/2025 | JIS | ME | Call with mediators. | 0.50 | 1,950.00 | $975.00 |
| 06/18/2025 | JIS | ME | Call with B. Michael following call with mediators. | 0.10 | 1,950.00 | $195.00 |
| 06/24/2025 | BMM | ME | Participate in mediation (remotely). | 4.50 | 1,050.00 | $4,725.00 |
| 06/24/2025 | BMM | ME | Draft summary of mediation for Committee and SCC. | 0.50 | 1,050.00 | $525.00 |
| 06/24/2025 | JIS | ME | Attend mediation. | 7.80 | 1,950.00 | $15,210.00 |
| 06/25/2025 | AWC | ME | Emails with team regarding mediation and next steps. | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    21
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2025 | BMM | ME | Emails with Debtor's counsel regarding mediation issues. | 0.40 | 1,050.00 | $420.00 |
| 06/25/2025 | GSG | ME | Call with J. Stang re mediation. | 0.40 | 1,325.00 | $530.00 |
| 06/25/2025 | JIS | ME | Call B. Michael on follow up from mediation/to do list. | 0.40 | 1,950.00 | $780.00 |
| | | | | **22.40** | | **$33,379.00** |

**Other Professional Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/11/2025 | GNB | RPO | Review and sign engagement letter between PSZJ and CBRE regarding real estate appraisal. | 0.10 | 1,150.00 | $115.00 |
| | | | | **0.10** | | **$115.00** |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/2025 | GSG | SL | Emails to/from B. Michael re tolling agreement. | 0.20 | 1,325.00 | $265.00 |
| 06/02/2025 | GSG | SL | Review ASF declarations and exhibits in support of preliminary injunction. | 0.70 | 1,325.00 | $927.50 |
| 06/02/2025 | GSG | SL | Draft/revise opposition to Debtor motion for preliminary injunction. | 2.90 | 1,325.00 | $3,842.50 |
| 06/02/2025 | GSG | SL | Research additional diocesan cases re preliminary injunction. | 0.50 | 1,325.00 | $662.50 |
| 06/02/2025 | GSG | SL | Call with B. Michael re high school and tolling stipulations. | 0.30 | 1,325.00 | $397.50 |
| 06/02/2025 | GSG | SL | Research preliminary injunction complaint service and defendants' counsel. | 0.50 | 1,325.00 | $662.50 |
| 06/02/2025 | GSG | SL | Review ASF edits and revise stipulation re high school stay. | 0.50 | 1,325.00 | $662.50 |
| 06/02/2025 | GSG | SL | Email P. Pascuzzi re stipulation and order re high school stay. | 0.10 | 1,325.00 | $132.50 |
| 06/02/2025 | GSG | SL | Email B. Michael and J. Stang re Committee preliminary injunction opposition. | 0.20 | 1,325.00 | $265.00 |
| 06/03/2025 | BMM | SL | Analyze Debtor's motion for preliminary injunction. | 1.50 | 1,050.00 | $1,575.00 |
| 06/03/2025 | GSG | SL | Email B. Michael and J. Stang re preliminary injunction hearing. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    22
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2025 | GSG | SL | Review related bankruptcy cases re preliminary injunction. | 0.30 | 1,325.00 | $397.50 |
| 06/03/2025 | GSG | SL | Review Bair declaration re preliminary injunction (.2) and email J. Bair re same (.1). | 0.30 | 1,325.00 | $397.50 |
| 06/03/2025 | GSG | SL | Follow up review of cases and revisions to preliminary injunction opposition. | 2.40 | 1,325.00 | $3,180.00 |
| 06/03/2025 | JIS | SL | Initial review of objection to Debtor's preliminary injunction motion. | 0.40 | 1,950.00 | $780.00 |
| 06/04/2025 | BMM | SL | Revise opposition to preliminary injunction motion. | 4.00 | 1,050.00 | $4,200.00 |
| 06/04/2025 | BMM | SL | Call with BB and PSZJ team regarding preliminary injunction response. | 1.50 | 1,050.00 | $1,575.00 |
| 06/04/2025 | BMM | SL | Analyze motion for preliminary injunction. | 2.20 | 1,050.00 | $2,310.00 |
| 06/04/2025 | GSG | SL | Revise preliminary injunction opposition. | 0.50 | 1,325.00 | $662.50 |
| 06/04/2025 | GSG | SL | Analyze preliminary injunction cases and abuse dates. | 0.10 | 1,325.00 | $132.50 |
| 06/04/2025 | GSG | SL | Meeting with Burns Bair, J. Stang, and B. Michael re preliminary injunction opposition. | 1.00 | 1,325.00 | $1,325.00 |
| 06/04/2025 | GSG | SL | Continued call with B. Michael and J. Stang re preliminary injunction. | 0.20 | 1,325.00 | $265.00 |
| 06/04/2025 | GSG | SL | Revise high school stipulation re additional doe counsel. | 0.20 | 1,325.00 | $265.00 |
| 06/04/2025 | GSG | SL | Email B. Michael and J. Stang re insurance declaration. | 0.20 | 1,325.00 | $265.00 |
| 06/04/2025 | GSG | SL | Research re procedural issues, mooting of preliminary injunction. | 0.80 | 1,325.00 | $1,060.00 |
| 06/04/2025 | GSG | SL | Draft request for special notice re exhibits in support of preliminary injunction opposition. | 0.80 | 1,325.00 | $1,060.00 |
| 06/04/2025 | GSG | SL | Emails to/from B. Michael re preliminary injunction defendants, stipulation. | 0.20 | 1,325.00 | $265.00 |
| 06/04/2025 | GSG | SL | Review preliminary injunction opposition comments from B. Michael and J. Stang. | 0.50 | 1,325.00 | $662.50 |
| 06/04/2025 | JIS | SL | Call with PSZJ and Burns Bair regarding draft preliminary injunction opposition. | 1.10 | 1,950.00 | $2,145.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     23
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2025 | JIS | SL | Call with B. Michael regarding case status, including preliminary injunction. | 0.40 | 1,950.00 | $780.00 |
| 06/04/2025 | JIS | SL | Review/revise opposition to motion for preliminary injunction. | 1.10 | 1,950.00 | $2,145.00 |
| 06/05/2025 | GSG | SL | Call with B. Michael re preliminary injunction opposition. | 0.30 | 1,325.00 | $397.50 |
| 06/05/2025 | GSG | SL | Research re FRBP 7065 to diocesan injunctions. | 0.90 | 1,325.00 | $1,192.50 |
| 06/05/2025 | GSG | SL | Revise opposition to preliminary injunction. | 3.00 | 1,325.00 | $3,975.00 |
| 06/05/2025 | GSG | SL | Email Burns Bair team re preliminary injunction opposition and insurance issues. | 0.20 | 1,325.00 | $265.00 |
| 06/05/2025 | GSG | SL | Emails from/to J. Stang re preliminary injunction opposition. | 0.20 | 1,325.00 | $265.00 |
| 06/05/2025 | JIS | SL | Review second draft of preliminary injunction opposition. | 0.30 | 1,950.00 | $585.00 |
| 06/06/2025 | BMM | SL | Analyze state court complaints at issue in Archdiocese's preliminary injunction motion. | 2.30 | 1,050.00 | $2,415.00 |
| 06/06/2025 | GSG | SL | Partial call with B. Michael re preliminary injunction motion and multiple stipulations. | 0.20 | 1,325.00 | $265.00 |
| 06/06/2025 | GSG | SL | Review emails from B. Michael and J. Stang re preliminary injunction opposition. | 0.20 | 1,325.00 | $265.00 |
| 06/06/2025 | GSG | SL | Review and revise stipulation from O. Katz re extension of preliminary injunction defendants' response date. | 0.60 | 1,325.00 | $795.00 |
| 06/06/2025 | GSG | SL | Revise stipulation re stay of state court actions against high schools. | 0.30 | 1,325.00 | $397.50 |
| 06/06/2025 | GSG | SL | Emails to P. Pascuzzi and B. Michael re high school stipulation and signatures. | 0.20 | 1,325.00 | $265.00 |
| 06/06/2025 | GSG | SL | Revise preliminary injunction opposition re discovery issues. | 0.80 | 1,325.00 | $1,060.00 |
| 06/09/2025 | BMM | SL | Call with J. Stein and G. Greenwood regarding state court issues. | 0.70 | 1,050.00 | $735.00 |
| 06/09/2025 | BMM | SL | Call with state court counsel regarding stay adversary proceeding. | 0.60 | 1,050.00 | $630.00 |
| 06/09/2025 | BMM | SL | Analyze stipulation from state court regarding Charities case. | 0.40 | 1,050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    24
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2025 | BMM | SL | Communication with SCC regarding Charities/Seminary litigation. | 0.30 | 1,050.00 | $315.00 |
| 06/09/2025 | BMM | SL | Communication with SCC regarding high school stipulation. | 0.70 | 1,050.00 | $735.00 |
| 06/09/2025 | GSG | SL | Call with B. Michael re opposition to preliminary injunction motion. | 0.20 | 1,325.00 | $265.00 |
| 06/09/2025 | GSG | SL | Review and incorporate J. Bair edits to preliminary injunction opposition. | 0.30 | 1,325.00 | $397.50 |
| 06/09/2025 | GSG | SL | Email J. Bair re supporting declaration re preliminary injunction opposition. | 0.10 | 1,325.00 | $132.50 |
| 06/10/2025 | BMM | SL | Emails with counsel regarding outstanding stipulations. | 0.80 | 1,050.00 | $840.00 |
| 06/10/2025 | GSG | SL | Review Bair declaration to incorporate citations to opposition to preliminary injunction. | 0.50 | 1,325.00 | $662.50 |
| 06/10/2025 | GSG | SL | Revise stipulated extension re preliminary injunction complaint (.20) and email O. Katz re same (.1). | 0.30 | 1,325.00 | $397.50 |
| 06/10/2025 | GSG | SL | Confer with M. Renck re filing of preliminary injunction opposition, pleadings, and certificate of service. | 0.30 | 1,325.00 | $397.50 |
| 06/10/2025 | GSG | SL | Final revisions to opposition to preliminary injunction. | 0.90 | 1,325.00 | $1,192.50 |
| 06/11/2025 | GSG | SL | Email M. Renck re certificate of service additions re preliminary injunction opposition. | 0.10 | 1,325.00 | $132.50 |
| 06/11/2025 | GSG | SL | Circulate final papers re opposition to preliminary injunction motion. | 0.10 | 1,325.00 | $132.50 |
| 06/11/2025 | GSG | SL | Edit preliminary injunction opposition. | 0.20 | 1,325.00 | $265.00 |
| 06/12/2025 | AWC | SL | Read draft opposition to preliminary injunction motion. | 0.50 | 1,595.00 | $797.50 |
| 06/12/2025 | BMM | SL | Emails with counsel regarding stipulations. | 0.50 | 1,050.00 | $525.00 |
| 06/12/2025 | JIS | SL | Conference with M. Cohen regarding status of preliminary injunction. | 0.20 | 1,950.00 | $390.00 |
| 06/13/2025 | BMM | SL | Analyze potential relief from stay cases. | 1.20 | 1,050.00 | $1,260.00 |
| 06/13/2025 | BMM | SL | Final review of stipulation before filing. | 0.10 | 1,050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     25
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2025 | JIS | SL | Call with insurance attorneys and B. Michael regarding Debtor's motion for preliminary injunction. | 0.60 | 1,950.00 | $1,170.00 |
| 06/16/2025 | BMM | SL | Communications with state court counsel regarding stay relief cases. | 2.00 | 1,050.00 | $2,100.00 |
| 06/16/2025 | BMM | SL | Analyze potential relief from stay cases. | 3.50 | 1,050.00 | $3,675.00 |
| 06/16/2025 | JIS | SL | Call B. Michael re stay relief/mediation. | 0.70 | 1,950.00 | $1,365.00 |
| 06/17/2025 | BMM | SL | Call with JAA and BB (partial) regarding relief from stay cases. | 1.10 | 1,050.00 | $1,155.00 |
| 06/17/2025 | BMM | SL | Meeting with Zalkin team and BB regarding possible relief from stay cases. | 0.70 | 1,050.00 | $735.00 |
| 06/17/2025 | BMM | SL | Meeting with Slater firm and BB regarding possible relief from stay cases. | 0.60 | 1,050.00 | $630.00 |
| 06/17/2025 | GSG | SL | Analyze Sacramento Diocese briefing re preliminary injunction opposition. | 0.80 | 1,325.00 | $1,060.00 |
| 06/17/2025 | GSG | SL | Review additional Ninth Circuit case law re automatic stay. | 0.60 | 1,325.00 | $795.00 |
| 06/17/2025 | JIS | SL | Call with B. Michael regarding stay relief. | 0.30 | 1,950.00 | $585.00 |
| 06/18/2025 | BMM | SL | Analyze JCCP cases in preparation for preliminary injunction hearing. | 1.70 | 1,050.00 | $1,785.00 |
| 06/18/2025 | BMM | SL | Analyze potential relief from stay cases. | 1.00 | 1,050.00 | $1,050.00 |
| 06/18/2025 | BMM | SL | Call with R. Boucher and BB regarding relief from stay cases. | 1.00 | 1,050.00 | $1,050.00 |
| 06/18/2025 | BMM | SL | Call with J. Stang regarding relief from stay meetings. | 0.20 | 1,050.00 | $210.00 |
| 06/18/2025 | BMM | SL | Call with Pfau Cochran firm and BB regarding relief from stay cases. | 0.60 | 1,050.00 | $630.00 |
| 06/18/2025 | BMM | SL | Analyze JCCP transcript for preliminary injunction hearing. | 0.80 | 1,050.00 | $840.00 |
| 06/18/2025 | BMM | SL | Emails with SCC regarding relief from stay cases. | 0.20 | 1,050.00 | $210.00 |
| 06/18/2025 | GSG | SL | Review Sacramento Diocese docket and pleadings re preliminary injunction opposition/reply. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    26
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2025 | GSG | SL | Emails to/from B. Michael and M. Renck re stipulation continuing dates of preliminary injunction complaint. | 0.30 | 1,325.00 | $397.50 |
| 06/19/2025 | BMM | SL | Call with R. Simons regarding relief from stay cases. | 0.20 | 1,050.00 | $210.00 |
| 06/19/2025 | GSG | SL | Emails to/from P. Pascuzzi and M. Renck re high schools stipulation. | 0.20 | 1,325.00 | $265.00 |
| 06/19/2025 | GSG | SL | Analyze Debtor's reply brief re preliminary injunction. | 1.10 | 1,325.00 | $1,457.50 |
| 06/19/2025 | GSG | SL | Email PSZJ/BB team re Debtor's reply brief. | 0.10 | 1,325.00 | $132.50 |
| 06/19/2025 | JIS | SL | Brief review of reply to opposition to preliminary injunction. | 0.30 | 1,950.00 | $585.00 |
| 06/20/2025 | BMM | SL | Analyze reply in support of preliminary injunction. | 1.30 | 1,050.00 | $1,365.00 |
| 06/20/2025 | GSG | SL | Review Sacramento Diocese reply briefing and supplemental declaration re preliminary injunction. | 0.40 | 1,325.00 | $530.00 |
| 06/20/2025 | GSG | SL | Emails to/from J. Stang and B. Michael re preliminary injunction. | 0.30 | 1,325.00 | $397.50 |
| 06/20/2025 | GSG | SL | Review cases cited by Debtor in reply. | 0.50 | 1,325.00 | $662.50 |
| 06/20/2025 | GSG | SL | Call with B. Michael re preliminary injunction reply and mediation status. | 0.70 | 1,325.00 | $927.50 |
| 06/20/2025 | GSG | SL | Email to J. Stang and B. Michael re preliminary injunction. | 0.30 | 1,325.00 | $397.50 |
| 06/20/2025 | JIS | SL | Begin review of preliminary injunction motion. | 0.60 | 1,950.00 | $1,170.00 |
| 06/21/2025 | BMM | SL | Email notes to PSZJ team on reply in support of preliminary injunction. | 0.60 | 1,050.00 | $630.00 |
| 06/23/2025 | BMM | SL | Call with J. Stein regarding stay relief cases. | 0.40 | 1,050.00 | $420.00 |
| 06/23/2025 | BMM | SL | Meeting with J. Stang and G. Greenwood (in part) regarding preliminary injunction hearing. | 0.70 | 1,050.00 | $735.00 |
| 06/23/2025 | BMM | SL | Emails with counsel regarding relief from stay cases. | 0.50 | 1,050.00 | $525.00 |
| 06/23/2025 | GSG | SL | Review hearing/audio re Santa Rosa Diocese and confidentiality for applicability here. | 0.70 | 1,325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     27
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2025 | GSG | SL | Confer with J. Stang and B. Michael re preliminary injunction hearing and arguments. | 0.70 | 1,325.00 | $927.50 |
| 06/23/2025 | GSG | SL | Email J. Stang re Rockville Diocese issues. | 0.30 | 1,325.00 | $397.50 |
| 06/23/2025 | JIS | SL | Review pleadings and cases as preparation for hearing. | 6.10 | 1,950.00 | $11,895.00 |
| 06/23/2025 | JIS | SL | Call with B. Michael regarding preliminary injunction issues, including discussion with Debtor. | 0.70 | 1,950.00 | $1,365.00 |
| 06/24/2025 | GSG | SL | Review court orders re status conference and continuance of preliminary injunction hearing. | 0.10 | 1,325.00 | $132.50 |
| 06/24/2025 | GSG | SL | Call with J. Stang re mediation and preliminary injunction hearing. | 0.20 | 1,325.00 | $265.00 |
| 06/24/2025 | GSG | SL | Review email from P. Pascuzzi and scheduling orders. | 0.20 | 1,325.00 | $265.00 |
| 06/25/2025 | BMM | SL | Communication with counsel regarding potential stay relief cases. | 0.60 | 1,050.00 | $630.00 |
| 06/25/2025 | GSG | SL | Analyze San Jose Diocese case re adversaries and preliminary injunction. | 0.30 | 1,325.00 | $397.50 |
| 06/25/2025 | GSG | SL | Review/listen to hearing re Sacramento Diocese preliminary injunction issues. | 0.50 | 1,325.00 | $662.50 |
| 06/25/2025 | JIS | SL | Attend Diocese of Sacramento hearing regarding preliminary injunction in relation to Archdiocese of San Francisco preliminary injunction. | 0.30 | 1,950.00 | $585.00 |
| 06/25/2025 | JIS | SL | Call G. Greenwood regarding regarding preliminary injunction issues/next steps in mediation. | 0.40 | 1,950.00 | $780.00 |
| 06/26/2025 | GSG | SL | Review Oakland Diocese issues re renewed relief from stay for potential application here. | 0.40 | 1,325.00 | $530.00 |
| 06/27/2025 | GSG | SL | Email J. Stang and B. Michael re preliminary injunction stipulation issues. | 0.30 | 1,325.00 | $397.50 |
| 06/30/2025 | BMM | SL | Email with SCC regarding preliminary injunction and stay relief. | 0.60 | 1,050.00 | $630.00 |
| | | | | **81.80** | | **$107,305.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    28
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Travel** | | | | | | |
| 05/19/2025 | JIS | TR | Travel from LA to San Francisco for mediation (Flight delayed by 3 hours) (billed at 1/2 rate). | 2.00 | 975.00 | $1,950.00 |
| 06/24/2025 | JIS | TR | Travel from SF to LA from mediation (billed at 1/2 rate). | 2.00 | 975.00 | $1,950.00 |
| | | | | **4.00** | | **$3,900.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$288,228.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     29
Invoice 148130
June 30, 2025

**Expenses**

| | | | |
|---|---|---|---|
| 04/10/2025 | RS | Clas Information Services, Inv. 514085-001 | 30.00 |
| 04/10/2025 | RS | Clas Information Services, Inv. 514085-002 | 11.00 |
| 06/02/2025 | LN | 5068.00002 Lexis Charges for 06-02-25 | 17.74 |
| 06/03/2025 | LN | 5068.00002 Lexis Charges for 06-03-25 | 1.37 |
| 06/03/2025 | LN | 5068.00002 Lexis Charges for 06-03-25 | 38.63 |
| 06/03/2025 | RE | COPY( 10 @0.10 PER PG) | 1.00 |
| 06/05/2025 | LN | 5068.00002 Lexis Charges for 06-05-25 | 53.22 |
| 06/06/2025 | LN | 5068.00002 Lexis Charges for 06-06-25 | 19.31 |
| 06/09/2025 | LN | 5068.00002 Lexis Charges for 06-09-25 | 8.19 |
| 06/09/2025 | LN | 5068.00002 Lexis Charges for 06-09-25 | 2.73 |
| 06/09/2025 | LN | 5068.00002 Lexis Charges for 06-09-25 | 38.63 |
| 06/10/2025 | AT | Clipper Systems Mobi Concord, J. Stang (BART travel) | 20.00 |
| 06/12/2025 | PO | Mail log, SF, GNB | 45.92 |
| 06/12/2025 | RE | COPY( 6 @0.10 PER PG) | 0.60 |
| 06/12/2025 | RE | COPY( 464 @0.10 PER PG) | 46.40 |
| 06/12/2025 | RE | COPY( 48 @0.10 PER PG) | 4.80 |
| 06/12/2025 | RE | COPY( 384 @0.10 PER PG) | 38.40 |
| 06/13/2025 | LN | 5068.00002 Lexis Charges for 06-13-25 | 1.37 |
| 06/13/2025 | LN | 5068.00002 Lexis Charges for 06-13-25 | 19.31 |
| 06/16/2025 | RE | COPY ( 264 @0.20 PER PG) | 52.80 |
| 06/18/2025 | LN | 5068.00002 Lexis Charges for 06-18-25 | 65.55 |
| 06/18/2025 | LN | 5068.00002 Lexis Charges for 06-18-25 | 1.37 |
| 06/19/2025 | LN | 5068.00002 Lexis Charges for 06-19-25 | 9.56 |
| 06/19/2025 | LN | 5068.00002 Lexis Charges for 06-19-25 | 45.07 |
| 06/19/2025 | LN | 5068.00002 Lexis Charges for 06-19-25 | 1.37 |
| 06/19/2025 | LN | 5068.00002 Lexis Charges for 06-19-25 | 135.20 |
| 06/20/2025 | RE | COPY( 20 @0.10 PER PG) | 2.00 |
| 06/20/2025 | RE | COPY( 15 @0.10 PER PG) | 1.50 |

| | | | |
|---|---|---|---:|
| 06/20/2025 | RE | COPY( 13 @0.10 PER PG) | 1.30 |
| 06/20/2025 | RE | COPY( 13 @0.10 PER PG) | 1.30 |
| 06/20/2025 | RE | COPY( 61 @0.10 PER PG) | 6.10 |
| 06/20/2025 | RE | COPY( 144 @0.10 PER PG) | 14.40 |
| 06/20/2025 | RE | COPY( 13 @0.10 PER PG) | 1.30 |
| 06/20/2025 | RE | COPY( 11 @0.10 PER PG) | 1.10 |
| 06/20/2025 | RE | COPY( 13 @0.10 PER PG) | 1.30 |
| 06/25/2025 | LN | 5068.00002 Lexis Charges for 06-25-25 | 70.96 |
| 06/26/2025 | AF | American Airlines, LAX/SFO (rt) Committee member (S.M.) | 426.97 |
| 06/26/2025 | HT | Omni Hotel SF, 1 night, Committee member (S.M.) | 436.66 |
| 06/26/2025 | LN | 5068.00002 Lexis Charges for 06-26-25 | 70.96 |
| 06/26/2025 | PO | Mail Log, SF, GNB | 3.15 |
| 06/26/2025 | RE | COPY( 7 @0.10 PER PG) | 0.70 |
| 06/26/2025 | RE | COPY( 19 @0.10 PER PG) | 1.90 |
| 06/26/2025 | RE | COPY( 28 @0.10 PER PG) | 2.80 |
| 06/30/2025 | LN | 5068.00002 Lexis Charges for 06-30-25 | 53.22 |
| 06/30/2025 | OS | Everlaw, Inv. 157705 | 2,310.00 |
| 06/30/2025 | PAC | Pacer - Court Research | 175.30 |

**Total Expenses for this Matter**                                  **$4,292.46**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 31
Invoice 148130
June 30, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 06/30/2025**  (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $12,070.40 | $0.00 | $12,070.40 |
| 143879 | 11/30/2024 | $11,066.74 | $0.00 | $11,066.74 |
| 144478 | 12/31/2024 | $8,275.61 | $0.00 | $8,275.61 |
| 145256 | 01/31/2025 | $12,881.60 | $0.00 | $12,881.60 |
| 146407 | 02/28/2025 | $90,294.56 | $0.00 | $90,294.56 |
| 147006 | 03/31/2025 | $95,642.26 | $0.00 | $95,642.26 |
| 147574 | 04/30/2025 | $376,274.00 | $6,160.82 | $382,434.82 |
| 147575 | 05/31/2025 | $283,591.00 | $8,470.65 | $292,061.65 |

**Total Amount Due on Current and Prior Invoices:**                    **$1,394,292.42**

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (*admitted pro hac vice*)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: jstang@pszjlaw.com
       dgrassgreen@pszjlaw.com
       bmichael@pszjlaw.com
       gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| In re: | Case No.: 23-30564 |
|---|---|
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **CERTIFICATE OF SERVICE** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

|   |   |
|---|---|
| 1 | STATE OF CALIFORNIA          ) |
| 2 | CITY OF LOS ANGELES      ) |

1   STATE OF CALIFORNIA          )
                                 )
2   CITY OF LOS ANGELES          )

3      I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of
4  California. I am over the age of 18 and not a party to the within action; my business address is 10100 Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

5  On July 30, 2025, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT**
6  **FOR PACHULSKI STANG ZIEHL & JONES LLP (JUNE 2025)** in the manner stated below:

7
8  ☑    TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On July 30, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below.  See Attached
9
10

11     I declare under penalty of perjury, under the laws of the State of California and the United
12  States of America that the foregoing is true and correct.

      Executed on July 30, 2025, at Los Angeles, California.

13
14                                  */s/ Maria R. Viramontes*
15                                  Maria R. Viramontes

16
17
18
19
20
21
22
23
24
25
26
27
28

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Mary Alexander on behalf of Creditor Daniel Eichhorn
malexander@maryalexanderlaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

3

Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company
mdetherage@robinskaplan.com

Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation
adiamond@diamondmccarthy.com

Luke N. Eaton on behalf of Interested Party Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon)
lukeeaton@cozen.com, monugiac@pepperlaw.com

Michael W Ellison on behalf of Interested Party First State Insurance Company
mellison@sehlaw.com, kfoster@sehlaw.com

Stephen John Estey on behalf of Interested Party Dennis Fruzza
steve@estey-bomberger.com

Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
tevanston@skarzynski.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
trevor.fehr@usdoj.gov

Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
dgallo@phrd.com

Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured Creditors
dgrassgreen@pszjlaw.com, hphan@pszjlaw.com

Gail S. Greenwood on behalf of Creditor Committee The Official Committee of Unsecured Creditors
ggreenwood@pszjlaw.com, rrosales@pszjlaw.com

John Grossbart on behalf of Interested Party Appalachian Insurance Company
john.grossbart@dentons.com, docket.general.lit.chi@dentons.com

John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
docket.general.lit.chi@dentons.com

Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
joshua.haevernick@dentons.com

Robert G. Harris on behalf of Creditor Archbishop Riordan High School
rob@bindermalter.com, RobertW@BinderMalter.com

Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
deanna.k.hazelton@usdoj.gov

Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company
jhess@plevinturner.com

Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company
tjacobs@phrd.com

4

1    Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
     Market Companies
2    daniel.james@clydeco.us

3    Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support
     Corporation
4    chris.johnson@diamondmccarthy.com

5    Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
     Market Companies
6    jkahane@skarzynski.com

7    Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company
     tkarpa@robinskaplan.com
8
     Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
9    okatz@sheppardmullin.com, LSegura@sheppardmullin.com

10   Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
     jekim@sheppardmullin.com, dgatmen@sheppardmullin.com
11
     David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation
12   david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com

13   Jennifer R Liakos on behalf of Interested Party LL John Doe JU
     jenn@jennliakoslaw.com
14
     Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company
15   clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com

16   Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory
     llinsky@mwe.com
17
     John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors
18   jlucas@pszjlaw.com, ocarpio@pszjlaw.com

19   Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
     AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com
20
     Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company
21   patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com

22   Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
     docket.general.lit.chi@dentons.com
23
     Brittany Mitchell Michael on behalf of Creditor Committee The Official Committee of Unsecured Creditors
24   bmichael@pszjlaw.com

25   M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
     keith.moskowitz@dentons.com
26
     Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
27   Market Companies
     michael.norton@clydeco.us, nancy.lima@clydeco.us
28
     Office of the U.S. Trustee / SF

5

1  USTPRegion17.SF.ECF@usdoj.gov

2  Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
   ppascuzzi@ffwplaw.com, docket@ffwplaw.com
3

4  Valerie Bantner Peo on behalf of Interested Party Berkeley Research Group, LLC
   vbantnerpeo@buchalter.com

5  Robert J. Pfister on behalf of Creditor Shajana Steele
   rpfister@pslawllp.com
6

7  Mark D. Plevin on behalf of Interested Party Century Indemnity Company
   mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com

8  Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF
   greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov
9

10  Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
    dbp@provlaw.com

11  Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
    London Market Companies
12  nreinhardt@skarzynski.com

13  Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
    jrios@ffwplaw.com, docket@ffwplaw.com
14

15  Kathleen Mary Derrig Rios on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San
    Francisco
    Katie.Rios@wbd-us.com
16

17  Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
    mroberts@phrd.com

18  Annette Rolain on behalf of Interested Party First State Insurance Company
    arolain@ruggerilaw.com
19

20  Cheryl C. Rouse on behalf of Creditor Victoria Castro
    rblaw@ix.netcom.com

21  Samantha Ruben on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
    samantha.ruben@dentons.com
22

23  Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF
    phillip.shine@usdoj.gov

24  James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors
    jstang@pszjlaw.com
25

26  Ashley Storey on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
    Market Companies
    astorey@skarzynski.com
27

28  Devin Miles Storey on behalf of Creditor John MS Roe SF
    dms@zalkin.com

6

Jason D. Strabo on behalf of Interested Party Sacred Heart Cathedral Preparatory
jstrabo@mwe.com, dnorthrop@mwe.com

Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us

Edward J. Tredinnick on behalf of Creditor Claimant No. 638
etredinnick@foxrothschild.com

Miranda Turner on behalf of Interested Party Century Indemnity Company
mturner@plevinturner.com

Joshua D Weinberg on behalf of Interested Party First State Insurance Company
bkfilings@ruggerilaw.com

Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company
mweiss@phrd.com

Harris Winsberg on behalf of Interested Party Appalachian Insurance Company
hwinsberg@phrd.com

Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
yongli.yang@clydeco.us

7