James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email:  jstang@pszjlaw.com
           dgrassgreen@pszjlaw.com
           bmichael@pszjlaw.com
           gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>Debtor and Debtor in Possession. | Case No.:  23-30564<br><br>Chapter 11<br><br>**MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (JULY 2025)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period July 1, 2025 to July 31, 2025 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

| Period | Fees | Expenses | Total |
|---|---|---|---|
| July 1, 2025 – July 31, 2025 | $203,690.00[1] | $11,669.82 | $215,359.82 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $162,952.00 | $11,669.82 | $174,621.82 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated:     September 8, 2025

PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ *Gillian N. Brown*
      Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

---

[1] PSZJ billed fees in the amount of $242,010.50 during the Fee Period but seeks compensation only for $203,690.00. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks be reimbursed by the Debtor according to its customary reimbursement policies, *provided*, *however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $242,010.50) and a blended hourly rate of $1,050 (here, $162,952.00). Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

## **EXHIBIT 1**

### ABBREVIATIONS KEY:

BB = Burns Bair LLP
BRG = Berkeley Research Group, LLC
JAA = Jeff Anderson & Associates
PSZJ = Pachulski Stang Ziehl & Jones LLP
SCC = state court counsel
SMRH = Sheppard, Mullin, Richter & Hampton LLP



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of SF O.C.C.

July 31, 2025
Invoice    148558
Client      05068.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2025

| | |
|---|---:|
| FEES | $242,010.50 |
| EXPENSES | $11,669.82 |
| COURTESY DISCOUNT | -$38,320.50 |
| **TOTAL CURRENT CHARGES** | **$215,359.82** |
| **BALANCE FORWARD** | **$1,394,292.42** |
| **LAST PAYMENT** | **-$489,734.27** |
| **TOTAL BALANCE DUE** | **$1,119,917.97** |

Doc# 1329   Filed 09/25   Entered 09/05/25 18:48:51   Page 4 of 41

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    2
Invoice 148558
July 31, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| AWC | Caine, Andrew W. | Partner | 1,595.00 | 0.90 | $1,435.50 |
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 68.30 | $71,715.00 |
| BMM | Michael, Brittany Mitchell | Partner | 525.00 | 4.00 | $2,100.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 13.80 | $26,910.00 |
| JIS | Stang, James I. | Partner | 975.00 | 2.00 | $1,950.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 9.90 | $11,385.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 88.80 | $117,660.00 |
| MLC | Cohen, Michael L. | Counsel | 0.00 | 0.40 | $0.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 9.20 | $5,750.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 4.60 | $3,105.00 |
| ALH | Heckel, Audrey L. | Law Clerk | 0.00 | 11.10 | $0.00 |
| | | | | 213.00 | $242,010.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 1.30 | $1,465.00 |
| BL | Bankruptcy Litigation | 101.10 | $128,504.00 |
| CA | Case Administration | 17.30 | $5,365.00 |
| CO | Claims Administration and Objections | 0.80 | $797.50 |
| CP | PSZJ Compensation | 4.60 | $4,220.00 |
| CPO | Other Professional Compensation | 4.40 | $3,485.00 |
| GC | General Creditors' Committee | 10.20 | $11,827.50 |
| IC | Insurance Coverage | 1.70 | $2,235.00 |
| ME | Mediation | 29.80 | $39,806.50 |
| PD | Plan and Disclosure Statement | 7.70 | $8,085.00 |
| SL | Stay Litigation | 28.10 | $32,170.00 |
| TR | Travel | 6.00 | $4,050.00 |
| | | 213.00 | $242,010.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    4

Invoice 148558

July 31, 2025

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare | $434.52 |
| Auto Travel Expense | $667.62 |
| Bloomberg | $70.00 |
| Working Meals | $104.16 |
| Hotel Expense | $1,774.80 |
| Lexis/Nexis- Legal Research | $1,912.42 |
| Litigation Support Vendors | $6,160.00 |
| Out of Town Travel | $20.00 |
| Pacer - Court Research | $218.80 |
| Postage | $70.40 |
| Reproduction Expense | $237.10 |
| | $11,669.82 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    5

Invoice 148558

July 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 07/02/2025 | GNB | AA | Email Debtor counsel regarding 5618 California Street documents and restricted appraisal report. | 0.10 | 1,150.00 | $115.00 |
| 07/02/2025 | GNB | AA | Summarize real estate restricted appraisal reports for Committee. | 0.50 | 1,150.00 | $575.00 |
| 07/03/2025 | GNB | AA | Review email from B. Hersler regarding CBRE restricted appraisal; email J. Stang regarding same. | 0.10 | 1,150.00 | $115.00 |
| 07/14/2025 | GNB | AA | Summarize CBRE restricted appraisal of 1656 California Street property. | 0.30 | 1,150.00 | $345.00 |
| 07/15/2025 | BMM | AA | Analyze appraisal reports. | 0.30 | 1,050.00 | $315.00 |
|  |  |  |  | **1.30** |  | **$1,465.00** |
| **Bankruptcy Litigation** | | | | | | |
| 07/01/2025 | GNB | BL | Email with A. Cottrell regarding Intacct sandbox. | 0.10 | 1,150.00 | $115.00 |
| 07/01/2025 | GSG | BL | Emails to/from BRG re weekly meeting and scheduling. | 0.20 | 1,325.00 | $265.00 |
| 07/01/2025 | GSG | BL | Research/review cases re unincorporated associations and archdiocesan structure. | 4.80 | 1,325.00 | $6,360.00 |
| 07/01/2025 | GSG | BL | Draft summary judgment re enterprise complaint. | 1.90 | 1,325.00 | $2,517.50 |
| 07/02/2025 | GSG | BL | Research re cemeteries and governance. | 0.90 | 1,325.00 | $1,192.50 |
| 07/02/2025 | GSG | BL | Research cases re cemeteries. | 1.40 | 1,325.00 | $1,855.00 |
| 07/02/2025 | GSG | BL | Draft enterprise complaint summary judgment evidentiary support. | 3.70 | 1,325.00 | $4,902.50 |
| 07/03/2025 | GSG | BL | Confer with L. Forrester re state court pleadings and cases against divisions. | 0.30 | 1,325.00 | $397.50 |
| 07/03/2025 | GSG | BL | Draft stipulation and order re corrected enterprise complaint. | 0.90 | 1,325.00 | $1,192.50 |
| 07/03/2025 | GSG | BL | Emails to/from J. Stang and B. Michael re enterprise litigation. | 0.10 | 1,325.00 | $132.50 |
| 07/03/2025 | GSG | BL | Email parish counsel and Debtor counsel re stipulation to correct enterprise complaint. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 6

Invoice 148558

July 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2025 | GSG | BL | Revise summary judgment re prior state court litigation and citations. | 0.70 | 1,325.00 | $927.50 |
| 07/03/2025 | LAF | BL | Legal research re: cemetery litigation. | 1.00 | 675.00 | $675.00 |
| 07/07/2025 | BMM | BL | Review stipulation regarding parish list attached to enterprise complaint. | 0.10 | 1,050.00 | $105.00 |
| 07/07/2025 | GSG | BL | Analyze outstanding discovery re enterprise complaint. | 0.70 | 1,325.00 | $927.50 |
| 07/07/2025 | GSG | BL | Email from/to K. Rios re stipulation to file corrected enterprise exhibit. | 0.10 | 1,325.00 | $132.50 |
| 07/07/2025 | GSG | BL | Analyze evidence (3.5) and draft request for judicial notice re enterprise complaint (.7). | 4.20 | 1,325.00 | $5,565.00 |
| 07/07/2025 | GSG | BL | Revise enterprise complaint summary judgment re tax transfer issues. | 0.70 | 1,325.00 | $927.50 |
| 07/08/2025 | AWC | BL | Emails with F. Elsaesser regarding documents. | 0.20 | 1,595.00 | $319.00 |
| 07/08/2025 | BMM | BL | Analyze pleadings in other CA diocesan cases and relevance for SF case. | 0.10 | 1,050.00 | $105.00 |
| 07/08/2025 | GSG | BL | Analyze enterprise complaint claims and support corporations. | 1.70 | 1,325.00 | $2,252.50 |
| 07/08/2025 | GSG | BL | Finalize stipulation re corrected complaint exhibit (.1) and confer with M. Renck re filing (.1). | 0.20 | 1,325.00 | $265.00 |
| 07/08/2025 | GSG | BL | Email C. Tergevorkian re CASC accounts. | 0.10 | 1,325.00 | $132.50 |
| 07/09/2025 | GSG | BL | Prepare amended enterprise complaint (.3) and confer with M. Renck re filing and redactions (.2). | 0.50 | 1,325.00 | $662.50 |
| 07/09/2025 | GSG | BL | Emails to/from M. Renck and B. Michael re amended complaint. | 0.30 | 1,325.00 | $397.50 |
| 07/09/2025 | GSG | BL | Review accounting standards applicable to support corporations in preparation for call with BRG. | 0.90 | 1,325.00 | $1,192.50 |
| 07/10/2025 | GSG | BL | Conference with R. Strong. M. Babcock and E. Dixon re accounting by support corporations. | 0.70 | 1,325.00 | $927.50 |
| 07/10/2025 | GSG | BL | Analyze Vallombrosa financials. | 0.60 | 1,325.00 | $795.00 |
| 07/10/2025 | GSG | BL | Confer with M. Renck re service of amended enterprise complaint. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    7

Invoice 148558

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2025 | GSG | BL | Update enterprise summary judgment motion. | 0.60 | 1,325.00 | $795.00 |
| 07/14/2025 | GNB | BL | Email A. Cottrell regarding Intacct sandbox. | 0.10 | 1,150.00 | $115.00 |
| 07/14/2025 | GNB | BL | Email with C. Ter-Gervorkian regarding agenda for tomorrow's BRG-PSZJ call. | 0.10 | 1,150.00 | $115.00 |
| 07/15/2025 | GNB | BL | Email with BRG and PSZJ regarding today's call. | 0.10 | 1,150.00 | $115.00 |
| 07/16/2025 | GNB | BL | (Committee Rule 2004 to Benedict XVI Institute) Email J. Stang regarding outstanding production of documents. | 0.10 | 1,150.00 | $115.00 |
| 07/16/2025 | GNB | BL | Email with BRG and PSZJ teams regarding open items for BRG analysis. | 0.10 | 1,150.00 | $115.00 |
| 07/21/2025 | GSG | BL | Review motion to dismiss by Cemeteries. | 0.60 | 1,325.00 | $795.00 |
| 07/21/2025 | GSG | BL | Draft response to motion to dismiss (.4) and email J. Stang and B. Michael re same (.1). | 0.50 | 1,325.00 | $662.50 |
| 07/21/2025 | GSG | BL | Review motion to dismiss by high schools. | 0.70 | 1,325.00 | $927.50 |
| 07/21/2025 | GSG | BL | Review draft 9019/4001motion re stipulation and waiver of waiting period. | 0.30 | 1,325.00 | $397.50 |
| 07/21/2025 | GSG | BL | Review motion to dismiss enterprise complaint by Debtor. | 1.10 | 1,325.00 | $1,457.50 |
| 07/21/2025 | GSG | BL | Email M. Cohen re motio n to dismiss analysis. | 0.10 | 1,325.00 | $132.50 |
| 07/22/2025 | GNB | BL | Video conference (partial) with G. Greenwood, R. Strong, and C. Ter-Gervorkian regarding open issues. | 0.30 | 1,150.00 | $345.00 |
| 07/22/2025 | GNB | BL | (Enterprise complaint) Call with G. Greenwood re responses to motions to dismiss. | 0.10 | 1,150.00 | $115.00 |
| 07/22/2025 | GSG | BL | Email C. Ter-Gervorkian re investment accounts and SOFA. | 0.20 | 1,325.00 | $265.00 |
| 07/22/2025 | GSG | BL | Review Sacred Heart motion to dismiss. | 1.20 | 1,325.00 | $1,590.00 |
| 07/22/2025 | GSG | BL | Brief research re lawsuits against enterprise defendants. | 0.40 | 1,325.00 | $530.00 |
| 07/22/2025 | GSG | BL | Review pleadings from L. Forrester re enterprise defendants. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    8

Invoice 148558

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2025 | GSG | BL | Weekly call with R. Strong, C. Tergevorkian, and G. Brown re financial review and litigation issues. | 0.70 | 1,325.00 | $927.50 |
| 07/22/2025 | GSG | BL | Research re motion to dismiss opposition | 3.60 | 1,325.00 | $4,770.00 |
| 07/22/2025 | LAF | BL | Legal research re: actions against high schools. | 2.60 | 675.00 | $1,755.00 |
| 07/23/2025 | BMM | BL | Call with G. Greenwood regarding motions to dismiss. | 0.80 | 1,050.00 | $840.00 |
| 07/23/2025 | BMM | BL | Read Archdiocese's motion to dismiss adversary. | 0.50 | 1,050.00 | $525.00 |
| 07/23/2025 | GNB | BL | Email with PSZJ team regarding avoidance action evidence. | 0.10 | 1,150.00 | $115.00 |
| 07/23/2025 | GSG | BL | Brief research re unincorporated association. | 0.40 | 1,325.00 | $530.00 |
| 07/23/2025 | GSG | BL | Review account information re alleged trust assets. | 2.60 | 1,325.00 | $3,445.00 |
| 07/23/2025 | LAF | BL | Legal research re: motions to quash. | 0.50 | 675.00 | $337.50 |
| 07/24/2025 | BMM | BL | Call with G. Brown regarding outstanding discovery issues. | 0.30 | 1,050.00 | $315.00 |
| 07/24/2025 | BMM | BL | Call with R. Strong regarding outstanding discovery issues. | 0.60 | 1,050.00 | $630.00 |
| 07/24/2025 | GNB | BL | (Enterprise complaint) Analyze discovery regarding defendant Sacred Heart. | 0.50 | 1,150.00 | $575.00 |
| 07/24/2025 | GNB | BL | (Enterprise complaint) Analyze documents produced for relevance to allegations. | 0.70 | 1,150.00 | $805.00 |
| 07/24/2025 | GNB | BL | (Enterprise complaint) Call with G. Greenwood re motions to dismiss complaint. | 0.30 | 1,150.00 | $345.00 |
| 07/24/2025 | GSG | BL | Review initial disclosure and pretrial issues re enterprise complaint. | 1.20 | 1,325.00 | $1,590.00 |
| 07/24/2025 | GSG | BL | Email B. Michael re timeline for enterprise complaint. | 0.50 | 1,325.00 | $662.50 |
| 07/24/2025 | GSG | BL | Review Judge Montali form of scheduling order re enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 07/24/2025 | GSG | BL | Research re enterprise complaint defendant status as separate entities. | 2.90 | 1,325.00 | $3,842.50 |
| 07/24/2025 | GSG | BL | Review cases re declaratory relief jurisdiction. | 3.00 | 1,325.00 | $3,975.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    9

Invoice 148558

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2025 | LAF | BL | Legal research re: case involving cemetery. | 0.50 | 675.00 | $337.50 |
| 07/25/2025 | BMM | BL | Call with A. LeClair regarding state court stay stipulation. | 0.10 | 1,050.00 | $105.00 |
| 07/25/2025 | BMM | BL | Call with G. Greenwood and G. Brown (in part) regarding scheduling conference and discovery. | 0.20 | 1,050.00 | $210.00 |
| 07/25/2025 | BMM | BL | Call with Debtor's counsel regarding scheduling conference for adversary proceeding. | 0.40 | 1,050.00 | $420.00 |
| 07/25/2025 | BMM | BL | Call with G. Greenwood regarding upcoming meeting with Debtor's counsel regarding scheduling conference. | 0.20 | 1,050.00 | $210.00 |
| 07/25/2025 | GNB | BL | Email with A. Caine regarding discovery to Benedict XVI; review BPM invoice from March through June 2025. | 0.10 | 1,150.00 | $115.00 |
| 07/25/2025 | GNB | BL | (Enterprise complaint) Call with B. Michael and G. Greenwood regarding strategy. | 0.10 | 1,150.00 | $115.00 |
| 07/25/2025 | GSG | BL | Emails to/from B. Michael and O. Katz re scheduling and enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 07/25/2025 | GSG | BL | Call with B. Michael re motion to dismiss. | 0.10 | 1,325.00 | $132.50 |
| 07/25/2025 | GSG | BL | Research/review cases re motions to dismiss. | 2.70 | 1,325.00 | $3,577.50 |
| 07/25/2025 | GSG | BL | Call with B. Michael, O. Katz and A. Cottrell re enterprise scheduling conference. | 0.40 | 1,325.00 | $530.00 |
| 07/25/2025 | GSG | BL | Call with B. Michael and G. Brown re enterprise scheduling and discovery. | 0.10 | 1,325.00 | $132.50 |
| 07/28/2025 | AWC | BL | Emails with counsel regarding outstanding discovery. | 0.20 | 1,595.00 | $319.00 |
| 07/28/2025 | GSG | BL | Research/review cases re Debtor's motion to dismiss re division issues relating to enterprise complaint. | 3.80 | 1,325.00 | $5,035.00 |
| 07/28/2025 | GSG | BL | Research/review cases re parishes' motion to dismiss re derivative and direct standing. | 2.90 | 1,325.00 | $3,842.50 |
| 07/28/2025 | GSG | BL | Review pleadings re confirmation of service and identity of parish defendants re enterprise complaint. | 0.60 | 1,325.00 | $795.00 |
| 07/28/2025 | GSG | BL | Outline arguments re opposition to motions to dismiss. | 0.80 | 1,325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     10
Invoice 148558
July 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 07/28/2025 | GSG | BL | Begin draft omnibus opposition to motions to dismiss. | 0.60 | 1,325.00 | $795.00 |
| 07/29/2025 | AWC | BL | Read decision regarding priest files/discovery (.2) and emails with PSZJ thereon (.1). | 0.30 | 1,595.00 | $478.50 |
| 07/29/2025 | BMM | BL | Participate in meeting with G. Brown, G. Greenwood and BRG regarding discovery and financial analysis issues (.3); prepare for meeting (.1). | 0.40 | 1,050.00 | $420.00 |
| 07/29/2025 | BMM | BL | Call with G. Greenwood regarding defense call preparations. | 0.20 | 1,050.00 | $210.00 |
| 07/29/2025 | BMM | BL | Call with G. Greenwood regarding motions to dismiss response. | 0.30 | 1,050.00 | $315.00 |
| 07/29/2025 | GNB | BL | Video conference with B. Michael, G. Greenwood, R. Strong, and C. Ter-Gervorkian regarding staging of various analyses, needed discovery. | 0.30 | 1,150.00 | $345.00 |
| 07/29/2025 | GSG | BL | Call with B. Michael re motions to dismiss and proposed call with enterprise defendants. | 0.20 | 1,325.00 | $265.00 |
| 07/29/2025 | GSG | BL | Call with B. Michael re enterprise complaint call. | 0.10 | 1,325.00 | $132.50 |
| 07/29/2025 | GSG | BL | Research/review additional cases re jurisdictional issues under declaratory relief act. | 1.60 | 1,325.00 | $2,120.00 |
| 07/29/2025 | GSG | BL | Call with R. Strong, C. Ter-Gervorkian, G. Brown, and B. Michael re discovery issues and pending litigation. | 0.30 | 1,325.00 | $397.50 |
| 07/29/2025 | GSG | BL | Call with defense counsel re enterprise complaint and continuance of scheduling conference. | 0.40 | 1,325.00 | $530.00 |
| 07/29/2025 | GSG | BL | Call with B. Michael re enterprise complaint scheduling. | 0.10 | 1,325.00 | $132.50 |
| 07/29/2025 | GSG | BL | Emails to/from O. Katz re email to continue scheduling conference. | 0.30 | 1,325.00 | $397.50 |
| 07/29/2025 | GSG | BL | Email O. Katz re request for response to enterprise complaint from Vallombrosa and Serra Clergy. | 0.10 | 1,325.00 | $132.50 |
| 07/29/2025 | GSG | BL | Email L .Parada re joint request for hearing continuance. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 11
Invoice 148558
July 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 07/29/2025 | GSG | BL | Draft omnibus opposition to motion to dismiss enterprise complaint. | 5.80 | 1,325.00 | $7,685.00 |
| 07/30/2025 | BMM | BL | Analyze motions to dismiss enterprise complaint. | 2.20 | 1,050.00 | $2,310.00 |
| 07/30/2025 | GSG | BL | Emails to M. Renck and B. Dassa re continued scheduling conference and dates. | 0.20 | 1,325.00 | $265.00 |
| 07/30/2025 | GSG | BL | Call with B. Michael re motions to dismiss. | 0.20 | 1,325.00 | $265.00 |
| 07/30/2025 | GSG | BL | Research/review cases re motions to dismiss. | 1.20 | 1,325.00 | $1,590.00 |
| 07/30/2025 | GSG | BL | Draft omnibus opposition to motions to dismiss re 12(b)(1). | 6.40 | 1,325.00 | $8,480.00 |
| 07/31/2025 | BDD | BL | Email G. Greenwood re continuation of scheduling conference in enterprise adversary matter. | 0.10 | 625.00 | $62.50 |
| 07/31/2025 | BMM | BL | Call with G. Brown regarding motion to dismiss response. | 0.40 | 1,050.00 | $420.00 |
| 07/31/2025 | BMM | BL | Call with G. Greenwood regarding motion to dismiss response. | 0.30 | 1,050.00 | $315.00 |
| 07/31/2025 | GNB | BL | (Enterprise complaint) Call with B. Michael regarding objection to motions to dismiss complaint. | 0.40 | 1,150.00 | $460.00 |
| 07/31/2025 | GNB | BL | (Enterprise complaint) Email B. Dassa regarding motions to dismiss. | 0.10 | 1,150.00 | $115.00 |
| 07/31/2025 | GSG | BL | Review additional cases cited by Sacred Heart on motion to dismiss. | 0.50 | 1,325.00 | $662.50 |
| 07/31/2025 | GSG | BL | Draft omnibus opposition re 12(b)(6). | 5.50 | 1,325.00 | $7,287.50 |
| 07/31/2025 | GSG | BL | Call from O. Katz re Vallombrosa and Serra Clergy. | 0.20 | 1,325.00 | $265.00 |
| 07/31/2025 | GSG | BL | Review emails re service of enterprise complaint and stipulated extension. | 0.20 | 1,325.00 | $265.00 |
| 07/31/2025 | GSG | BL | Call with B. Michael re motions to dismiss enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 07/31/2025 | GSG | BL | Research/review additional cases re motions to dismiss. | 0.70 | 1,325.00 | $927.50 |
| 07/31/2025 | GSG | BL | Draft omnibus opposition to motions to dismiss re 12(b)(6). | 1.30 | 1,325.00 | $1,722.50 |

161.10   $128,504.00

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    12

Invoice 148558

July 31, 2025

## Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2025 | BDD | CA | Review docket to update critical dates memo (.50); email PSZJ team re same (.10); email B. Anavim re calendaring (.10). | 0.70 | 625.00 | $437.50 |
| 07/01/2025 | JIS | CA | Status call with Debtor's counsel. | 0.50 | 1,950.00 | $975.00 |
| 07/02/2025 | ALH | CA | Update key pleadings summary re: Fresno (1.8); Email PSZJ team (.1). | 1.90 | 495.00 | N/C |
| 07/07/2025 | ALH | CA | Update key pleadings summary (1.2). | 1.20 | 495.00 | N/C |
| 07/08/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |
| 07/14/2025 | ALH | CA | Key pleadings summary (2.5); Email key pleadings summary (0.1). | 2.60 | 495.00 | N/C |
| 07/15/2025 | BDD | CA | Review dockets to update critical dates memo (.70) and emails PSZJ team re same (.20). | 0.90 | 625.00 | $562.50 |
| 07/15/2025 | BDD | CA | Emails B. Anavim and M. Kulick re mediation/hearing updates to calendar. | 0.20 | 625.00 | $125.00 |
| 07/15/2025 | BDD | CA | Review Judge Montali's 7/17 hearing calendar (.10) and email PSZJ team re same (.10). | 0.20 | 625.00 | $125.00 |
| 07/15/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.50 | 1,050.00 | $525.00 |
| 07/15/2025 | GNB | CA | Email with PSZJ team regarding July 17 omnibus hearing calendar. | 0.10 | 1,150.00 | $115.00 |
| 07/21/2025 | ALH | CA | Key pleadings summary (3.7); Email PSZJ team (0.2). | 3.90 | 495.00 | N/C |
| 07/28/2025 | ALH | CA | Update key pleadings summary (1.4); Email PSZJ team (0.1). | 1.50 | 495.00 | N/C |
| 07/28/2025 | BMM | CA | Call with J. Stang regarding ongoing case issues. | 0.70 | 1,050.00 | $735.00 |
| 07/29/2025 | BDD | CA | Review docket to update critical dates memorandum (.60) and email PSZJ team re same (.10). | 0.70 | 625.00 | $437.50 |
| 07/29/2025 | BMM | CA | Call with O. Katz regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 07/30/2025 | GNB | CA | Call with M. Viramontes regarding service issues. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    13
Invoice 148558
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2025 | BDD | CA | Review docket to further update critical dates memo (.30) and emails G. Brown and G. Greenwood re same (.20); analyze local rules re reply deadlines (.20) and email G. Brown re same (.10); email PSZJ team re updated critical dates (.10). | 0.90 | 625.00 | $562.50 |
| 07/31/2025 | BDD | CA | Emails with B. Anavim and M. Kulick to update changes to hearing calendar. | 0.20 | 625.00 | $125.00 |
| | | | | 17.30 | | $5,365.00 |

### Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2025 | BDD | CO | Email G. Brown re motion to file claims after claims bar date, filed by creditor (John Doe). | 0.10 | 625.00 | $62.50 |
| 07/30/2025 | BMM | CO | Analyze motion to allow late filed claims. | 0.70 | 1,050.00 | $735.00 |
| | | | | 0.80 | | $797.50 |

### PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | BDD | CP | Revisions to PSZJ 5th interim fee application (.30) and email G. Brown re same (.10). | 0.40 | 625.00 | $250.00 |
| 07/02/2025 | BDD | CP | Email G. Brown re PSZJ's 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 07/06/2025 | BDD | CP | Email G. Brown re PSZJ's 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 07/06/2025 | GNB | CP | Edit PSZJ fifth interim fee application. | 1.80 | 1,150.00 | $2,070.00 |
| 07/06/2025 | GNB | CP | Edit declaration of B. Michael in support of PSZJ fifth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 07/07/2025 | BDD | CP | Shepardize cases cited in PSZJ's 5th interim fee application (.60) and email G. Brown re same (.10). | 0.70 | 625.00 | $437.50 |
| 07/07/2025 | BMM | CP | Review interim fee application for filing approval. | 0.20 | 1,050.00 | $210.00 |
| 07/08/2025 | BDD | CP | Revisions to PSZJ 5th interim fee application per discussion with G. Brown. | 0.20 | 625.00 | $125.00 |
| 07/08/2025 | BDD | CP | Finalize PSZJ's 5th interim fee application for filing. | 0.40 | 625.00 | $250.00 |
| 07/08/2025 | GNB | CP | Email with B. Dassa regarding edits to PSZJ fifth interim fee application. | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    14

Invoice 148558

July 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2025 | GNB | CP | Email with E. Frejka and J. Kim regarding sixth interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 07/16/2025 | BDD | CP | Email B. Anavim and M. Kulick re next round of interim fee applications and deadlines re same. | 0.10 | 625.00 | $62.50 |
| 07/30/2025 | GNB | CP | Review and finalize PSZJ June 2025 monthly fee statement. | 0.10 | 1,150.00 | $115.00 |
| 07/31/2025 | GNB | CP | Email with C. Curts regarding PSZJ June 2025 LEDES; email E. Frejka and J. Blumberg regarding same. | 0.10 | 1,150.00 | $115.00 |
|  |  |  |  | 4.60 |  | $4,220.00 |

## Other Professional Compensation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/02/2025 | GNB | CPO | Email Committee professionals regarding interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 07/02/2025 | GNB | CPO | Email Cushman & Wakefield regarding June-July 2025 invoice. | 0.10 | 1,150.00 | $115.00 |
| 07/03/2025 | GNB | CPO | Emails with Cushman & Wakefield regarding monthly fee statements and additional information for invoices. | 0.20 | 1,150.00 | $230.00 |
| 07/06/2025 | GNB | CPO | Email with J. Bair regarding interim fee applications due this week. | 0.10 | 1,150.00 | $115.00 |
| 07/07/2025 | BDD | CPO | Emails Burns Bair and BRG's teams re 5th interim fee applications. | 0.10 | 625.00 | $62.50 |
| 07/07/2025 | BDD | CPO | Revisions to omnibus notice re 5th interim fee applications (.20) and email G. Brown re same (.10). | 0.30 | 625.00 | $187.50 |
| 07/07/2025 | BDD | CPO | Email Omni team re service of 5th interim fee applications. | 0.10 | 625.00 | $62.50 |
| 07/07/2025 | GNB | CPO | Email M. Viramontes regarding interim fee application filings this week; email with R. Strong regarding BRG interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 07/07/2025 | GNB | CPO | Email with B. Dassa regarding service of Committee professionals' fee applications. | 0.10 | 1,150.00 | $115.00 |
| 07/07/2025 | GNB | CPO | Email with B. Michael regarding PSZJ fifth interim fee application; email with B. Dassa regarding same. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    15
Invoice 148558
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2025 | BDD | CPO | Review BRG & BB fee applications (.30) and emails G. Brown re same (.10). | 0.40 | 625.00 | $250.00 |
| 07/09/2025 | BDD | CPO | Email G. Brown re 7/10 filing of fee applications and related pleadings. | 0.10 | 625.00 | $62.50 |
| 07/09/2025 | BDD | CPO | Review all finalized pleadings for filing on 7/10 (.30) and emails M. Viramontes re same (.10). | 0.40 | 625.00 | $250.00 |
| 07/09/2025 | GNB | CPO | Review Committee Professionals' draft notice of hearing on interim fee applications; email BB and BRG regarding same. | 0.10 | 1,150.00 | $115.00 |
| 07/10/2025 | BDD | CPO | Confer with M. Viramontes re 5th interim fee applications for PSZJ, BRG, and Burns Bair (.20) and email subcommittee re same (.10). | 0.40 | 625.00 | $250.00 |
| 07/10/2025 | BDD | CPO | Revisions to notice of hearing on 5th interim fee applications for PSZJ, Burns Bair, and BRG (.10) and email M. Viramontes re same (.10). | 0.20 | 625.00 | $125.00 |
| 07/10/2025 | BDD | CPO | Email B. Edwards re Burns Bair's 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 07/10/2025 | BDD | CPO | Review all filed fee applications, declarations and notice of hearing (.10) and email Omni team re service of same (.10). | 0.20 | 625.00 | $125.00 |
| 07/15/2025 | BDD | CPO | Review Debtor's omnibus notice of 5th interim fee applications and compare with interim compensation order reflecting dates and deadlines (.30); email G. Brown re same (.10). | 0.40 | 625.00 | $250.00 |
| 07/15/2025 | GNB | CPO | Email with B. Dassa regarding Debtor's notice of hearing on interim fee applications; email J. Kim regarding same. | 0.10 | 1,150.00 | $115.00 |
| 07/15/2025 | GNB | CPO | Email BB and BRG regarding sixth interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 07/17/2025 | BDD | CPO | Email G. Brown re Omni service of interim fee applications. | 0.10 | 625.00 | $62.50 |
| 07/21/2025 | GNB | CPO | Email Committee subgroup regarding June 2025 Committee professionals' bills. | 0.20 | 1,150.00 | $230.00 |
| 07/29/2025 | BDD | CPO | Review June monthlies filed by Debtor's professionals (.10) and email subcommittee re same (.10). | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    16
Invoice 148558
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2025 | GNB | CPO | Email with BB regarding June 2025 monthly fee statement. | 0.10 | 1,150.00 | $115.00 |
| | | | | 4.40 | | $3,485.00 |

### General Creditors' Committee

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/09/2025 | BMM | GC | Prepare presentation for Committee meeting. | 0.50 | 1,050.00 | $525.00 |
| 07/09/2025 | BMM | GC | Call with J. Stein regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 07/09/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | 0.50 | 1,050.00 | $525.00 |
| 07/10/2025 | BMM | GC | Meeting with Committee regarding ongoing case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 07/14/2025 | GNB | GC | Edit M. Viramontes chart of restricted appraisals for Committee. | 0.20 | 1,150.00 | $230.00 |
| 07/15/2025 | GNB | GC | Draft email to Committee regarding real property issues. | 0.30 | 1,150.00 | $345.00 |
| 07/18/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | 0.60 | 1,050.00 | $630.00 |
| 07/25/2025 | BMM | GC | Call with A. Horowitz regarding mediation. | 0.30 | 1,050.00 | $315.00 |
| 07/28/2025 | BMM | GC | Call with T. Burns regarding insurance presentation. | 0.30 | 1,050.00 | $315.00 |
| 07/29/2025 | BDD | GC | Emails G. Brown and B. Michael re expenses of Committee members. | 0.10 | 625.00 | $62.50 |
| 07/29/2025 | BMM | GC | Call with Committee chairs regarding ongoing case issues. | 0.90 | 1,050.00 | $945.00 |
| 07/29/2025 | BMM | GC | Revise insurance presentation for Committee (with T. Burns in part). | 0.50 | 1,050.00 | $525.00 |
| 07/29/2025 | BMM | GC | Emails with Committee members regarding upcoming meetings and mediation follow-up. | 0.40 | 1,050.00 | $420.00 |
| 07/29/2025 | GNB | GC | Email Committee regarding August 5 Committee meeting. | 0.30 | 1,150.00 | $345.00 |
| 07/29/2025 | JIS | GC | Attend call with co-chairs (0.9); prepare for call (.3). | 1.20 | 1,950.00 | $2,340.00 |
| 07/30/2025 | BMM | GC | Further revisions to insurance presentation (with T. Burns in part). | 0.40 | 1,050.00 | $420.00 |
| 07/30/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | 0.80 | 1,050.00 | $840.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    17
Invoice 148558
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2025 | BMM | GC | Call with Committee chairs and T. Burns regarding insurance strategy presentation. | 1.20 | 1,050.00 | $1,260.00 |
| 07/31/2025 | BMM | GC | Call with L. James regarding Catholic Charities case. | 0.40 | 1,050.00 | $420.00 |
| | | | | **10.20** | | **$11,827.50** |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2025 | BMM | IC | Analyze draft demand letter. | 0.50 | 1,050.00 | $525.00 |
| 07/10/2025 | JIS | IC | Call with insurance counsel to discuss demand letters. | 0.50 | 1,950.00 | $975.00 |
| 07/16/2025 | BMM | IC | Call with B. Crawley regarding insurance strategy. | 0.40 | 1,050.00 | $420.00 |
| 07/25/2025 | BMM | IC | Analyze stay relief issues related to individual demand letters re insurance. | 0.30 | 1,050.00 | $315.00 |
| | | | | **1.70** | | **$2,235.00** |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | JIS | ME | Call B. Michael regarding stay relief case selection. | 0.20 | 1,950.00 | $390.00 |
| 07/01/2025 | JIS | ME | Review demand letter. | 0.10 | 1,950.00 | $195.00 |
| 07/10/2025 | BMM | ME | Meeting with mediators and Archdiocese regarding potential relief from stay cases. | 1.50 | 1,050.00 | $1,575.00 |
| 07/10/2025 | JIS | ME | Attend mediation regarding stay relief selection. | 1.30 | 1,950.00 | $2,535.00 |
| 07/15/2025 | BDD | ME | Email G. Brown re 7/22 mediation. | 0.10 | 625.00 | $62.50 |
| 07/15/2025 | BMM | ME | Call with G. Brown re mediation strategy. | 0.40 | 1,050.00 | $420.00 |
| 07/15/2025 | BMM | ME | Email with mediators regarding upcoming mediation. | 0.10 | 1,050.00 | $105.00 |
| 07/15/2025 | GNB | ME | Call with B. Michael regarding mediation strategy. | 0.40 | 1,150.00 | $460.00 |
| 07/16/2025 | BMM | ME | Analyze issues related to insurance policy limit demands. | 2.00 | 1,050.00 | $2,100.00 |
| 07/16/2025 | BMM | ME | Communications with Committee, SCC, and mediators regarding mediation logistics. | 0.40 | 1,050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    18

Invoice 148558

July 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2025 | BMM | ME | Analyze issues related to insurance policy limit demands. | 2.30 | 1,050.00 | $2,415.00 |
| 07/17/2025 | BMM | ME | Call with team and mediators (in part) regarding mediation. | 0.90 | 1,050.00 | $945.00 |
| 07/17/2025 | BMM | ME | Analyze outstanding issues for meeting with mediators. | 0.30 | 1,050.00 | $315.00 |
| 07/18/2025 | BMM | ME | Call with J. Stang regarding term sheet. | 0.20 | 1,050.00 | $210.00 |
| 07/22/2025 | AWC | ME | Read Debtor mediation term sheet (.1) and emails with team thereon (.1). | 0.20 | 1,595.00 | $319.00 |
| 07/22/2025 | BMM | ME | Participate in mediation in SF. | 8.00 | 1,050.00 | $8,400.00 |
| 07/22/2025 | BMM | ME | Prepare for mediation. | 1.00 | 1,050.00 | $1,050.00 |
| 07/22/2025 | GNB | ME | Call with J. Stang regarding mediation session today. | 0.10 | 1,150.00 | $115.00 |
| 07/23/2025 | JIS | ME | Attend mediation. | 8.00 | 1,950.00 | $15,600.00 |
| 07/23/2025 | MLC | ME | Confer in office with J. Stang re July 22, 2025 mediation. | 0.40 | 1,295.00 | N/C |
| 07/24/2025 | BMM | ME | Follow-up on action items from mediation. | 1.00 | 1,050.00 | $1,050.00 |
| 07/25/2025 | BMM | ME | Call with J. Stang regarding mediation next steps with Committee. | 0.30 | 1,050.00 | $315.00 |
| 07/28/2025 | JIS | ME | Call B. Michael regarding insurance issues for mediation. | 0.20 | 1,950.00 | $390.00 |
| 07/29/2025 | BMM | ME | Call with mediators regarding mediation next steps. | 0.20 | 1,050.00 | $210.00 |
| 07/30/2025 | BMM | ME | Analyze term sheet. | 0.20 | 1,050.00 | $210.00 |
|  |  |  |  | **29.80** |  | **$39,806.50** |

**Plan and Disclosure Statement**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2025 | BMM | PD | Legal research regarding issues related to potential plan. | 1.40 | 1,050.00 | $1,470.00 |
| 07/31/2025 | BMM | PD | Legal research regarding issues related to potential plan. | 6.30 | 1,050.00 | $6,615.00 |
|  |  |  |  | **7.70** |  | **$8,085.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    19
Invoice 148558
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/07/2025 | GSG | SL | Review proposed preliminary injunction stipulation. | 0.30 | 1,325.00 | $397.50 |
| 07/07/2025 | JIS | SL | Call J. Amala regarding stay relief issues. | 0.60 | 1,950.00 | $1,170.00 |
| 07/08/2025 | BMM | SL | Further revise stipulation regarding state court cases. | 0.80 | 1,050.00 | $840.00 |
| 07/08/2025 | BMM | SL | Revise stipulation regarding stay litigation and relief from stay cases. | 0.40 | 1,050.00 | $420.00 |
| 07/08/2025 | BMM | SL | Draft report of proposed cases for relief from the stay. | 1.00 | 1,050.00 | $1,050.00 |
| 07/08/2025 | BMM | SL | Analyze potential relief from stay cases. | 0.40 | 1,050.00 | $420.00 |
| 07/08/2025 | BMM | SL | Call with J. Stein regarding relief from stay cases. | 0.50 | 1,050.00 | $525.00 |
| 07/08/2025 | BMM | SL | Call with J. Stang regarding mediation and relief from stay cases. | 0.50 | 1,050.00 | $525.00 |
| 07/08/2025 | BMM | SL | Analyze proposed stipulation regarding state court cases (with J. Stang in part). | 0.30 | 1,050.00 | $315.00 |
| 07/08/2025 | BMM | SL | Analyze potential relief from stay cases. | 0.40 | 1,050.00 | $420.00 |
| 07/08/2025 | BMM | SL | Email with E. Scott regarding relief from stay cases. | 0.30 | 1,050.00 | $315.00 |
| 07/08/2025 | GSG | SL | Draft/revise stipulated preliminary injunction. | 1.20 | 1,325.00 | $1,590.00 |
| 07/08/2025 | GSG | SL | Email J. Stang and B. Michael re stipulated preliminary injunction and further comments. | 0.30 | 1,325.00 | $397.50 |
| 07/08/2025 | JIS | SL | Call with B. Michael regarding stay cases. | 0.50 | 1,950.00 | $975.00 |
| 07/09/2025 | BMM | SL | Analyze Debtor's list of cases (with J. Stein in part). | 0.50 | 1,050.00 | $525.00 |
| 07/09/2025 | BMM | SL | Revise report for Archdiocese regarding Committee proposed cases. | 0.50 | 1,050.00 | $525.00 |
| 07/09/2025 | GSG | SL | Review redline re preliminary injunction stipulation (.1) and revise re further comments (.3). | 0.40 | 1,325.00 | $530.00 |
| 07/09/2025 | JIS | SL | Review Debtor's list of 10 case for stay relief mediation. | 0.10 | 1,950.00 | $195.00 |
| 07/09/2025 | JIS | SL | Call with state court counsel regarding case selection for stay relief. | 0.60 | 1,950.00 | $1,170.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    20
Invoice 148558
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2025 | BMM | SL | Communications with Burns Bair and J. Stang regarding relief from stay cases. | 0.40 | 1,050.00 | $420.00 |
| 07/10/2025 | BMM | SL | Call with Boucher Law regarding relief from stay cases. | 0.70 | 1,050.00 | $735.00 |
| 07/10/2025 | BMM | SL | Analyze potential relief from stay cases (with D. Storey, P. Estenson, and V. Finaldi in part). | 1.00 | 1,050.00 | $1,050.00 |
| 07/10/2025 | BMM | SL | Analyze Debtor's list of cases. | 1.40 | 1,050.00 | $1,470.00 |
| 07/11/2025 | BMM | SL | Analyze possible relief from stay cases (with Judge Buckley, J. Anderson, J. Stein, and J. Stang in part). | 3.00 | 1,050.00 | $3,150.00 |
| 07/11/2025 | BMM | SL | Call with Judge Buckley regarding relief from stay cases. | 0.30 | 1,050.00 | $315.00 |
| 07/12/2025 | BMM | SL | Emails with Archdiocese counsel and SCC regarding relief from stay cases. | 0.60 | 1,050.00 | $630.00 |
| 07/14/2025 | BMM | SL | Communication with D. Storey regarding stay relief cases. | 0.20 | 1,050.00 | $210.00 |
| 07/14/2025 | BMM | SL | Call with Archdiocese regarding stay relief litigation. | 0.80 | 1,050.00 | $840.00 |
| 07/14/2025 | BMM | SL | Call with J. Stang regarding progress with stay litigation negotiations. | 0.20 | 1,050.00 | $210.00 |
| 07/14/2025 | BMM | SL | Follow-up call with J. Stein regarding stay litigation. | 0.30 | 1,050.00 | $315.00 |
| 07/14/2025 | BMM | SL | Call with J. Stein regarding relief from stay cases. | 0.30 | 1,050.00 | $315.00 |
| 07/14/2025 | BMM | SL | Call with J. Stang regarding relief from stay cases. | 0.60 | 1,050.00 | $630.00 |
| 07/15/2025 | BMM | SL | Follow-up call with D. Storey regarding stay relief cases. | 0.10 | 1,050.00 | $105.00 |
| 07/15/2025 | BMM | SL | Call with J. Stang regarding possible relief from stay cases. | 0.20 | 1,050.00 | $210.00 |
| 07/15/2025 | BMM | SL | Emails with SCC regarding relief from stay cases. | 0.50 | 1,050.00 | $525.00 |
| 07/15/2025 | BMM | SL | Email to JAA regarding relief from stay cases. | 0.30 | 1,050.00 | $315.00 |
| 07/15/2025 | BMM | SL | Call with ASF team regarding relief from stay cases. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    21

Invoice 148558

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2025 | BMM | SL | Call with D. Storey regarding stay relief cases. | 0.30 | 1,050.00 | $315.00 |
| 07/15/2025 | BMM | SL | Analyze potential relief from stay cases. | 0.70 | 1,050.00 | $735.00 |
| 07/15/2025 | BMM | SL | Communications with state court counsel regarding relief from stay cases. | 0.90 | 1,050.00 | $945.00 |
| 07/16/2025 | BMM | SL | Revise stipulation for execution by survivor defendants. | 1.20 | 1,050.00 | $1,260.00 |
| 07/16/2025 | BMM | SL | Communications with Debtor and SCC regarding relief from stay cases. | 0.70 | 1,050.00 | $735.00 |
| 07/21/2025 | GSG | SL | Review emails, proposed stipulation re defendant response and deadlines. | 0.60 | 1,325.00 | $795.00 |
| 07/23/2025 | GSG | SL | Review/revise Debtor's 9019 motion re preliminary injuction motion and adversary. | 0.80 | 1,325.00 | $1,060.00 |
| 07/23/2025 | GSG | SL | Email B. Michael re preliminary injuction stipulation and order. | 0.20 | 1,325.00 | $265.00 |
| 07/25/2025 | BMM | SL | Draft/send email to SCC regarding stay stipulation. | 0.60 | 1,050.00 | $630.00 |
| 07/29/2025 | BMM | SL | Send proposed edits to relief from stay motion to Debtor's counsel. | 0.50 | 1,050.00 | $525.00 |
| 07/29/2025 | BMM | SL | Call with M. Hague regarding stipulation. | 0.20 | 1,050.00 | $210.00 |
| 07/29/2025 | BMM | SL | Email counsel regarding stipulation. | 0.50 | 1,050.00 | $525.00 |
| 07/31/2025 | BMM | SL | Call with P. Pascuzzi regarding Catholic Charities case. | 0.10 | 1,050.00 | $105.00 |
| | | | | **28.10** | | **$32,170.00** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/18/2025 | BMM | TR | Travel to SF for mediation (Billed at 1/2 rate). | 2.00 | 525.00 | $1,050.00 |
| 07/23/2025 | BMM | TR | Travel home from mediation (Billed at 1/2 rate). | 2.00 | 525.00 | $1,050.00 |
| 07/23/2025 | JIS | TR | Travel from San Francisco to Los Angeles from mediation (Billed at 1/2 rate). | 2.00 | 975.00 | $1,950.00 |
| | | | | **6.00** | | **$4,050.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$242,010.50**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    22

Invoice 148558

July 31, 2025

---

**Expenses**

| | | | |
|---|---|---|---:|
| 05/08/2025 | HT | Palace Hotel, 2 nights, July mediation, BMM | 887.30 |
| 05/17/2025 | AT | Uber, SF Mediation, JIS | 70.98 |
| 07/01/2025 | LN | 5068.00002 Lexis Charges for 07-01-25 | 14.41 |
| 07/01/2025 | PO | Postage | 70.40 |
| 07/01/2025 | RE | ( 2010 @0.10 PER PG) | 201.00 |
| 07/01/2025 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/01/2025 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/02/2025 | LN | 5068.00002 Lexis Charges for 07-02-25 | 28.83 |
| 07/03/2025 | BB | 05068.00002 Bloomberg Charges through 07-03-25 | 10.00 |
| 07/03/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/03/2025 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/03/2025 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/07/2025 | LN | 5068.00002 Lexis Charges for 07-07-25 | 14.41 |
| 07/07/2025 | LN | 5068.00002 Lexis Charges for 07-07-25 | 13.83 |
| 07/08/2025 | OS | CBRE restricted appraisal report, Inv. 014207-28-25 | 3,850.00 |
| 07/09/2025 | LN | 5068.00002 Lexis Charges for 07-09-25 | 62.77 |
| 07/09/2025 | LN | 5068.00002 Lexis Charges for 07-09-25 | 9.99 |
| 07/09/2025 | LN | 5068.00002 Lexis Charges for 07-09-25 | 27.74 |
| 07/09/2025 | LN | 5068.00002 Lexis Charges for 07-09-25 | 15.69 |
| 07/10/2025 | LN | 5068.00002 Lexis Charges for 07-10-25 | 109.85 |
| 07/10/2025 | LN | 5068.00002 Lexis Charges for 07-10-25 | 16.80 |
| 07/11/2025 | LN | 5068.00002 Lexis Charges for 07-11-25 | 94.15 |
| 07/11/2025 | LN | 5068.00002 Lexis Charges for 07-11-25 | 15.06 |
| 07/14/2025 | LN | 5068.00002 Lexis Charges for 07-14-25 | 94.15 |
| 07/14/2025 | LN | 5068.00002 Lexis Charges for 07-14-25 | 176.42 |
| 07/14/2025 | LN | 5068.00002 Lexis Charges for 07-14-25 | 15.06 |
| 07/17/2025 | LN | 5068.00002 Lexis Charges for 07-17-25 | 47.08 |
| 07/17/2025 | LN | 5068.00002 Lexis Charges for 07-17-25 | 8.40 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     23
Invoice 148558
July 31, 2025

| 07/17/2025 | LN | 5068.00002 Lexis Charges for 07-17-25 | 67.21 |
| 07/18/2025 | AT | Lyft to hotel, BMM | 98.55 |
| 07/18/2025 | LN | 5068.00002 Lexis Charges for 07-18-25 | 15.69 |
| 07/19/2025 | AF | Southwest Airlines Credit, JIS | -309.48 |
| 07/19/2025 | LN | 5068.00002 Lexis Charges for 07-19-25 | 439.38 |
| 07/19/2025 | LN | 5068.00002 Lexis Charges for 07-19-25 | 42.00 |
| 07/19/2025 | LN | 5068.00002 Lexis Charges for 07-19-25 | 8.40 |
| 07/19/2025 | LN | 5068.00002 Lexis Charges for 07-19-25 | 1.11 |
| 07/19/2025 | OTT | Clipper Systems Mobi Concord - SF Mediation, JIS | 20.00 |
| 07/20/2025 | BM | W San Francisco, working meal, JIS | 32.99 |
| 07/21/2025 | AT | LAX Parking, Committee member (S.M.) | 118.29 |
| 07/21/2025 | AT | Lyft Car Service, Committee member (S.M.) | 125.23 |
| 07/21/2025 | AT | Uber, JIS | 17.97 |
| 07/21/2025 | AT | Uber, JIS | 14.93 |
| 07/21/2025 | BM | Barberio Osteria SF Mediation, working meal, JIS | 37.52 |
| 07/22/2025 | AT | Lyft Car Service, Committee member (S.M.) | 84.29 |
| 07/22/2025 | AT | Mileage, bridge tolls, parking for Committee member (R.C.) | 69.50 |
| 07/22/2025 | BB | 05068.00002 Bloomberg Charges through 07-22-25 | 10.00 |
| 07/22/2025 | BB | 05068.00002 Bloomberg Charges through 07-22-25 | 10.00 |
| 07/22/2025 | BB | 05068.00002 Bloomberg Charges through 07-22-25 | 20.00 |
| 07/22/2025 | LN | 5068.00002 Lexis Charges for 07-22-25 | 28.83 |
| 07/22/2025 | LN | 5068.00002 Lexis Charges for 07-22-25 | 13.83 |
| 07/22/2025 | LN | 5068.00002 Lexis Charges for 07-22-25 | 28.83 |
| 07/22/2025 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 07/22/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/22/2025 | RE | COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/22/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/22/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 24

Invoice 148558

July 31, 2025

| | | | |
|---|---|---|---:|
| 07/22/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/22/2025 | RE | COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/22/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2025 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/22/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/23/2025 | AT | Taxi Cab San Francisco CA to airport, BMM | 62.88 |
| 07/23/2025 | AT | Uber, JIS | 5.00 |
| 07/23/2025 | BB | 05068.00002 Bloomberg Charges through 07-23-25 | 10.00 |
| 07/23/2025 | BM | Farmersbrown; lunch at airport, BMM | 33.65 |
| 07/23/2025 | LN | 5068.00002 Lexis Charges for 07-23-25 | 13.31 |
| 07/24/2025 | AF | Delta Airlines, Tkt 00672606101473 re mediation, JIS | 744.00 |
| 07/24/2025 | BB | 05068.00002 Bloomberg Charges through 07-24-25 | 10.00 |
| 07/24/2025 | HT | Palace Hotel San Francisco, re mediation, JIS | 887.50 |
| 07/24/2025 | LN | 5068.00002 Lexis Charges for 07-24-25 | 158.54 |
| 07/24/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/24/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/24/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/25/2025 | LN | 5068.00002 Lexis Charges for 07-25-25 | 100.89 |
| 07/25/2025 | LN | 5068.00002 Lexis Charges for 07-25-25 | 7.72 |
| 07/25/2025 | LN | 5068.00002 Lexis Charges for 07-25-25 | 7.72 |
| 07/25/2025 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/25/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/25/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/25/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/25/2025 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/27/2025 | LN | 5068.00002 Lexis Charges for 07-27-25 | 14.41 |
| 07/28/2025 | LN | 5068.00002 Lexis Charges for 07-28-25 | 57.65 |
| 07/28/2025 | LN | 5068.00002 Lexis Charges for 07-28-25 | 2.22 |
| 07/28/2025 | LN | 5068.00002 Lexis Charges for 07-28-25 | 5.55 |

| 07/28/2025 | LN | 5068.00002 Lexis Charges for 07-28-25 | 1.11 |
| 07/28/2025 | LN | 5068.00002 Lexis Charges for 07-28-25 | 31.38 |
| 07/29/2025 | LN | 5068.00002 Lexis Charges for 07-29-25 | 14.41 |
| 07/30/2025 | LN | 5068.00002 Lexis Charges for 07-30-25 | 28.83 |
| 07/30/2025 | LN | 5068.00002 Lexis Charges for 07-30-25 | 1.11 |
| 07/31/2025 | LN | 5068.00002 Lexis Charges for 07-31-25 | 57.65 |
| 07/31/2025 | OS | Everlaw, Inv. 161039 | 2,310.00 |
| 07/31/2025 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/31/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/31/2025 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/31/2025 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/31/2025 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/31/2025 | PAC | Pacer - Court Research | 218.80 |

**Total Expenses for this Matter**                        **$11,669.82**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     26
Invoice 148558
July 31, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  07/31/2025**                    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $12,070.40 | $0.00 | $12,070.40 |
| 143879 | 11/30/2024 | $11,066.74 | $0.00 | $11,066.74 |
| 144478 | 12/31/2024 | $8,275.61 | $0.00 | $8,275.61 |
| 145256 | 01/31/2025 | $12,881.60 | $0.00 | $12,881.60 |
| 146407 | 02/28/2025 | $90,294.56 | $0.00 | $90,294.56 |
| 147006 | 03/31/2025 | $95,642.26 | $0.00 | $95,642.26 |
| 147574 | 04/30/2025 | $105,356.72 | $0.00 | $105,356.72 |
| 147575 | 05/31/2025 | $79,405.48 | $0.00 | $79,405.48 |
| 148130 | 06/30/2025 | $236,075.00 | $4,292.46 | $240,367.46 |

**Total Amount Due on Current and Prior Invoices:**                    **$1,119,917.97**

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (*admitted pro hac vice*)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: jstang@pszjlaw.com
          dgrassgreen@pszjlaw.com
          bmichael@pszjlaw.com
          gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **CERTIFICATE OF SERVICE** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| | |
|---|---|
| 1 | STATE OF CALIFORNIA        ) |
| 2 | CITY OF LOS ANGELES     ) |

3        I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is 10100 Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

On September 9, 2025, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (JULY 2025)** in the manner stated below:

| | |
|---|---|
| ☑ | TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On September 9, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below. See Attached |
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit. See Attached. |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address. See Attached. |

        I declare under penalty of perjury, under the laws of the State of California and the United States of America that the foregoing is true and correct.

        Executed on September 9, 2025, at Los Angeles, California.

*/s/ Maria R. Viramontes*
Maria R. Viramontes

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Mary Alexander on behalf of Creditor Daniel Eichhorn
malexander@maryalexanderlaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

3

| | |
|---|---|
| 1 | Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company<br>mdetherage@robinskaplan.com |
| 2 | |
| 3 | Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation<br>adiamond@diamondmccarthy.com |
| 4 | Daniel Lloyd Egan on behalf of Defendant Holy Cross Catholic Cemeteries<br>degan@wilkefleury.com |
| 5 | |
| 6 | Michael W Ellison on behalf of Interested Party First State Insurance Company<br>mellison@sehlaw.com, kfoster@sehlaw.com |
| 7 | Stephen John Estey on behalf of Interested Party Dennis Fruzza<br>steve@estey-bomberger.com |
| 8 | |
| 9 | Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies<br>tevanston@skarzynski.com |
| 10 | Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF<br>trevor.fehr@usdoj.gov |
| 11 | |
| 12 | Robert David Gallo on behalf of Interested Party Appalachian Insurance Company<br>dgallo@khlawfirm.com |
| 13 | Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured Creditors<br>dgrassgreen@pszjlaw.com, hphan@pszjlaw.com |
| 14 | |
| 15 | Gail S. Greenwood on behalf of Creditor Committee Official Committee Of Unsecured Creditors<br>ggreenwood@pszjlaw.com, rrosales@pszjlaw.com |
| 16 | John Grossbart on behalf of Interested Party Appalachian Insurance Company<br>john.grossbart@dentons.com, docket.general.lit.chi@dentons.com |
| 17 | |
| 18 | John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.<br>docket.general.lit.chi@dentons.com |
| 19 | Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.<br>joshua.haevernick@dentons.com |
| 20 | |
| 21 | Robert G. Harris on behalf of Creditor Archbishop Riordan High School<br>rob@bindermalter.com, RobertW@BinderMalter.com |
| 22 | Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF<br>deanna.k.hazelton@usdoj.gov |
| 23 | |
| 24 | Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company<br>jhess@plevinturner.com |
| 25 | Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company<br>tjacobs@phrd.com |
| 26 | |
| 27 | Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies<br>daniel.james@clydeco.us |
| 28 | Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation<br>chris.johnson@diamondmccarthy.com |

4

1

2 Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
jkahane@skarzynski.com

3 Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company
tkarpa@robinskaplan.com

4

5 Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
okatz@sheppardmullin.com, LSegura@sheppardmullin.com

6 Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jekim@sheppardmullin.com, dgatmen@sheppardmullin.com

7

8 David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation
david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com

9 Jennifer R Liakos on behalf of Interested Party LL John Doe JU
jenn@jennliakoslaw.com

10

11 Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company
clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com

12 Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory
llinsky@mwe.com

13

14 John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jlucas@pszjlaw.com, ocarpio@pszjlaw.com

15 Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com

16

17 Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company
patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com

18 Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
docket.general.lit.chi@dentons.com

19

20 Brittany Mitchell Michael on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bmichael@pszjlaw.com

21 M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
keith.moskowitz@dentons.com

22

23 Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
michael.norton@clydeco.us, nancy.lima@clydeco.us

24 Office of the U.S. Trustee / SF
USTPRegion17.SF.ECF@usdoj.gov

25

26 Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
ppascuzzi@ffwplaw.com, docket@ffwplaw.com

27 Valerie Bantner Peo on behalf of Interested Party Berkeley Research Group, LLC
vbantnerpeo@buchalter.com

28

Robert J. Pfister on behalf of Creditor Shajana Steele

5

1   rpfister@pslawllp.com

2   Mark D. Plevin on behalf of Interested Party Century Indemnity Company
    mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com

3

4   Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF
    greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov

5   Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
    dbp@provlaw.com

6

7   Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
    nreinhardt@skarzynski.com

8   Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
    jrios@ffwplaw.com, docket@ffwplaw.com

9

10  Kathleen Mary Derrig Rios on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
    Katie.Rios@wbd-us.com

11  Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
    mroberts@phrd.com

12

13  Annette Rolain on behalf of Interested Party First State Insurance Company
    arolain@ruggerilaw.com

14  Julie H. Rome-Banks on behalf of Defendant Archbishop Riordan High School
    julie@bindermalter.com

15

16  Cheryl C. Rouse on behalf of Creditor Victoria Castro
    rblaw@ix.netcom.com

17  Samantha Ruben on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
    samantha.ruben@dentons.com

18

19  Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF
    phillip.shine@usdoj.gov

20  James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors
    jstang@pszjlaw.com

21

22  Ashley Storey on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
    astorey@skarzynski.com

23  Devin Miles Storey on behalf of Creditor John LB Doe SF
    dms@zalkin.com

24

25  Jason D. Strabo on behalf of Defendant Sacred Heart Cathedral Preparatory
    jstrabo@mwe.com, dnorthrop@mwe.com

26  Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
    catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us

27

28  Edward J. Tredinnick on behalf of Creditor Claimant No. 638
    etredinnick@foxrothschild.com

6

1     Miranda Turner on behalf of Interested Party Century Indemnity Company
     mturner@plevinturner.com
2

3     Joshua D Weinberg on behalf of Interested Party First State Insurance Company
     bkfilings@ruggerilaw.com

4     Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company
     mweiss@phrd.com
5

6     Harris Winsberg on behalf of Interested Party Appalachian Insurance Company
     hwinsberg@phrd.com

7     Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
     yongli.yang@clydeco.us

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

7

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Debtor's Counsel, Registered ECF User | Amanda L. Cottrell | | | acottrell@sheppardmullin.com<br>JHerschap@sheppardmullin.com |
| Registered ECF User for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Ashley Storey | | | astorey@skarzynski.com |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris<br>2775 Park Ave<br>Santa Clara, CA 95050 | | rob@bindermalter.com<br>robertw@bindermalter.com |
| *NOA - Attorneys for Berkeley Research Group, LLC | Buchalter, A Professional Corporation | Valerie Bantner Peo, Esq<br>425 Market Street, Suite 2900<br>San Francisco, CA 94105-3493 | 415-227-0900 | vbantnerpeo@buchalter.com |
| Registered ECF User | Burns Bair LLP | Jesse Bair<br>Timothy Burns<br>Brian P Cawley | | jbair@burnsbair.com<br>aturgeon@burnsbair.com<br>kdempski@burnsbair.com<br>tburns@burnsbair.com<br>bcawley@burnsbair.com |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Corresponding State Agencies | California Department of Tax And Fee Admin | P.O. Box 942879<br>Sacramento, CA 94279 | | |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142<br>Sacramento, CA 95814 | | |
| Registered ECF User on behalf of Creditor Victoria Castro | Cheryl C. Rouse | Attn: Annette Rolain | | rblaw@ix.netcom.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente<br>Attn: Jason J Chorley<br>150 California St, 15th Fl<br>San Francisco, CA 94111 | 415-365-9801 | alex.potente@clydeco.us<br>jason.chorley@clydeco.us |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies, Registered ECF User | Clyde & Co US LLP | Attn: Catalina J Sugayan<br>30 S Wacker Dr, Ste 2600<br>Chicago, IL 60606 | 312-635-6917 | Catalina.Sugayan@clydeco.us |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Clyde & Co US LLP | Attn: Nancy Lima<br>Attn: Yongli Yang<br>Attn: Jason J Chorley<br>Attn: Daniel James<br>Attn: Michael Norton | | Nancy.Lima@clydeco.us<br>yongli.yang@clydeco.us<br>jason.chorley@clydeco.us<br>Robert.willis@clydeco.us<br>daniel.james@clydeco.us<br>michael.norton@clydeco.us |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St<br>Lakewood, CO 80214 | | |
| *NOA - Attorneys for Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon) | Cozen O'Connor | Attn: Mary P. McCurdy<br>388 Market St, Ste 1000<br>San Francisco, CA 94111 | | MMcCurdy@cozen.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig<br>2001 Addison St, Ste 300<br>Berkeley, CA 94704 | | rcraig@craig-winkelman.com |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Holy Cross Catholic Cemeteries | Daniel Lloyd Egan | | | degan@wilkefleury.com |
| Registered ECF User on behalf of Interested Party Daughters of Charity Foundation | David S. Kupetz | | | david.kupetz@troutman.com |
| Registered ECF User on behalf of St. Paul Fire and Marine Insurance Co. | Dentons US LLP | Attn: Joshua Haevernick<br>1999 Harrison St, Ste 1300<br>Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com |
| Registered ECF User on behalf of Appalachian Insurance Company | Dentons US LLP | Attn: Patrick C Maxcy<br>Attn: John Grossbart<br>233 S Wacker Dr, Ste 5900<br>Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com<br>john.grossbart@dentons.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Registered ECF User | Dentons US LLP | | | docket.general.lit.chi@dentons.com; patrick.maxcy@dentons.com |
| Registered ECF User | Dentons US LLP | M. Keith Moskowitz | | keith.moskowitz@dentons.com |
| Registered ECF User | Devin Miles Storey | | | dms@zalkin.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation, Registered ECF User | Diamond McCarthy LLP | Attn: Allan Diamond<br>Attn: Christopher Johnson<br>909 Fannin, Ste 3700<br>Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com<br>adiamond@diamondmccarthy.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D D Robinson<br>355 S Grand Ave, Ste 2450<br>Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Russell W Roten<br>865 S Figueroa St, Ste 3100<br>Los Angeles, CA 90017-5450 | 213-689-7401 | RWRoten@duanemorris.com<br>TWEvanston@duanemorris.com |
| Registered ECF User | Edward J. Tredinnick | | | etredinnick@foxrothschild.com |
| *NOA - Other Professional, Registered ECF User | Embolden Law PC | Attn: Douglas B Provencher<br>823 Sonoma Ave<br>Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061<br>West Sacramento, CA 95798 | | |
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey<br>2869 India St<br>San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com |
| Debtors' Counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Thomas Phinney<br>Attn: Jason Rios<br>500 Capitol Mall, Ste 2250<br>Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com<br>tphinney@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| Debtors' Counsel, Registed ECF User | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Jason Rios | | ppascuzzi@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann<br>605 Market St, Ste 1103<br>San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St<br>Tallahassee, FL 32399 | | |
| Fee Examiner | Frejka PLLC | Attn: Elise S. Frejka | | Efrejka@frejka.com |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz<br>3 Park Plz, Ste 1700<br>Irvine, CA 92614 | | randy@gdrgroup.com |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397<br>Atlanta, GA 30374 | | |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company, Registered ECF User | Ifrah PLLC | Attn: George Calhoun<br>1717 Pennsylvania Ave, NW, Ste 650<br>Washington DC 20006 | | george@ifrahlaw.com |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party LL John Doe JU | Jennifer R Liakos | | | jenn@jennliakoslaw.com |
| Registered ECF User on behalf of Creditor City National Bank | Jennifer Witherell Crastz | | | jcrastz@hemar-rousso.com |
| Registered ECF User on behalf of Archbishop Riordan High School | Julie H. Rome-Banks | | | julie@bindermalter.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of SanFrancisco | Kathleen Mary Derrig Rios | | | kderrig@lewisroca.com |
| Registered ECF Party on behalf of Parishes of the Roman Catholic Archdiocese of San Francisco | Kathleen Mary Derrig Rios | | | Katie.Rios@wbd-us.com |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com |

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for the Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation, Registered ECF User | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000 Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com |
| *NOA - Counsel for Daughters of Charity Foundation; Registered ECF User | Locke Lord LLP | Attn: David S Kupetz 300 S Grand Ave, Ste 2600 Los Angeles, CA 90071 | | david.kupetz@lockelord.com Mylene.Ruiz@lockelord.com |
| Registered ECF User on behalf of Interested Party Companhia De Seguros Fidelidade SA | Luke N. Eaton | | | lukeeaton@cozen.com monugiac@pepperlaw.com |
| Registered ECF User on behalf of Creditor Daniel Eichhorn | Mary Alexander | | | malexander@maryalexanderlaw.com |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno, Registered ECF User | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan 7647 N Fresno St Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com ecf@kleinlaw.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Carole Wurzelbacher 444 West Lake St, Ste 4000 Chicago, IL 60606 | 312-984-7700 | cwurzelbacher@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Darren Azman Attn: Lisa A. Linsky Attn: Natalie Rowles Attn: Cris W. Ray One Vanderbilt Ave New York, NY 10017-3852 | 212-547-5444 | dazman@mwe.com llinsky@mwe.com nrowles@mwe.com cray@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP); Registered ECF User | McDermott Will & Emery LLP | Attn: Jason D. Strabo 2049 Century Park E, Ste 3200 Los Angeles, CA 90067-3206 | 310-277-4730 | jstrabo@mwe.com |
| Registered ECF Party on behalf of Interested Party Sacred Heart Cathedral Preparatory | McDermott Will & Emery LLP | Darren Azman | | dazman@mwe.com; mco@mwe.com dnorthrop@mwe.com |
| Registered ECF User | Michele Nicole Detherage | | | mdetherage@robinskaplan.com |
| Corresponding State Agencies | New Mexico Taxation and Revenue Department | P.O. Box 25127 Santa Fe, NM 87504 | | |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell 101 Montgomery St, Ste 2300 San Francisco, CA 94104 | | mlovell@nicolaidesllp.com |
| *NOA - Counsel for The Roman Catholic Seminary of San Francisco aka St. Patrick's Seminary & University | Niesar & Vestal LLP | Attn: Peter C Califano 90 New Montgomery St 9th Fl San Francisco, CA 94105 | | pcalifano@nvlawllp.com |
| *NOA - Counsel for Tracy Hope Davis, the United States Trustee for Region 17; registered ECF User | Office of the United States Trustee | Attn: Gregory S Powell 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | Greg.Powell@usdoj.gov USTPRegion17.SF.ECF@usdoj.gov |
| U.S. Trustee, Registed ECF User | Office of the United States Trustee | Attn: Phillip J. Shine 450 Golden Gate Ave, Rm 05-0153 San Francisco, CA 94102 | | phillip.shine@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Jason Blumberg Attn: Trevor R Fehr Attn: Jared A. Day 501 I Street, Ste 7-500 Sacramento, CA 95814 | | jason.blumberg@usdoj.gov Trevor.Fehr@usdoj.gov jared.a.day@usdoj.gov USTP.Region17@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Deanna K. Hazelton 2500 Tulare St, Ste 1401 Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael 780 3rd Ave, 34th Fl New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang 10100 Santa Monica Blvd, 13th Fl. Los Angeles, CA 90067 | | jstang@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen Attn: John W Lucas 1 Sansome St, 34th Fl, Ste 3430 San Francisco, CA 94104-4436 | | dgrassgreen@pszjlaw.com jlucas@pszjlaw.com |
| Registered ECF User on behalf of Creditor Committee The Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen Gillian Nicole Brown | | dgrassgreen@pszjlaw.com hphan@pszjlaw.com ocarpio@pszjlaw.com gbrown@pszjlaw.com ggreenwood@pszjlaw.com rrosales@pszjlaw.com |

Roman Catholic Archbishop of San Francisco
Limited Service List

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs Attn: John E Bucheit 2 N Riverside Plz, Ste 1850 Chicago, IL 60606 | 404-522-8409 | tjacobs@phrd.com jbucheit@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company,Counsel for Appalachian Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg Attn: Matthew M Weiss Attn: R David Gallo 303 Peachtree St NE, Ste 3600 Atlanta, Georgia 30308 | 404-522-8409 | hwinsberg@phrd.com mweiss@phrd.com dgallo@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Counsel for Appalachian Insurance Company Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Matthew G Roberts 303 Peachtree St NE, Ste 3600 Atlanta, Georgia 30308 | 404-522-8409 | mroberts@phrd.com |
| *NOA - Counsel for Century Indemnity Company, Continental Casualty Company, Registered ECF User | Plevin & Turner LLP | Attn: Mark D. Plevin 580 California St, 12th Fl San Francisco, CA 94104 | 415-986-2827 | mplevin@plevinturner.com mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| *NOA - Counsel for Century Indemnity Company, Registered ECF User | Plevin & Turner LLP | Attn: Miranda H Turner/Jordan A Hess 1701 Pennsylvania Ave, NW, Ste 200 Washington, D.C. 20004 | | mturner@plevinturner.com jhess@plevinturner.com |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.M. | Attn: Jeannette A. Vaccaro, Esq. 315 St., 10th Fl San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com |
| Registered ECF User on behalf of Creditor Shajana Steele | Robert J. Pfister | | | rpfister@pslawllp.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco | Robert M Charles, Jr | | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln 2121 Ave of the Stars, Ste 2800 Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com LCastiglioni@robinskaplan.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio Attn: Taylore E Karpa Schollard 800 Boylston St, Ste 2500 Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com tkarpa@robinskaplan.com |
| *NOA - Counsel for Interested Party First State Insurance Company, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain Attn: Joshua Weinberg 1875 K St NW, Ste 600 Washington, DC 20006-1251 | | Arolain@ruggerilaw.com jweinberg@ruggerilaw.com bkfilings@ruggerilaw.com |
| Registered ECF User on behalf of Interested Party St. Paul Fire and Marine Insurance Co. | Samantha Ruben | | | samantha.ruben@dentons.com |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl City Hall, Room 168 San Francisco, CA 94102 | | |
| Corresponding State Agencies | San Francisco Tax Collector | c/o Secured Property Tax P.O. Box 7426 San Francisco, CA 94120 | | |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor Redwood City, CA 94063 | | |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz Attn: Alan H Martin 4 Embarcadero Ctr, 17th Fl San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com katz@sheppardmullin.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Jeannie Kim<br>Attn: Ori Katz | | jekim@sheppardmullin.com<br>dgatmen@sheppardmullin.com<br>okatz@sheppardmullin.com<br>LSegura@sheppardmullin.com<br>lwidawskyleibovici@sheppardmullin.com |
| Registered ECF User on behalf of Interested Party Century Indemnity Company | Simpson Thacher & Bartlett LLP | David Elbaum<br>Pierce MacConaghy | | david.elbaum@stblaw.com<br>janie.franklin@stblaw.com<br>pierce.macconaghy@stblaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Registered ECF User | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | 415-352-6224 | bcuret@spcclaw.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Skarzynski Marick & Black LLP | Attn: Jeff D Kahane/Timothy W Evanston<br>Attn: Nathan Reinhardt/Russell W Roten<br>663 W 5th St, 26th Fl<br>Los Angeles, CA 90071 | | jkahane@skarzynski.com<br>tevanston@skarzynski.com<br>nreinhardt@skarzynski.com<br>rroten@skarzynski.com |
| *NOA - Counsel for Interested Party First State Insurance Company , Registered ECF User | Smith Ellison | Attn: Michael W Ellison<br>2151 Michelson Dr, Ste 185<br>Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com<br>kfoster@sehlaw.com |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867<br>Sacramento, CA 94267 | | |
| Debtor | The Roman Catholic Archbishop of San Francisco | One Peter Yorke Way<br>San Francisco, CA 94109 | | |
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Robert M. Charles, Jr<br>1 S Church Ave, Ste 2000<br>Tucson, AZ 85701-1666 | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Katie Rios<br>201 E Washington St, Ste 1200<br>Phoenix, AZ 85004 | | Katie.Rios@wbd-us.com |