James I. Stang (CA Bar No. 94435)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email:  jstang@pszjlaw.com
          bmichael@pszjlaw.com
          gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.:  23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **COVER SHEET TO SIXTH INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2025 THROUGH SEPTEMBER 30, 2025** |

Date:     December 4, 2025
Time:     1:30 p.m.
Place:    Via ZoomGov
Judge:   Hon. Dennis Montali

4920-6018-3961.2 05068.002

**Summary Cover Sheet of Application**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Time period covered by this application: | 6/1/25 – 9/30/25 |
| Total compensation sought this period: | $901,823.00 |
| Total expenses sought this period: | $25,271.49 |
| Petition date: | 8/21/2023 |
| Retention date: | 9/14/2023 |
| Date of order approving employment: | 10/24/2023 |
| Total fees approved by interim orders to date: | $4,319,171.74 |
| Total expenses approved by interim orders to date: | $111,894.47 |
| Total allowed fees paid to date: | $4,319,171.74 |
| Total allowed expenses paid to date: | $111,894.47 |
| Blended rate in this application for all attorneys | $1,050.00 |
| Blended rate in this application for all timekeepers | $978.76 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $351,812.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $15,962.28 |
| Number of professionals included in this application: | 6 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 2 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

4926-6018-5961.2 05068.002   2

## SUMMARY OF MONTHLY FEE STATEMENTS FOR THE INTERIM PERIOD

| Date Monthly Fee Statement Filed | Docket No. | Period Covered | Requested Fees | Requested Expenses | Fees Paid (80%) | Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 7/30/2025 | 1279 | 6/1/25 – 6/30/25 | $236,075.00 | $4,292.46 | $188,860.00 | $4,292.46 |
| 9/9/2025 | 1329 | 7/1/25 – 7/31/25 | $203,690.00 | $11,669.82 | $162,952.00 | $11,669.82 |

Summary of Objections to Monthly Fee Statements:  None to date. The monthly fee statements for the periods August 1-31, 2025 and September 1-30, 2025 will be filed shortly.

*-end-*

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

4920-6018-5961.2 05068.002

James I. Stang (CA Bar No. 94435)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email:  jstang@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.:  23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **SIXTH INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2025 THROUGH SEPTEMBER 30, 2025** |
| | Date:    December 4, 2025 |
| | Time:    1:30 p.m. |
| | Place:   Via ZoomGov |
| | Judge:   Hon. Dennis Montali |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of the Roman Catholic Archbishop of San Francisco (the "Archdiocese") in the above captioned chapter 11 case (the "Case") hereby submits its *Sixth Interim Application of Pachulski Stang Ziehl & Jones LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2025 through September 30, 2025* (the "Application"), pursuant to sections 330 and 331 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§101, et seq. (the "Bankruptcy Code"); Federal Rule of Bankruptcy Procedure 2016; the *United States Trustee Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (the "Large Case Guidelines"); the *Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees for the Northern District of California*, dated February 19, 2014 (the "Local Guidelines"); and the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* [Docket No. 212] (the "Interim Compensation Order").

By the Application, PSZJ seeks interim allowance and payment of unpaid amounts in the total amount of $927,094.49, consisting of the following: (i) compensation of fees in the amount of $901,823.00 for professional services PSZJ rendered to the Committee from June 1, 2025 through September 30, 2025 (the "Fee Period"), and (ii) reimbursement of expenses in the amount of $25,271.49 that PSZJ incurred during the Fee Period in connection with this Case.

Summary charts detailing the amount of fees charged and hours worked by each of PSZJ's professionals and paraprofessionals during the Fee Period are incorporated here and set forth in **Exhibits A through E**.[1]

This Application is based upon its contents, together with all attached exhibits; the declaration of Gillian N. Brown, filed concurrently with this Application; the pleadings, papers,

---

[1] The Office of the United States Trustee (the "UST") established the United States Trustee Guidelines (the "UST Guidelines"). The UST promulgated forms (the "UST Forms") to aid in compliance with the UST Guidelines. PSZJ's charts and tables based on those UST Forms are attached to this Application at **Exhibits A-E**.

and records on file in this case; and any evidence or argument that the Court may entertain at the time of the hearing on the Application.

## I.

## INTRODUCTION

### A.  General Background

On August 21, 2023, the Archdiocese commenced the Case by filing a voluntary petition under chapter 11 of the Bankruptcy Code.  The Archdiocese is a debtor in possession.  No trustee or examiner has been appointed in the Case.

On September 1, 2023, the Office of the United States Trustee (the "UST") appointed the Committee.  The Committee consists of nine individuals who were sexually abused as minors by perpetrators for whom the Archdiocese was responsible.  *See Appointment of Committee of Unsecured Creditors* [Docket No. 58].

During the Fee Period, PSZJ engaged in ongoing mediation with the Archdiocese and other mediation parties but also focused a significant portion of its time on moving forward the Enterprise Litigation (at Adv. Case No. 25-03021) against the Archdiocese, its parishes and related parochial schools, six cemeteries, four high schools, the Vallombrosa Retreat Center, and the Serra Clergy House seeking a declaration that, as of the Petition Date, each of the defendant "operating divisions" was and remains part of the Archdiocese. PSZJ met regularly with Berkeley Research Group, LLC ("BRG") with regard to the financial facts at issue in the Enterprise Litigation and also with regard to Committee updates and potential avoidance actions for which the Committee may seek standing to pursue. PSZJ also opposed the Archdiocese's adversary proceeding (Adv. Case No. 25-3019) seeking a preliminary injunction on state court litigation, then resolved its dispute with the Archdiocese only to contest the insurers' objection to that resolution, and the insurers' appeal of the issue to the United States District Court.

During the Fee Period, PSZJ also monitored the California state court actions for the nexus between those cases and relief from stay activity in this Case. Throughout the Fee Period, as it has done throughout this Case, PSZJ has remained in close contact with the Committee and

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

Committee members' state court counsel to inform them about developments and take direction on the progress of this Case.

**B.     Employment of PSZJ**

On September 14, 2023, the Committee selected PSZJ as its counsel. On October 9, 2023, the Committee filed its *Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Docket No. 188].  On October 24, 2023, the Court entered its *Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* (the "PSZJ Employment Order") [Docket No. 237].  A true and correct copy of the PSZJ Employment Order is attached to this Application at **Exhibit G**.

**C.     Compensation Paid to PSZJ and Its Source**

By this Application, PSZJ seeks allowance and payment of fees in compensation for the work it performed during the Fee Period on behalf of the Committee. PSZJ has received no payment and no promises for payment from any source other than the Archdiocese for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZJ and anyone other than the Archdiocese and partners of PSZJ regarding compensation that PSZJ may receive for services rendered in this Case.  PSZJ has not received a retainer in this Case.

PSZJ has received (a) $543,083.17 in payment of fees it incurred and $9,021.77 in expenses it advanced on account of its *First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 14, 2023 through January 31, 2024* (the "First Fee Application") [Docket No. 521], which was approved by an order entered on April 23, 2024 [Docket No. 616]; (b) $1,289,022.06 in payment of fees it incurred and $8,858.61 in expenses it advanced on account of its *Second Interim Application for Allowance of Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2024 through May 31, 2024* (the "Second Fee Application") [Docket No. 715], which was approved by an order entered on August 26, 2024 [Docket No. 823]; (c) $659,868.01 in payment of fees it incurred and $34,171.18 in expenses it advanced on account of its *Third Interim*

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

*Application for Allowance of Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2024 through September 30, 2024* (the "Third Fee Application") [Docket No. 904], which was approved by an order entered on December 9, 2024 [Docket No. 942]; (d) $538,340.00 in payment of fees it incurred and $25,165.57 in expenses it advanced on account of its *Fourth Interim Application for Allowance of Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2024 through January 31, 2025* (the "Fourth Fee Application") [Docket No. 1051], which was approved by an order entered on April 24, 2025 [Docket No. 1158], and (e) $1,288,858.50 in payment of fees it incurred and $34,677.34 in expenses it advanced on account of its *Fifth Interim Application for Allowance of Compensation and Reimbursement of Expenses for the Period February 1, 2025 – May 31, 2025* ) (the "Fifth Fee Application" [Docket No. 1233], which was approved by an order entered on September 15, 2025 [Docket No. 1333].

To date, PSZJ has received payment in the amount of $4,431,066.21 for fees and expenses incurred on account of its First Fee Application, Second Fee Application, Third Fee Application, Fourth Fee Application, and Fifth Fee Application.

**D.**    **PSZJ Monthly Fee Statements and Invoices for the Fee Period**

Set forth below is a chart outlining the fees and expenses that PSZJ has requested and been paid to date on account of monthly fee statements (the "Monthly Fee Statements") it filed for fees and expenses incurred during the Fee Period:

| Date Monthly Fee Statement Filed | Docket No. | Period Covered | Requested Fees | Requested Expenses | Fees Paid (80%) | Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 7/30/2025 | 1279 | 6/1/25 – 6/30/25 | $236,075.00 | $4,292.46 | $188,860.00 | $4,292.46 |
| 9/9/2025 | 1329 | 7/1/25 – 7/31/25 | $203,690.00 | $11,669.82 | $162,952.00 | $11,669.82 |

**II.**

**PROJECT BILLING AND NARRATIVE STATEMENT**

**OF SERVICES PSZJ RENDERED**

In accordance with the Local Guidelines and the Bankruptcy Local Rules for the Northern District of California, PSZJ classified into categories all services it performed and for which it

seeks compensation. PSZJ attempted to place the services performed in the category that best relates to the service provided. However, because certain services rendered in this Case affected multiple categories, services pertaining to one category may occasionally be included in another category. PSZJ has established the following billing categories in this Case to date:

- Asset Analysis
- Avoidance Action
- Bankruptcy Litigation
- Case Administration
- Claims Administration/Objection
- Compensation of Professionals
- Compensation of Professionals/Other
- Contract and Lease Matters
- Financial Filings
- First Day
- General Creditors' Committee
- Hearings
- Insurance Coverage/Insurance Litigation
- Mediation
- Meeting of and Communications with Creditors
- Plan and Disclosure Statement
- Relief from Stay
- Retention of Professionals
- Retention of Professionals/Other
- Stay Litigation
- Travel

**Exhibit F** contains PSZJ's Monthly Fee Statements for the periods June 1-30, 2025 and July 1-31, 2025, to which are attached PSZJ's invoices for those calendar months. **Exhibit F** also contains the invoices for the period August 1-31, 2025 and September 1-30, 2025, for which monthly fee statements will be filed shortly. The Monthly Fee Statements and the invoices include detailed breakdowns of PSZJ's time entries and the expenses PSZJ incurred. As part of its employment, PSZJ agreed with the Committee to charge the *lesser* of: (a) the actual hourly rates normally charged by PSZJ attorneys during a calendar month; or (b) a blended rate of $1,050 per hour for attorneys who worked on the Case during that calendar month. *See Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216] (the "<u>Lucas Declaration</u>").

During the Fee Period, PSZJ's application of the blended rate has resulted in a discount to the estate in the amount of $185,394.00.

Furthermore, PSZJ will contribute ten percent (10%) of all fees it receives in this Case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid to it, PSZJ holds those funds in a trust account until a settlement trust is established through a plan of reorganization.

**A.**    **Asset Analysis**

Time billed to this category during the Fee Period included various analyses of assets to be included as property of the estate. Among other things, PSZJ moved the real property appraisal process forward by conferring with the Committee's real property appraisers at Cushman & Wakefield ("Cushman") and CBRE, Inc. ("CBRE") regarding property appraisal and site inspections; conferring with BRG regarding the Intacct accounting system that the Archdiocese utilized at times relevant to the Committee's investigations; conferring with counsel for the Archdiocese and the Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation ("RPSC") regarding documents requested by Cushman following site inspection; reviewing and summarizing Cushman's and CBRE's restricted appraisals of the St. Vincent's Boys Home; and conferring with Archdiocese's counsel and Cushman regarding the same; analyzing document productions regarding 1656 California Street; conferring with CBRE regarding the stipulated protective order in this Case and documents produced to the Committee potentially relevant to CBRE's restricted appraisal report; conferring with Cushman regarding documents from RPSC; conferring with the Archdiocese's counsel regarding documents relevant to a restricted appraisal report; conferring with BRG regarding avoidance action analysis; analyzing an updated asset chart; and conferring with the Committee regarding property sales data.

**Total Hours 7.60; Total Fees after discount $7,474.58**

**B.**    **Bankruptcy Litigation**

PSZJ's bankruptcy litigation activities during the Fee Period involved a number of areas. With regard to its adversary proceeding (at Adv. Case No. 25-03021) against the Archdiocese, its parishes and related parochial schools, six cemeteries, four high schools, the Vallombrosa Retreat Center, and the Serra Clergy House, PSZJ moved forward the Committee's claims for a declaration that, as of the Petition Date, the Enterprise Litigation defendants were and remain part

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

of the Archdiocese (the "<u>Enterprise Litigation</u>", also referred to as the "division litigation"). PSZJ negotiated with the Enterprise Litigation defendants for an extension of their time to respond to the operative complaint, then successfully researched, briefed, and argued against the Enterprise Litigation Defendants' motions to dismiss the first amended complaint; negotiated a stipulation with Enterprise Litigation defendants to extend page limits on motion to dismiss briefing; researched and drafted a standing motion on the Enterprise Litigation; began drafting motions for partial summary judgment in the Enterprise Litigation; and drafted discovery requests in the Enterprise Litigation. PSZJ also continued its push for certain Enterprise Litigation defendants to remove the confidentiality designations as to certain documents, drafted a preliminary status conference report, and conferred with the Archdiocese's counsel regarding representation of Defendant Vallombrosa Retreat Center and the status of Defendant Serra Clergy House.

Furthermore, PSZJ monitored the California Judicial Council Coordinated Proceedings, involving state court cases asserting sexual abuse claims against the Archdiocese and others, as they relate to ongoing litigation in this Case. PSZJ also successfully opposed certain insurers' objection to resolution of the Archdiocese's motion for preliminary injunction against the prosecution of certain state court cases in state court. (See Section II.L, below, for additional discussion).

PSZJ also strategized regarding outstanding Federal Rule of Bankruptcy Procedure 2004 ("<u>Rule 2004</u>") discovery served on subpoenaed parties, and drafted new Rule 2004 ex parte applications for document production and oral examination. In addition, PSZJ negotiated and finalized a tolling stipulation on the avoidance action deadline in the Case. Throughout these efforts, PSZJ worked closely with BRG in dividing the labor for document review, analyzing potential avoidance actions, and strategizing on required discovery. PSZJ continued with its updating of document production logs and charts that track whether documents responsive to document requests have been produced.

**Total Hours 443.30; Total Fees after discount $464,176.45**

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

**C.**     <u>Case Administration</u>

This category relates to work regarding administration of this Case. During the Fee Period, this work included, among other things: conferring weekly with the Archdiocese's counsel regarding ongoing case issues; reviewing the docket for objection and hearing dates in order to update the critical dates memorandum on at least a weekly basis; analyzing the trajectory of the two other Bay Area chapter 11 diocesan cases; reviewing Judge Montali's calendar.

**Total Hours 47.20; Total Fees after discount $14,568.94**

**D.**     <u>Claims Administration/Objection</u>

Based on its experience in other sexual abuse chapter 11 cases, PSZJ has developed a process for extracting critical information from sexual abuse claims, which involves an in-depth analysis of, among other things, specific data regarding the dates of sexual abuse, the perpetrators of sexual abuse, and the type of sexual abuse committed against each of the more than 550 survivors of sexual abuse who filed claims in this Case. This information is essential to mediation and resolution of the Case. During the Fee Period, PSZJ conferred with the Archdiocese's counsel regarding estimation of claims; analyzed claims filed in the Case; analyzed a motion to allow late filed claims and reviewed the Archdiocese's objection to that motion; reviewed the Court's order granting a motion for late-filed claim; and analyzed issues regarding a withdrawn claim.

**Total Hours 5.80; Total Fees after discount $3,598.26**

**E.**     <u>Compensation of Professionals</u>

Time billed to this category during the Fee Period relates to work relating to PSZJ's compensation in this Case. That work includes, among other things, drafting PSZJ's fifth interim fee application, reviewing the fee examiner's report regarding the same, and preparing the order thereon; preparing monthly fee statements for April 2025, May 2025, June 2025 and July 2025; communicating about PSZJ's bills with the Committee's billing subgroup; and beginning the drafting of this Application.

**Total Hours 34.20; Total Fees after discount $19,111.92**

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

**F.**     **Compensation of Professionals/Other**

Time billed to this category relates to the compensation of the professionals in this Case other than PSZJ. This category includes, among other things: drafting an omnibus notice of hearing regarding interim fee applications of the Committee's professionals; communicating with BRG and the Committee's special insurance counsel at Burns Bair LLP ("BB") regarding interim fee applications and monthly fee statements; and communicating with the Committee billing subgroup regarding interim fee applications and monthly fee statements filed by both the Committee's professionals and the Archdiocese's professionals.

**Total Hours 8.20; Total Fees after discount $5,501.31**

**G.**     **General Creditors' Committee**

Time billed to this category during the Fee Period involved PSZJ's communications with the Committee and the state court counsel (the "SCC") who represent sexual abuse survivors, including Committee members. Without violating PSZJ's attorney-client privilege, PSZJ summarizes these communications as involving, among other things, preparing for and holding regular meetings and/or emailing with the Committee and SCC (as a group and individually, at times) regarding Case issues; preparing presentations for Committee; communicating with sexual abuse survivors; drafting minutes from Committee meetings; drafting a claims report for the SCC; revising mediation summary for the SCC; conferring with A. Horowitz regarding mediation; and conferring with L. James regarding Catholic Charities case.

**Total Hours 64.30; Total Fees after discount $58,679.86**

**H.**     **Hearings**

Time billed to this category during the Fee Period reflects attorney time attending court hearings either in person or via Zoom.

**Total Hours 7.20; Total Fees after discount $7,507.82**

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

**I.** **Insurance Coverage**

Time billed to this category during the Fee Period included analyzing insurance demand letters and conferring with insurance counsel regarding the same; analyzing stay relief issues related to individual insurance demand letters; conferring with BB regarding the same; and analyzing insurers' opposition to the preliminary injunction stipulation (discussed in more detail under the "Stay Litigation" heading at Section II.L., below).

**Total Hours 5.70; Total Fees after discount $$6,516.91**

**J.** **Mediation**

Time billed to this category during the Fee Period included, among other things, preparing for and attending multiple mediation sessions both in-person and via video conference. The particular work included researching and analyzing mediation issues; preparing for and attending calls with mediators; conferring with SCC, BB, and BRG regarding mediation strategy and proposals; conferring with the Archdiocese's counsel regarding mediation issues; reviewing a demand letter; analyzing issues related to insurance policy limit demands; analyzing mediation term sheet and emailing mediators regarding the same; attending mediation sessions; and following up after the conclusion of mediation sessions.

**Total Hours 93.20; Total Fees after discount $105,872.03**

**K.** **Plan and Disclosure Statement**

Time billed to this category during the Fee Period included performing legal research regarding plan issues; and analyzing draft stipulation to extend exclusivity.

**Total Hours 10.90; Total Fees after discount $10,021.22**

**L.** **Stay Litigation**

Time billed to this category during the Fee Period included negotiating and finalizing a stay of California state court litigation against high schools in the Archdiocese. PSZJ also continued its legal research and drafting of an opposition to the Archdiocese's adversary proceeding (Adv. No. 25-3019) for a preliminary injunction, including working with BB, which handled the insurance-related aspects of the preliminary injunction opposition. PSZJ also communicated regularly with plaintiff-side state court counsel regarding the preliminary

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

injunction and analyzed similar, recent diocesan preliminary injunction efforts in other chapter 11 cases. PSZJ worked with the Debtor to stipulate to a resolution of the preliminary injunction motion, to which the insurers objected. PSZJ then contested the insurers' objection. PSZJ also began its analysis of the insurers' appeal of the order denying its objection to the preliminary injunction stipulation.

**Total Hours 177.70; Total Fees after discount $188,823.46**

**M.     Retention of Professionals/Other**

Time billed to this category during the Fee Period was minimal and included reviewing the engagement letter between PSZJ and CBRE.

**Total Hours 0.10; Total Fees after discount $94.19**

**N.     Travel**

PSZJ attorneys spent 16.0 hours in non-working travel time during the Fee Period to attend mediation and hearings. All travel time was billed at 50% of the lawyer's regular hourly rate, which is less than the $1050 hourly blended rate.

**Total Hours 16.0; Total Fees after discount $9,876.05**

**O.     List of Expenses by Category**

During the Fee Period, PSZJ incurred a total of $25,271.49 in necessary expenses on behalf of its work for the Committee. A description of the expenses is set forth in **Exhibit D**.

PSZJ customarily charges $0.20 per page for photocopying and $0.10 per page for scanning documents. PSZJ's photocopying machines automatically record the number of copies and scans made when the person performing the copying photocopying or scanning services enters the client's account number into a device attached to the photocopier. PSZJ summarizes each client's photocopying charges on a daily basis. Whenever feasible, PSZJ sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

Ordinarily, PSZJ charges $1.00 per page for outgoing facsimile transmissions. Pursuant to the Local Guidelines, however, PSZJ has agreed not to charge for outgoing facsimiles. Fax receipts are charged at $0.20 per page.

4920-6018-5961.2 05068.002

Regarding providers of on-line legal research (e.g., LEXIS and Bloomberg), PSZJ charges the standard usage rates these providers charge for computerized legal research. PSZJ bills its clients the actual amount charged by such services, with no premium. Any volume discount PSZJ receives from these vendors is passed on to the client. PSZJ does not charge for local or long distance calls placed by attorneys from their offices. PSZJ only bills its clients for the actual costs charged to PSZJ by teleconferencing services, such as Zoom or AT&T, in the event that PSZJ personnel initiate a multi-party teleconference.

**P.**     **Hourly Rates**

The regular hourly rates of all professionals and paraprofessionals rendering services in this Case are set forth in **Exhibit B** to this Application. PSZJ billed its time for each calendar month during the Fee Period on an hourly basis using its regular hourly rates, *provided*, *however*, that PSZJ discounted its total fees during each calendar month of the Fee Period to *the lesser* of the amount billed using regular hourly rates and a blended hourly rate of $1,050. During the Fee Period, PSZJ's application of the blended rate has decreased the amount of PSZJ's fee request by $185,394.00.

**Q.**     **Professionals**

The biographies of the attorneys who have worked on this Case during the Fee Period, and a description of their professional experience and education, are attached to this Application at **Exhibit H**. PSZJ has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in this Case, except as such fees may be shared among PSZJ partners.

**R.**     **Client Review of Billing Statements**

Pursuant to the Local Guidelines, a cover letter enclosing this Application (along with the sixth interim fee applications of BB and BRG) will be emailed to the subgroup of four Committee members that the Committee has charged with handling fee issues in this Case. The letter invites the Committee to discuss with the Committee professionals and the UST any objections, concerns, or questions the Committee may have with regard to the requested compensation and

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

Case: 23-30564   Doc# 1431   Filed: 10/23/25   Entered: 10/23/25 10:51:16   Page 16 of 192

13

reimbursement set forth in the Committee professionals' sixth interim fee applications. A copy of that cover letter is attached to this Application at **Exhibit I.**

**S.      Notice of Application and Hearing**

In accordance with the Interim Compensation Order, Notice of this Application and hearing, and the Application will be served on the following: (a) counsel for the Archdiocese; (b) the United States Trustee; and (c) all parties requesting special notice who have elected to receive notice electronically via ECF or otherwise. Therefore, notice should be deemed adequate under the circumstances and in accordance with Federal Rules of Bankruptcy Procedure 2002(a)(6) and 2002(c)(2).

**T.      Voluntary Reductions**

During the Fee Period, PSZJ provided a voluntary reduction of fees in the amount of $185,394.00 because it discounted its total fees during each calendar month of the Fee Period to the lesser of the amount billed using regular hourly rates and a blended hourly rate of $1,050.

**U.      Other Compliance with Large Case Guidelines Requirements**

**Exhibits A through E** to this Application contain information that complies with the requirements of the Large Case Guidelines. In addition, pursuant to paragraph C.5 of the Large Case Guidelines, PSZJ provides the following information:

| INQUIRY | STATEMENTS |
|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | Yes, PSZJ's application of a blended rate of $1050 has resulted in a voluntary discount of PSZJ's fees in the amount of $185,394.00 during the Fee Period. PSZJ billed its time for each calendar month during the Fee Period on an hourly basis using its regular hourly rates, *provided*, *however*, that PSZJ discounted its total fees during each calendar month of the Fee Period to *the lesser* of the amount billed using regular hourly rates and a blended hourly rate of $1,050. PSZJ has maintained its blended hourly rate of $1,050 even as its regular hourly rates increased in January 2024 and January 2025. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% | Not applicable. |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| INQUIRY | STATEMENTS |
|---|---|
| or more, did you discuss the reasons for the variation with the client? | |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | No. |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application). If so, please quantify by hours and fees. | No. |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | No. |
| If the fee application includes any rate increases since retention:     i. Did your client review and approve those rate increases in advance?     ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | i. Yes, however PSZJ has maintained its blended hourly rate at $1,050 even as its regular hourly rates increased in January 2024 and January 2025. PSZJ discounts its total fees during each calendar month to *the lesser* of the amount billed using regular hourly rates and a blended hourly rate of $1,050. ii. Yes. |

**III.**

**THE FEES AND EXPENSES REQUESTED SHOULD**

**BE AWARDED BASED UPON APPLICABLE LAW**

The fees and expenses that PSZJ requests by this Application are an appropriate award for PSZJ's services in acting as counsel to the Committee.

**A.**    **Evaluation of Requests for Compensation**

Pursuant to Bankruptcy Code section 330, the Court may award to a professional person reasonable compensation for actual, necessary services rendered, and reimbursement for actual,

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1   necessary expenses incurred. Pursuant to Bankruptcy Code section 331, the Court may award

2   interim compensation and reimbursement to a professional. As set forth above, the fees for which

3   PSZJ requests compensation and the costs incurred for which PSZJ requests reimbursement are for

4   actual and necessary services rendered and costs incurred.

5       In determining the amount of allowable fees under Bankruptcy Code section 330(a), courts

6   are to be guided by the same "general principles" as are to be applied in determining awards under

7   the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy

8   matters." *Burgess v. Klenske* (*In re Manoa Finance Co., Inc.*), 853 F.2d 687, 691 (9th Cir. 1988).

9       In assessing the propriety of an award of attorneys' fees, twelve factors relevant to

10  determining such fees were identified in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714,

11  717-719 (5th Cir. 1974) (involving a Title VII class action case under the Civil Rights Act of

12  1964, 42 U.S.C. § 2000 et seq.) and *Kerr v. Screen Extras Guild, Inc.*, 526 F.2d 67, 70 (9th Cir.

13  1975), *cert. denied*, 425 U.S. 951 (1976): (1) the time and labor required; (2) the novelty and

14  difficulty of the questions; (3) the skill requisite to perform the service properly; (4) the preclusion

15  of other employment by the professional due to acceptance of the case; (5) the customary fee; (6)

16  whether fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances;

17  (8) the amount involved and the results obtained; (9) the experience, reputation, and ability of the

18  professionals; (10) the undesirability of the case; (11) the nature and length of the professional

19  relationship with the client; and (12) awards in similar cases. *See American Benefit Life Ins. Co. v.*

20  *Baddock* (*In re First Colonial Corp. of America*), 544 F.2d 1291 (5th Cir. 1977) (finding *Johnson*

21  criteria applicable in bankruptcy cases).

22      The time for which PSZJ seeks compensation is detailed in the Monthly Fee Statements

23  and invoices contained in **Exhibit F** to this Application. PSZJ's services and time expenditures are

24  reasonable in light of the labor required and outcomes achieved in this Case. PSZJ's charges for its

25  professional services are based upon the time, nature, extent, and value of such services and the

26  cost of comparable services in the San Francisco area, other than in a case under the Bankruptcy

27  Code. The compensation PSZJ seeks by way of this Application is the customary compensation

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1  that commonly sought by PSZJ and other professionals representing trustees, committees, and

2  debtors in similar circumstances.

3  **B.     Section 330(a)(3) Factors**

4          Bankruptcy Code section 330(a)(3) sets forth five factors to be considered by the Court on

5  this Application. *See* 11 U.S.C. § 330 (a)(3). Although several of these factors (such as the time

6  involved, the timeliness of PSZJ's performance, and the complexity of the case) were addressed

7  above, PSZJ believes two of the five factors should be discussed separately here.

8          First, Bankruptcy Code section 330(a)(3)(C) requires that professional services be

9  necessary to the administration of the case or beneficial at the time at which the service was

10 rendered toward completion. PSZJ contends that the facts of this Case make it evident that PSZJ's

11 services were both necessary and beneficial to the estate in investigating assets of the estate,

12 keeping the Committee informed about developments in the Case, and soliciting Committee

13 approval of actions that PSZJ took on behalf of the Committee.

14         Second, Bankruptcy Code section 330(a)(3)(E) requires compensation to be reasonable

15 based on customary compensation charged by comparably skilled practitioners in cases other than

16 cases under the Bankruptcy Code. As set forth in the Lucas Declaration, PSZJ asserts that its

17 attorneys are skilled and have particular expertise in representing official committees of unsecured

18 creditors in cases such as this Case involving sexual abuse claims. PSZJ further contends that it

19 has performed well in this Case, and that the fees it charges are commensurate with the fees

20 charged by PSZJ's counterparts engaged in non-bankruptcy specialties of the law.

21 **C.     Available Funds**

22         PSZJ is informed and believes that the Archdiocese has sufficient funds available for the

23 payment of the fees and costs that PSZJ requests by this Application.

24

25

26

27

28

# IV.

## CONCLUSION

PSZJ believes that the services it rendered for which it seeks compensation in this Application have been beneficial to the estate, that the costs PSZJ incurred have been necessary and proper, and that the sums requested for the services rendered and the costs incurred are fair and reasonable.

WHEREFORE, PSZJ respectfully requests that this Court (a) authorize allowance of and direct the Archdiocese to pay PSZJ its fees and costs, and (b) award interim compensation in the amount of $927,094.49, which represents the sum of PSZJ's fees billed during the Fee Period in the amount of $901,823.00 and reimbursement for expenses PSZJ billed in the amount of $25,271.49 during the Fee Period; and (c) grant such other and further relief as may be appropriate under the circumstances.

Dated: October 23, 2025

PACHULSKI STANG ZIEHL & JONES LLP

By: */s/ Gillian N. Brown*
James I. Stang
Brittany M. Michael
Gillian N. Brown
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email: jstang@pszjlaw.com
bmichael@pszjlaw.com
gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

# __EXHIBIT A__

**Customary and Comparable Compensation Disclosures with Fee Applications**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

(*See* Guidelines C.3. for definitions of terms used in this Exhibit.)

| CATEGORY OF TIMEKEEPER (using categories already maintained by the firm) | BLENDED HOURLY RATE* | |
|---|---|---|
| | BILLED OR COLLECTED Firm or offices for preceding year, excluding bankruptcy* | BILLED In this fee application |
| Sr./Equity Partner/Shareholder | $1,700.00 | $1,050.00 |
| Of Counsel | $1,400.00 | $1,050.00 |
| Associates | $1,000.00 | N/A |
| Law Library Director | $645.00 | $675.00 |
| Paralegal | $625.00 | $605.00 |
| Case Management Assistants | $495.00 | N/A |
| All timekeepers aggregated** | $977.50** | $845.00 |

\* Represents approximate blended hourly rate. Non-estate work for PSZ&J represents a de minimis amount of the Firm's revenues as the Firm's engagements are primarily on behalf of debtors, official committees, and other estate-billed constituencies. For fiscal year ending 2024, non-estate work represented approximately 8-10% of the Firm's revenues. It is expected that non-estate work in 2025 will represent approximately 8-10% of the Firms' revenues.

\*\*Represents an estimate for the aggregate blended hourly rate for all timekeepers on non-estate work

| | |
|---|---|
| Case Name: | The Roman Catholic Archbishop of San Francisco |
| Case Number: | 23-30564 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | October 23, 2025 |
| Interim or Final: | Interim |

# EXHIBIT B

**Summary of Timekeepers Included in this Application**

| NAME | TITLE OR POSITION | DEPARTMENT GROUP OR SECTION | DATE OF FIRST ADMISSION | HOURS BILLED IN THIS APPLICATION | FEES BILLED IN THIS APPLICATION | HOURLY RATE BILLED IN THIS APPLICATION | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|
| Stang, James, I. | Partner | Bankruptcy | 1980 | 77.20 | $124,301.62 | $1,950[1] | 2 |
| Stang, James, I. | Partner | Bankruptcy | 1980 | 8.00 | $6,411.67 | $975 | 2 |
| Caine, Andrew W. | Partner | Litigation | 1983 | 5.20 | $6,845.76 | $1,595[2] | 2 |
| Michael, Brittany M. | Partner | Bankruptcy | 2015 | 265.70 | $232,258.88 | $1,050 | 2 |
| Michael, Brittany M. | Partner | Bankruptcy | 2015 | 8.00 | $3,464.38 | $525 | 2 |
| Greenwood, Gail S. | Counsel | Bankruptcy | 1994 | 401.80 | $441,252.58 | $1,325[3] | 2 |
| Brown, Gillian N. | Counsel | Litigation | 1999 | 48.60 | $46,419.33 | $1,150[4] | 2 |
| Cohen, Michael L. | Counsel | Litigation | 2000 | 0.40 | $0.00 | $1,425[5] | 0 |
| Forrester, Leslie A. | Law Library Director | Bankruptcy | N/A | 7.50 | $4,257.39 | $675 | 1 |
| Dassa, Beth D. | Paralegal | Bankruptcy | N/A | 46.00 | $23,673.19 | $625 | 2 |
| Hall, Nathan J. | Paralegal | Bankruptcy | N/A | 18.50 | $9,017.72 | $595 | 1 |
| Daniels, Hope R. | Paralegal | Bankruptcy | N/A | 7.90 | $3,920.48 | $595 | 0 |
| Heckel, Audrey L. | Law Clerk | Bankruptcy | N/A | 26.60 | $0.00 | $495 | 0 |
| **Total** | | | | **921.40** | **$901,823.00** | | |

| | |
|---|---|
| Case Name: | The Roman Catholic Archbishop of San Francisco |
| Case Number: | 23-30564 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | October 23, 2025 |
| Interim or Final: | Interim |

---

[1] PSZJ and the Committee agreed that PSZJ would charge the *lesser* of: (a) the actual hourly rates normally charged by PSZJ attorneys during a calendar month; or (b) a blended rate of $1,050 per hour for attorneys who worked on the Case during that calendar month. As set forth in the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time for each calendar month during the Fee Period on an hourly basis using its regular hourly rates, *provided*, *however*, that PSZJ discounted its total fees during each calendar month of the Fee Period to *the lesser* of the amount billed using regular hourly rates and a blended hourly rate of $1,050.

[2] *See id.*

[3] *See id.*

[4] *See id*

[5] *See id.*

4901-1462-9236.1 05068.002

# EXHIBIT C-1
## BUDGET

NOT APPLICABLE

| | |
|---|---|
| Case Name: | The Roman Catholic Archbishop of San Francisco |
| Case Number: | 23-30564 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | October 23, 2025 |
| Interim or Final: | Interim |

# EXHIBIT C-2

### STAFFING PLAN

      If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

*(See Appendix B–Guidelines for Staffing Plan)*

| CATEGORY OF TIMEKEEPER (Using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|
| | **NUMBER OF TIMEKEEPERS WHO WORKED ON THE MATTER DURING THE INTERIM PERIOD** | **AVERAGE HOURLY RATE DURING THE INTERIM PERIOD** |
| **Partner** | 3 | $1,050.00 |
| **Of Counsel** | 3 | $1,050.00 |
| **Associates** | 0 | N/A |
| **Law Library Director** | 1 | $675.00 |
| **Paralegals** | 3 | $605.00 |

| | |
|---|---|
| Case Name: | The Roman Catholic Archbishop of San Francisco |
| Case Number: | 23-30564 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | October 23, 2025 |
| Interim or Final: | Interim |

4901-1462-9236.1 05068.002

# EXHIBIT D

**Summary of Compensation by Project Category**
**Detailed Summary of Expenses**

# EXHIBIT D-1

**Summary of Compensation Requested by Project Category**

| PROJECT CATEGORY | HOURS BILLED | FEES SOUGHT |
|---|---|---|
| Asset Analysis | 7.60 | $7,474.58 |
| Bankruptcy Litigation | 443.30 | $464,176.45 |
| Case Administration | 47.20 | $14,568.94 |
| Claims Administration | 5.80 | $3,598.26 |
| Compensation of Professionals | 34.20 | $19,111.92 |
| Other Professional Compensation | 8.20 | $5,501.31 |
| General Creditors' Committee | 64.30 | $58,679.86 |
| Hearings | 7.20 | $7,507.82 |
| Insurance Coverage | 5.70 | $6,516.91 |
| Mediation | 93.20 | $105,872.03 |
| Plan & Disclosure Statement | 10.90 | $10,021.22 |
| Other Professional Retention | 0.10 | $94.19 |
| Stay Litigation | 177.70 | $188,823.46 |
| Travel | 16.00 | $9,876.05 |
| **Total** | **921.40** | **$901,823.00** |

| | |
|---|---|
| Case Name: | The Roman Catholic Archbishop of San Francisco |
| Case Number: | 23-30564 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | October 23, 2025 |
| Interim or Final: | Interim |

# EXHIBIT D-2

**Summary of Expense Reimbursement Requested by Category**

4901-1462-9236.1 05068.002

**EXHIBIT D-2**

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

(*See* Guidelines C.8. for project category information.)

| Expense Category | Total Expenses |
|---|---|
| Airfare | $1,608.46 |
| Auto Travel Expense | $907.61 |
| Bloomberg | $245.00 |
| Business Meals | $156.43 |
| Federal Express | $41.47 |
| Hotel Expense | $3,503.74 |
| Lexis-Nexis/Legal Research | $4,452.84 |
| Out of Town Travel | $20.00 |
| Outside Services | $13,090.00 |
| Pacer – Court Research | $531.60 |
| Postage | $171.54 |
| Reproduction Expense | $542.80 |
| **Grand Total** | **$25,271.49** |

| | |
|---|---|
| Case Name: | The Roman Catholic Archbishop of San Francisco |
| Case Number: | 23-30564 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | October 23, 2025 |
| Interim or Final: | Interim |

# EXHIBIT E

**Summary Cover Sheet of Application**

**EXHIBIT E**
**SUMMARY COVER SHEET OF FEE APPLICATION**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Time period covered by this application: | 6/1/25 – 9/30/25 |
| Total compensation sought this period: | $901,823.00 |
| Total expenses sought this period: | $25,271.49 |
| Petition date: | 8/21/2023 |
| Retention date: | 9/14/2023 |
| Date of order approving employment: | 10/24/2023 |
| Total fees approved by interim orders to date: | $4,319,171.74 |
| Total expenses approved by interim orders to date: | $111,894.47 |
| Total allowed fees paid to date: | $4,319,171.74 |
| Total allowed expenses paid to date: | $111,894.47 |
| Blended rate in this application for all attorneys | $1,050.00 |
| Blended rate in this application for all timekeepers | $978.76 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $351,812.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $15,962.28 |
| Number of professionals included in this application: | 6 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 2 |

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No |

| | |
|---|---|
| Case Name: | The Roman Catholic Archbishop of San Francisco |
| Case Number: | 23-30564 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | October 23, 2025 |
| Interim or Final: | Interim |

# EXHIBIT F

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email: jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (JUNE 2025)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period June 1, 2025 to June 30, 2025 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| Period | Fees | Expenses | Total |
|--------|------|----------|-------|
| June 1, 2025 – June 30, 2025 | $236,075.00[1] | $4,292.46 | $240,367.46 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $188,860.00 | $4,292.46 | $193,152.46 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated:    July 30, 2025          PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ *Gillian N. Brown*
     Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

---

[1] PSZJ billed fees in the amount of $288,228.50 during the Fee Period but seeks compensation only for $236,075.00. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks to be reimbursed by the Debtor according to its customary reimbursement policies, *provided, however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $288,228.50) and a blended hourly rate of $1,050 (here, $188,860.00).
Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1

**EXHIBIT 1**

2

3

ABBREVIATIONS KEY:

4

BB = Burns Bair LLP

5

BRG = Berkeley Research Group, LLC

6

JAA = Jeff Anderson & Associates

PSZJ = Pachulski Stang Ziehl & Jones LLP

7

SCC = state court counsel

SMRH = Sheppard, Mullin, Richter & Hampton LLP

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of SF O.C.C.

June 30, 2025
Invoice    148130
Client      05068.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2025

| | |
|---|---:|
| FEES | $288,228.50 |
| EXPENSES | $4,292.46 |
| COURTESY DISCOUNT | -$52,153.50 |
| **TOTAL CURRENT CHARGES** | **$240,367.46** |
| **BALANCE FORWARD** | **$1,411,340.44** |
| **LAST PAYMENT** | **-$257,415.48** |
| **TOTAL BALANCE DUE** | **$1,394,292.42** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    2
Invoice 148130
June 30, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 1,595.00 | 3.80 | $6,061.00 |
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 63.20 | $66,360.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 27.50 | $53,625.00 |
| JIS | Stang, James I. | Partner | 975.00 | 4.00 | $3,900.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 14.60 | $16,790.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 87.90 | $116,467.50 |
| GSG | Greenwood, Gail S. | Counsel | 0.00 | 0.30 | $0.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 27.60 | $17,250.00 |
| HRD | Daniels, Hope R. | Paralegal | 595.00 | 2.90 | $1,725.50 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 9.60 | $5,712.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 0.50 | $337.50 |
| ALH | Heckel, Audrey L. | Law Clerk | 0.00 | 11.60 | $0.00 |
| | | | | 253.50 | $288,228.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     3

Archdiocese of San Francisco O.C.C.

Invoice 148130

Client 05068.00002

June 30, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 4.40 | $5,163.50 |
| BL | Bankruptcy Litigation | 76.60 | $95,252.50 |
| CA | Case Administration | 17.30 | $4,715.00 |
| CO | Claims Administration and Objections | 4.30 | $2,795.50 |
| CP | PSZJ Compensation | 24.90 | $15,777.00 |
| CPO | Other Professional Compensation | 2.80 | $2,236.00 |
| GC | General Creditors' Committee | 13.60 | $16,225.00 |
| IC | Insurance Coverage | 1.30 | $1,365.00 |
| ME | Mediation | 22.40 | $33,379.00 |
| RPO | Other Professional Retention | 0.10 | $115.00 |
| SL | Stay Litigation | 81.80 | $107,305.00 |
| TR | Travel | 4.00 | $3,900.00 |
| | | 253.50 | $288,228.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     4
Invoice 148130
June 30, 2025

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare | $426.97 |
| Auto Travel Expense | $20.00 |
| Hotel Expense | $436.66 |
| Lexis/Nexis- Legal Research | $653.76 |
| Litigation Support Vendors | $2,310.00 |
| Pacer - Court Research | $175.30 |
| Postage | $49.07 |
| Reproduction Expense | $179.70 |
| Online Research | $41.00 |
| | $4,292.46 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     5

Invoice 148130

June 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis and Recovery**

| 06/02/2025 | GNB | AA | Email with BRG regarding asset analysis updates. | 0.10 | 1,150.00 | $115.00 |
| 06/04/2025 | GNB | AA | Email M. van de Pol regarding site inspection status for real estate appraisals; email R. Hensley regarding appraisal of 1656 California Street. | 0.10 | 1,150.00 | $115.00 |
| 06/05/2025 | GNB | AA | Email with R. Hensley regarding CBRE appraisal of 1656 California Street. | 0.10 | 1,150.00 | $115.00 |
| 06/06/2025 | GNB | AA | Call with R. Hensley regarding appraisal of 1656 California Street. | 0.10 | 1,150.00 | $115.00 |
| 06/06/2025 | GNB | AA | Read M. van de Pol email regarding real estate appraisals. | 0.10 | 1,150.00 | $115.00 |
| 06/09/2025 | GNB | AA | Call with M. van de Pol regarding site inspections and restricted appraisal report issues. | 0.40 | 1,150.00 | $460.00 |
| 06/10/2025 | AWC | AA | Read Buffalo Diocese decision regarding restricted funds for application here. | 0.30 | 1,595.00 | $478.50 |
| 06/11/2025 | GNB | AA | Email with B. Hersler (CBRE) regarding site inspection at 1656 California Street. | 0.10 | 1,150.00 | $115.00 |
| 06/12/2025 | GNB | AA | Email with R. Strong regarding Intacct. | 0.10 | 1,150.00 | $115.00 |
| 06/12/2025 | GNB | AA | Email K. Rios and A. Cottrell regarding documents Cushman & Wakefield requested following site inspections. | 0.20 | 1,150.00 | $230.00 |
| 06/16/2025 | GNB | AA | Email with PSZJ and BRG teams regarding agenda for tomorrow's PSZJ-BRG conference call. | 0.10 | 1,150.00 | $115.00 |
| 06/17/2025 | GNB | AA | Begin review of Cushman restricted appraisals of St. Vincent's and Vallombrosa. | 0.10 | 1,150.00 | $115.00 |
| 06/17/2025 | GNB | AA | Analyze Cushman restricted appraisal of St. Vincent's and Vallombrosa (.2); summarize same for Committee (.1). | 0.30 | 1,150.00 | $345.00 |
| 06/17/2025 | GNB | AA | Email B. Hensley regarding CBRE site inspection. | 0.10 | 1,150.00 | $115.00 |
| 06/18/2025 | BMM | AA | Call with G. Brown regarding real estate appraisals and Committee meeting. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 6
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2025 | GNB | AA | Email Debtor counsel with restricted appraisal; email M. van de Pol re forthcoming restricted appraisal reports. | 0.10 | 1,150.00 | $115.00 |
| 06/18/2025 | GNB | AA | Email with M. van de Pol re non-substantive edit to restricted appraisal report of St. Vincent's and Vallombrosa. | 0.10 | 1,150.00 | $115.00 |
| 06/23/2025 | GNB | AA | Email with B. Hensley at CBRE regarding 1656 California Street (.1); analyze document productions regarding same (.5). | 0.60 | 1,150.00 | $690.00 |
| 06/25/2025 | GNB | AA | Email with B. Hersler (CBRE) regarding agreement to be bound to stipulated protective order. | 0.10 | 1,150.00 | $115.00 |
| 06/26/2025 | GNB | AA | Read, summarize Cushman restricted appraisals of Administrative Offices and 445 Church Street. | 0.20 | 1,150.00 | $230.00 |
| 06/30/2025 | GNB | AA | Summarize Cushman's most recent two restricted appraisal reports for Committee. | 0.30 | 1,150.00 | $345.00 |
| 06/30/2025 | GNB | AA | Email B. Hersler regarding documents produced to Committee potential relevant to CBRE restricted appraisal report. | 0.20 | 1,150.00 | $230.00 |
| 06/30/2025 | GNB | AA | Email M. van de Pol regarding documents from K. Rios. | 0.20 | 1,150.00 | $230.00 |
| 06/30/2025 | GNB | AA | Email with B. Hersler (CBRE) regarding missing information for 1656 California Street and documents from K. Rios received today. | 0.10 | 1,150.00 | $115.00 |
| | | | | **4.40** | | **$5,163.50** |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2025 | BMM | BL | Call with G. Greenwood regarding litigation stipulations. | 0.30 | 1,050.00 | $315.00 |
| 06/02/2025 | BMM | BL | Analyze Debtor's Exhibit A to draft stipulation. | 0.80 | 1,050.00 | $840.00 |
| 06/02/2025 | BMM | BL | Review docket of Archdiocese's adversary (.1); email J. Washington regarding filing notice of appearance (.1). | 0.20 | 1,050.00 | $210.00 |
| 06/02/2025 | GSG | BL | Review ASF edits to tolling agreement and revise Exhibit A. | 0.60 | 1,325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     7
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2025 | GSG | BL | Email P. Pascuzzi re blacklined tolling exhibit and request to correct defendants named in enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 06/03/2025 | AWC | BL | Emails with counsel regarding outstanding discovery. | 0.20 | 1,595.00 | $319.00 |
| 06/03/2025 | BMM | BL | Call with J. Stang regarding ongoing case issues. | 0.70 | 1,050.00 | $735.00 |
| 06/03/2025 | GSG | BL | Review email and redline from P. Pascuzzi re tolling agreement. | 0.30 | 1,325.00 | $397.50 |
| 06/03/2025 | GSG | BL | Revise and finalize tolling agreement and exhibit. | 0.50 | 1,325.00 | $662.50 |
| 06/03/2025 | GSG | BL | Draft stipulation and order re enterprise complaint responses. | 1.20 | 1,325.00 | $1,590.00 |
| 06/03/2025 | GSG | BL | Research/review documents re parish operations and discovery re enterprise complaint. | 1.80 | 1,325.00 | $2,385.00 |
| 06/04/2025 | GNB | BL | (Enterprise complaint) Email PSZJ team regarding Debtor's anticipated de-designation of confidentiality on documents. | 0.10 | 1,150.00 | $115.00 |
| 06/04/2025 | GSG | BL | Emails to/from P. Pascuzzi re tolling agreement signatures and ECF. | 0.30 | 1,325.00 | $397.50 |
| 06/05/2025 | BMM | BL | Call with O. Katz regarding litigation stipulations. | 0.20 | 1,050.00 | $210.00 |
| 06/05/2025 | GNB | BL | Email and call with B. Dassa regarding pending adversary proceedings (Debtor's preliminary injunction and enterprise complaint). | 0.10 | 1,150.00 | $115.00 |
| 06/05/2025 | GNB | BL | Analyze facts regarding substantive consolidation. | 0.30 | 1,150.00 | $345.00 |
| 06/05/2025 | GSG | BL | Emails from P. Pascuzzi re tolling agreement status. | 0.10 | 1,325.00 | $132.50 |
| 06/05/2025 | GSG | BL | Review/revise stipulation and signatures to tolling agreement. | 0.20 | 1,325.00 | $265.00 |
| 06/05/2025 | GSG | BL | Finalize tolling stipulation and order (.3) and email all counsel re confirmation of authority (.1). | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     8

Invoice 148130

June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2025 | GSG | BL | Confer with M. Renck re final tolling agreement and upload of order. | 0.20 | 1,325.00 | $265.00 |
| 06/06/2025 | AWC | BL | Read final tolling stipulation re avoidance actions and emails with team thereon (.20); emails with ASF counsel regarding newly produced documents (.10) and skim documents (.40). | 0.70 | 1,595.00 | $1,116.50 |
| 06/06/2025 | BMM | BL | Discussion with G. Greenwood regarding ongoing litigation issues. | 0.60 | 1,050.00 | $630.00 |
| 06/06/2025 | GNB | BL | Read tolling stipulation regarding avoidance actions. | 0.10 | 1,150.00 | $115.00 |
| 06/06/2025 | GSG | BL | Emails to/from O. Katz re stipulation to extend response deadline re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 06/06/2025 | GSG | BL | Finalize stipulation re extension of responses to enterprise complaint (.20) and emails re Wilke Fleury signature (.10). | 0.30 | 1,325.00 | $397.50 |
| 06/08/2025 | GNB | BL | Email Burns Bair regarding discovery issues. | 0.10 | 1,150.00 | $115.00 |
| 06/08/2025 | GNB | BL | Analyze outstanding Rule 2004 and BRG high-priority document requests for follow-up with Debtor and other Rule 2004 subpoena recipreliminary injunctionents. | 0.50 | 1,150.00 | $575.00 |
| 06/09/2025 | AWC | BL | Read SCOTUS Catholic Charities decision. | 0.60 | 1,595.00 | $957.00 |
| 06/09/2025 | BDD | BL | Email G. Greenwood re extension of time for Debtor to respond to Committee's adversary Complaint (.10) and update critical dates memo/calendaring re same (.10). | 0.20 | 625.00 | $125.00 |
| 06/09/2025 | BMM | BL | Call with J. Stang regarding adversary proceedings. | 0.30 | 1,050.00 | $315.00 |
| 06/09/2025 | BMM | BL | Meeting with G. Brown and G. Greenwood regarding discovery issues. | 1.00 | 1,050.00 | $1,050.00 |
| 06/09/2025 | BMM | BL | Call with G. Greenwood regarding adversary proceedings. | 0.40 | 1,050.00 | $420.00 |
| 06/09/2025 | GNB | BL | Email with B. Cawley regarding outstanding insurance-related discovery. | 0.10 | 1,150.00 | $115.00 |
| 06/09/2025 | GNB | BL | Video conference with B. Michael and G. Greenwood regarding outstanding discovery to Debtor. | 1.00 | 1,150.00 | $1,150.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 9
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2025 | GNB | BL | Analyze outstanding Rule 2004 document requests for follow-up with Debtor. | 0.30 | 1,150.00 | $345.00 |
| 06/09/2025 | GSG | BL | Emails from B. Michael re adversary status and stipulations. | 0.10 | 1,325.00 | $132.50 |
| 06/09/2025 | GSG | BL | Emails from R. Simons re JCCP status and pending motions. | 0.30 | 1,325.00 | $397.50 |
| 06/09/2025 | GSG | BL | Follow up call with J. Stein re JCCP proceedings. | 0.40 | 1,325.00 | $530.00 |
| 06/09/2025 | GSG | BL | Call with B. Michael and G. Brown re outstanding discovery and 2004 exams. | 1.00 | 1,325.00 | $1,325.00 |
| 06/09/2025 | GSG | BL | Review diocesan summary and scheduling re contested matters. | 0.50 | 1,325.00 | $662.50 |
| 06/09/2025 | GSG | BL | Emails to/from R. Simons and J. Bair re insurance issues and preliminary injunction opposition. | 0.30 | 1,325.00 | $397.50 |
| 06/09/2025 | GSG | BL | Draft joinder re preliminary injunction opposition. | 0.30 | 1,325.00 | $397.50 |
| 06/09/2025 | NJH | BL | Analyze, process Debtor and Non-Debtor production documents for transfer onto Everlaw. | 0.40 | 595.00 | $238.00 |
| 06/09/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 06/10/2025 | AWC | BL | Emails with counsel regarding additional document production. | 0.20 | 1,595.00 | $319.00 |
| 06/10/2025 | BMM | BL | Participate in call with BRG and PSZJ regarding discovery and transfer analysis (.70); prepare for call (.30). | 1.00 | 1,050.00 | $1,050.00 |
| 06/10/2025 | GNB | BL | Email with B. Michael regarding discovery (Rule 2004 and designation of confidentiality). | 0.10 | 1,150.00 | $115.00 |
| 06/10/2025 | GNB | BL | Email N. Hall regarding production log addenda. | 0.10 | 1,150.00 | $115.00 |
| 06/10/2025 | GNB | BL | Email with BRG team regarding review of recently produced documents from Debtor's counsel. | 0.10 | 1,150.00 | $115.00 |
| 06/10/2025 | GNB | BL | Call with B. Michael, G. Greenwood, R. Strong, and C. Ger-Gervorkian regarding outstanding discovery and additional information for anticipated litigation. | 0.70 | 1,150.00 | $805.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 10

Invoice 148130

June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Email M. Silver regarding additional production of priest files. | 0.10 | 1,150.00 | $115.00 |
| 06/10/2025 | GSG | BL | Emails to/from B. Michael and O. Katz re enterprise complaint stipulation. | 0.10 | 1,325.00 | $132.50 |
| 06/10/2025 | GSG | BL | Review BRG analysis re avoidance actions and open discovery items. | 1.20 | 1,325.00 | $1,590.00 |
| 06/10/2025 | GSG | BL | Call with G. Brown, B. Michael, and BRG team re open discovery items. | 0.70 | 1,325.00 | $927.50 |
| 06/10/2025 | JIS | BL | Status call with Debtor regarding stipulations. | 0.10 | 1,950.00 | $195.00 |
| 06/10/2025 | NJH | BL | Revise production log. | 0.20 | 595.00 | $119.00 |
| 06/10/2025 | NJH | BL | Analyze, process Non-Debtor production documents for transfer onto Everlaw. | 0.20 | 595.00 | $119.00 |
| 06/11/2025 | BDD | BL | Email B. Anavim and M. Kulick re response to complaint (Committee adversary case #25-03021). | 0.10 | 625.00 | $62.50 |
| 06/11/2025 | GSG | BL | Review defective order (.10) and confer with H. Phan re resubmission (.20). | 0.30 | 1,325.00 | N/C |
| 06/11/2025 | GSG | BL | Email parish and debtor counsel re revised uploaded order identifying parishes. | 0.30 | 1,325.00 | $397.50 |
| 06/11/2025 | GSG | BL | Confer with H. Phan re tolling agreement order and exhibit. | 0.20 | 1,325.00 | $265.00 |
| 06/11/2025 | GSG | BL | Review tolling agreement order. | 0.10 | 1,325.00 | $132.50 |
| 06/11/2025 | NJH | BL | Revise production log. | 0.30 | 595.00 | $178.50 |
| 06/11/2025 | NJH | BL | Revise spreadsheet containing information mined from financial statements which need confidentiality designations removed. | 0.20 | 595.00 | $119.00 |
| 06/11/2025 | NJH | BL | Analyze, process Debtor and Non-Debtor overlay productions for transfer onto Everlaw. | 0.40 | 595.00 | $238.00 |
| 06/12/2025 | BDD | BL | Review order re extended deadline for filing avoidance actions and email B. Anavim re same. | 0.10 | 625.00 | $62.50 |
| 06/13/2025 | BMM | BL | Emails with counsel regarding signatures on stipulations. | 0.30 | 1,050.00 | $315.00 |
| 06/16/2025 | GNB | BL | Video conference with R. Strong and C. Ter-Gevorkian re outstanding discovery. | 0.80 | 1,150.00 | $920.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    11
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2025 | GNB | BL | Communications with B. Michael regarding open issues for BRG; email with PSZJ and BRG regarding same. | 0.10 | 1,150.00 | $115.00 |
| 06/17/2025 | GNB | BL | Emails with B. Michael and G. Greenwood regarding confidentiality designation issues regarding enterprise complaint. | 0.20 | 1,150.00 | $230.00 |
| 06/17/2025 | GNB | BL | Call with G. Greenwood regarding enterprise complaint unredacted version. | 0.20 | 1,150.00 | $230.00 |
| 06/17/2025 | GNB | BL | Email with O. Katz regarding unredacted enterprise complaint (.3); email with R. Harris regarding same (.2). | 0.50 | 1,150.00 | $575.00 |
| 06/17/2025 | GSG | BL | Emails to/from G. Brown re de-designation of confidential documents. | 0.20 | 1,325.00 | $265.00 |
| 06/17/2025 | GSG | BL | Analyze high school financials. | 0.30 | 1,325.00 | $397.50 |
| 06/18/2025 | GNB | BL | Call with B. Michael regarding litigation strategy, discovery. | 0.30 | 1,150.00 | $345.00 |
| 06/18/2025 | GSG | BL | Review amended complaints re Oakland Diocese enterprise for applicability to this case. | 0.50 | 1,325.00 | $662.50 |
| 06/18/2025 | GSG | BL | Review audio transcript re hearing on Oakland Diocese motions to dismiss enterprise claims for applicability to this case. | 1.10 | 1,325.00 | $1,457.50 |
| 06/18/2025 | GSG | BL | Review Santa Rosa Diocese standing motion, complaint, denial of stipulated continuance for applicability to this case. | 0.80 | 1,325.00 | $1,060.00 |
| 06/18/2025 | GSG | BL | Email PSZJ team re litigation issues in related diocesan bankruptcies. | 0.40 | 1,325.00 | $530.00 |
| 06/19/2025 | GNB | BL | Email with R. Strong regarding Intacct; email with A. Cottrell regarding same. | 0.10 | 1,150.00 | $115.00 |
| 06/19/2025 | GSG | BL | Analyze JCCP and Sacramento Diocese cases re current motions and case management conference statements. | 0.50 | 1,325.00 | $662.50 |
| 06/20/2025 | AWC | BL | Emails with ASF and team regarding additional personnel file production. | 0.20 | 1,595.00 | $319.00 |
| 06/20/2025 | BMM | BL | Call with G. Greenwood regarding ongoing litigation and discovery. | 0.90 | 1,050.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 12
Invoice 148130
June 30, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|------|-----|-------------|-------|------|--------|
| 06/20/2025 | GNB | BL | Email with A. Cottrell regarding document productions received today. | 0.10 | 1,150.00 | $115.00 |
| 06/20/2025 | GNB | BL | Email with G. Greenwood regarding asserted confidentiality of documents. | 0.10 | 1,150.00 | $115.00 |
| 06/20/2025 | GSG | BL | Emails to PSZJ team re sealing of confidential documents. | 0.10 | 1,325.00 | $132.50 |
| 06/23/2025 | AWC | BL | Emails with team regarding newly produced personnel files (.20); emails with Benedict counsel regarding documents (.10). | 0.30 | 1,595.00 | $478.50 |
| 06/23/2025 | BMM | BL | Analyze outstanding perpetrator files. | 1.30 | 1,050.00 | $1,365.00 |
| 06/23/2025 | GNB | BL | Email with N. Hall regarding Debtor's document productions from last week; email with A. Cottrell regarding same. | 0.10 | 1,150.00 | $115.00 |
| 06/23/2025 | GNB | BL | Email with PSZJ team regarding discovery open issues. | 0.10 | 1,150.00 | $115.00 |
| 06/23/2025 | NJH | BL | Analyze, processes Debtor's production documents for transfer onto Everlaw. | 0.40 | 595.00 | $238.00 |
| 06/23/2025 | NJH | BL | Revise production log. | 0.80 | 595.00 | $476.00 |
| 06/24/2025 | AWC | BL | Read updated personnel file chart (.10) and emails with team regarding status (.10). | 0.20 | 1,595.00 | $319.00 |
| 06/24/2025 | GNB | BL | Call with G. Greenwood regarding pending and anticipated litigation strategies, discovery. | 0.70 | 1,150.00 | $805.00 |
| 06/24/2025 | GNB | BL | Call with B. Michael (partial), G. Greenwood, and BRG regarding discovery. | 0.30 | 1,150.00 | $345.00 |
| 06/24/2025 | GSG | BL | Analyze CASC documents, accounting standards. | 1.30 | 1,325.00 | $1,722.50 |
| 06/24/2025 | GSG | BL | Review enterprise complaint re defendants and discovery. | 0.80 | 1,325.00 | $1,060.00 |
| 06/24/2025 | GSG | BL | Email B. Michael re amended/corrected complaint. | 0.20 | 1,325.00 | $265.00 |
| 06/24/2025 | GSG | BL | Call with G. Brown re discovery status. | 0.70 | 1,325.00 | $927.50 |
| 06/24/2025 | GSG | BL | Call with G. Brown, B. Michael and BRG team re discovery issues. | 0.30 | 1,325.00 | $397.50 |
| 06/24/2025 | GSG | BL | Email G. Brown re Everlaw documents and further discovery. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 13
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2025 | GSG | BL | Email R. Strong and C. Tergevorkian re CASC inquiry. | 0.30 | 1,325.00 | $397.50 |
| 06/24/2025 | GSG | BL | Draft undisputed facts re enterprise complaint dispositive motion. | 2.60 | 1,325.00 | $3,445.00 |
| 06/24/2025 | GSG | BL | Draft summary judgment re enterprise complaint. | 1.10 | 1,325.00 | $1,457.50 |
| 06/25/2025 | BDD | BL | Emails G. Greenwood re adversary proceedings. | 0.20 | 625.00 | $125.00 |
| 06/25/2025 | GNB | BL | Review B. Michael email regarding priest files produced by Debtor; analyze spreadsheet regarding same. | 0.10 | 1,150.00 | $115.00 |
| 06/25/2025 | GSG | BL | Research/review cases for summary judgment on enterprise complaint. | 4.20 | 1,325.00 | $5,565.00 |
| 06/25/2025 | GSG | BL | Draft summary judgment on enterprise claims. | 2.10 | 1,325.00 | $2,782.50 |
| 06/25/2025 | LAF | BL | Request documents from CA education department. | 0.50 | 675.00 | $337.50 |
| 06/26/2025 | GSG | BL | Research/review cases for enterprise complaint motion for summary judgment. | 6.10 | 1,325.00 | $8,082.50 |
| 06/26/2025 | GSG | BL | Draft summary judgment argument re enterprise complaint. | 2.20 | 1,325.00 | $2,915.00 |
| 06/27/2025 | GNB | BL | Email with B. Hersler regarding confidentiality of documents. | 0.20 | 1,150.00 | $230.00 |
| 06/27/2025 | GNB | BL | Email with PSZJ and BRG regarding Intaact data. | 0.10 | 1,150.00 | $115.00 |
| 06/27/2025 | GSG | BL | Email O. Katz, P. Pascuzzi, and R. Charles re filing of corrected exhibit to adversary proceeding. | 0.30 | 1,325.00 | $397.50 |
| 06/27/2025 | GSG | BL | Research/review cases re enterprise complaint summary judgment motion. | 3.10 | 1,325.00 | $4,107.50 |
| 06/27/2025 | GSG | BL | Draft motion for summary judgment re enterprise complaint. | 4.30 | 1,325.00 | $5,697.50 |
| 06/30/2025 | GSG | BL | Analyze evidence for summary judgment on enterprise complaint. | 3.70 | 1,325.00 | $4,902.50 |
| 06/30/2025 | GSG | BL | Prepare blackline re parish exhibit to enterprise complaint (.20) and emails to/from K. Rios re same (.10). | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    14
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2025 | GSG | BL | Draft motion for summary judgment re enterprise complaint. | 4.40 | 1,325.00 | $5,830.00 |
| | | | | 76.60 | | $95,252.50 |

## Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| 06/05/2025 | BDD | CA | Review docket to update critical calendar and critical dates memorandum (.40); email PSZJ team re same (.10). | 0.50 | 625.00 | $312.50 |
| 06/09/2025 | ALH | CA | Work on key pleadings update (5.5); Email key pleadings (0.3). | 5.80 | 495.00 | N/C |
| 06/11/2025 | BDD | CA | Review docket to update critical dates memorandum (.40) and email PSZJ team re same (.10). | 0.50 | 625.00 | $312.50 |
| 06/11/2025 | BDD | CA | Revisions to critical dates memo per G. Brown comments (.10) and email PSZJ team re same (.10). | 0.20 | 625.00 | $125.00 |
| 06/11/2025 | BMM | CA | Call with J. Stang regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |
| 06/12/2025 | BMM | CA | Call with J. Stang regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 06/16/2025 | ALH | CA | Summarize key pleadings summaries (1.8). | 1.80 | 495.00 | N/C |
| 06/17/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues (.4); call with J. Stang following Debtor's counsel call (.2). | 0.60 | 1,050.00 | $630.00 |
| 06/17/2025 | JIS | CA | Status call with Debtor. | 0.40 | 1,950.00 | $780.00 |
| 06/23/2025 | ALH | CA | Key pleadings summary for CA Diocese (1.8); Email key pleadings (0.1). | 1.90 | 495.00 | N/C |
| 06/25/2025 | BDD | CA | Analyze docket and multiple dates provided by B. Michael to update critical dates memo (1.20); emails B. Michael and G. Greenwood re same (.20); and call with G. Brown re same (.10). | 1.50 | 625.00 | $937.50 |
| 06/25/2025 | BDD | CA | Email B. Anavim and M. Kulick re new critical dates (.10) and email PSZJ team re updated critical dates memo (.10). | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    15
Invoice 148130
June 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2025 | BDD | CA | Revisions to critical dates memo per G. Greenwood comments (.20) and email G. Greenwood re same (.10). | 0.30 | 625.00 | $187.50 |
| 06/27/2025 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.50 | 595.00 | $297.50 |
| 06/30/2025 | ALH | CA | Review CA dioceses for important key pleadings (1.9); Email key pleadings summary (0.2). | 2.10 | 495.00 | N/C |
| 06/30/2025 | BDD | CA | Email G. Brown re critical dates. | 0.10 | 625.00 | $62.50 |
|  |  |  |  | 17.30 |  | $4,715.00 |

**Claims Administration and Objections**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2025 | BMM | CO | Email information regarding estimation to Debtor's counsel. | 0.20 | 1,050.00 | $210.00 |
| 06/04/2025 | GSG | CO | Review email from B. Michael re abuse claims. | 0.20 | 1,325.00 | $265.00 |
| 06/26/2025 | NJH | CO | Analyze supplemental proofs of claim while simultaneously revising claimant information on the claims database. | 1.60 | 595.00 | $952.00 |
| 06/30/2025 | NJH | CO | Analyze general and supplemental proofs of claim while simultaneously revising claimant information on the claims database. | 2.30 | 595.00 | $1,368.50 |
|  |  |  |  | 4.30 |  | $2,795.50 |

**PSZJ Compensation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2025 | BDD | CP | Email G. Brown re PSZJ's 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 06/11/2025 | BDD | CP | Email G. Brown re PSZJ 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 06/11/2025 | BDD | CP | Begin drafting PSZJ's 5th interim fee application. | 4.20 | 625.00 | $2,625.00 |
| 06/15/2025 | GNB | CP | Email B. Dassa regarding PSZJ fifth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 06/16/2025 | BDD | CP | Email N. Brown re PSZJ 5th interim fee application. | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    16

Invoice 148130

June 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2025 | BDD | CP | Continue drafting PSZJ 5th interim fee application (4.10) and email G. Brown re same (.10). | 4.20 | 625.00 | $2,625.00 |
| 06/17/2025 | BDD | CP | Emails to (.10) and calls with (.10) N. Brown re PSZJ 5th interim fee application. | 0.20 | 625.00 | $125.00 |
| 06/17/2025 | BDD | CP | Continue drafting PSZJ 5th interim fee application. | 4.40 | 625.00 | $2,750.00 |
| 06/17/2025 | HRD | CP | Draft PSZJ's April 2025 fee statement. | 0.80 | 595.00 | $476.00 |
| 06/18/2025 | BDD | CP | Email G. Brown re B. Michael declaration in support of PSZJ's 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 06/18/2025 | BDD | CP | Continue drafting PSZJ's 5th interim fee applicatio (2.80) and email G. Brown re same (.10). | 2.90 | 625.00 | $1,812.50 |
| 06/18/2025 | GNB | CP | Call and email with B. Dassa regarding PSZJ fifth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 06/20/2025 | BDD | CP | Email G. Brown re exhibits to PSZJ 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 06/20/2025 | GNB | CP | Email B. Dassa regarding PSZJ fifth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 06/23/2025 | BDD | CP | Email N. Brown re Exhibit H to PSZJ 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 06/23/2025 | BDD | CP | Revisions to declaration in support of PSZJ's 5th interim fee application (.30) and email G. Brown re same (.10). | 0.40 | 625.00 | $250.00 |
| 06/23/2025 | BDD | CP | Email V. Arias re PSZJ's 5th interim fee application and payments received to date. | 0.10 | 625.00 | $62.50 |
| 06/23/2025 | BDD | CP | Continue drafting PSZJ's 5th interim fee application (2.90) and email G. Brown re same (.10). | 3.00 | 625.00 | $1,875.00 |
| 06/23/2025 | GNB | CP | Email with B. Dassa regarding PSZJ fifth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 06/23/2025 | HRD | CP | Draft PSZJ's May 2025 fee statement. | 0.80 | 595.00 | $476.00 |
| 06/24/2025 | BDD | CP | Draft exhibits to PSZJ's 5th interim fee application (2.60) and email G. Brown re same (.10). | 2.70 | 625.00 | $1,687.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     17
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2025 | BDD | CP | Email G. Brown re letter to Committee re PSZJ, BRG and Burns Bair's 5th interim fee applications. | 0.10 | 625.00 | $62.50 |
| 06/30/2025 | GNB | CP | Review PSZJ May 2025 fee statement; email E. Frejka and J. Blumberg regarding PSZJ LEDES files. | 0.10 | 1,150.00 | $115.00 |
| | | | | **24.90** | | **$15,777.00** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2025 | GNB | CPO | Email with M. Kuhn regarding next interim fee application; email with B. Dassa regarding same. | 0.10 | 1,150.00 | $115.00 |
| 06/12/2025 | GNB | CPO | Email Cushman & Wakefield regarding May 2025 bill. | 0.10 | 1,150.00 | $115.00 |
| 06/17/2025 | GNB | CPO | Review Cushman & Wakefield invoice through May 2025. | 0.10 | 1,150.00 | $115.00 |
| 06/20/2025 | GNB | CPO | Email with M. van de Pol regarding Cushman & Wakefield invoice through May 2025; email H. Daniels regarding monthly fee statement for same. | 0.10 | 1,150.00 | $115.00 |
| 06/23/2025 | BDD | CPO | Email G. Brown re Debtor's professionals' May fee statements. | 0.10 | 625.00 | $62.50 |
| 06/24/2025 | BDD | CPO | Draft notice of hearing re 5th interim fee applications for PSZJ, Burns Bair, and BRG (.30) and email G. Brown re same (.10). | 0.40 | 625.00 | $250.00 |
| 06/24/2025 | GNB | CPO | Email with B. Dassa regarding other Committee professionals' fee applications. | 0.10 | 1,150.00 | $115.00 |
| 06/24/2025 | HRD | CPO | Prepare Cushman's monthly fee statement for the period February 18, 2025 to May 31, 2025. | 1.30 | 595.00 | $773.50 |
| 06/26/2025 | GNB | CPO | Respond to J. Rios email regarding upcoming interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 06/30/2025 | GNB | CPO | Email BB regarding May 2025 fee statements. | 0.10 | 1,150.00 | $115.00 |
| 06/30/2025 | GNB | CPO | Revise Cushman & Wakefield draft fee statement (.1); email with Cushman & Wakefield regarding same (.1). | 0.20 | 1,150.00 | $230.00 |
| 06/30/2025 | GNB | CPO | Email with R. Strong, M. Kuhn, and B. Dassa regarding interim fee applications and exhibits thereto. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     18
Invoice 148130
June 30, 2025

|  |  |  |  | 2.80 |  | $2,236.00 |
|---|---|---|---|---|---|---|

### General Creditors' Committee

| 06/02/2025 | BMM | GC | Draft claims report for SCC. | 0.40 | 1,050.00 | $420.00 |
|---|---|---|---|---|---|---|
| 06/03/2025 | BMM | GC | Call with J. Stein regarding ongoing case issues. | 0.80 | 1,050.00 | $840.00 |
| 06/04/2025 | AWC | GC | Emails with client regarding status of various matters/strategy. | 0.20 | 1,595.00 | $319.00 |
| 06/04/2025 | BMM | GC | Draft email update in lieu of meeting to Committee regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 06/04/2025 | GNB | GC | Read B. Michael email status update to Committee. | 0.10 | 1,150.00 | $115.00 |
| 06/05/2025 | BMM | GC | Revise meeting minutes to send to Committee members. | 0.20 | 1,050.00 | $210.00 |
| 06/05/2025 | JIS | GC | Call J. Amala (state court counsel) regarding status of case and mediation. | 0.50 | 1,950.00 | $975.00 |
| 06/09/2025 | GSG | GC | Call with SCC re opposition to preliminary injunction and extension of answer deadline. | 0.50 | 1,325.00 | $662.50 |
| 06/09/2025 | GSG | GC | Call with R. Simons re seminary (.1) and analyze documents re same (.1) | 0.20 | 1,325.00 | $265.00 |
| 06/10/2025 | BMM | GC | Call with S. Ribera regarding adversary proceeding questions. | 0.30 | 1,050.00 | $315.00 |
| 06/12/2025 | GNB | GC | Prepare for call with sexual abuse survivor H.T. (.1); call with H.T. (.1); email H.T. and H.T.'s former SCC regarding same (.1). | 0.30 | 1,150.00 | $345.00 |
| 06/12/2025 | GNB | GC | Call with J. Stang regarding sexual abuse survivor-SCC issues. | 0.10 | 1,150.00 | $115.00 |
| 06/12/2025 | GNB | GC | Call with J. Saunders regarding case status. | 0.20 | 1,150.00 | $230.00 |
| 06/12/2025 | GNB | GC | Email J. Stang and B. Michael regarding sexual abuse survivor-SCC issues. | 0.10 | 1,150.00 | $115.00 |
| 06/16/2025 | AWC | GC | Emails with team and Committee regarding meeting. | 0.20 | 1,595.00 | $319.00 |
| 06/16/2025 | GNB | GC | Review B. Michael email to Committee and SCC regarding open case issues and recommendations. | 0.10 | 1,150.00 | $115.00 |
| 06/18/2025 | BMM | GC | Analyze email from survivor regarding potential assets. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 19
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2025 | JIS | GC | Calls with state court counsel regarding insurance issues. | 1.50 | 1,950.00 | $2,925.00 |
| 06/19/2025 | BMM | GC | Call with J. Stang regarding Committee meeting debrief. | 0.60 | 1,050.00 | $630.00 |
| 06/19/2025 | BMM | GC | Call with J. Stein regarding Committee meeting follow-up. | 0.40 | 1,050.00 | $420.00 |
| 06/19/2025 | BMM | GC | Meeting with Committee members (some in part) regarding ongoing case issues. | 2.30 | 1,050.00 | $2,415.00 |
| 06/19/2025 | BMM | GC | Call with J. Anderson regarding Committee meeting. | 0.10 | 1,050.00 | $105.00 |
| 06/19/2025 | GNB | GC | Prepare for Committee call. | 0.10 | 1,150.00 | $115.00 |
| 06/19/2025 | GNB | GC | Attend Committee call (partial). | 0.30 | 1,150.00 | $345.00 |
| 06/19/2025 | JIS | GC | Call B. Michael regarding prior Committee call. | 0.60 | 1,950.00 | $1,170.00 |
| 06/19/2025 | NJH | GC | Attend Committee meeting to take minutes. | 1.10 | 595.00 | $654.50 |
| 06/23/2025 | GNB | GC | Email with Committee members regarding professionals' fees. | 0.10 | 1,150.00 | $115.00 |
| 06/25/2025 | BMM | GC | Revise mediation summary for Committee. | 0.30 | 1,050.00 | $315.00 |
| 06/25/2025 | GNB | GC | Read B. Michael update email to Committee regarding mediation session yesterday. | 0.10 | 1,150.00 | $115.00 |
| 06/26/2025 | BMM | GC | Emails with J. Stang regarding next Committee meeting agenda. | 0.30 | 1,050.00 | $315.00 |
| 06/30/2025 | NJH | GC | Draft the minutes from the June 19, 2025 Committee meeting. | 1.00 | 595.00 | $595.00 |
| | | | | 13.60 | | $16,225.00 |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/13/2025 | BMM | IC | Call with I. Nasatir regarding insurance analysis. | 0.50 | 1,050.00 | $525.00 |
| 06/25/2025 | BMM | IC | Emails BB and J. Stang regarding insurance demand letters. | 0.40 | 1,050.00 | $420.00 |
| 06/25/2025 | BMM | IC | Call with J. Stang regarding insurance demand letters. | 0.40 | 1,050.00 | $420.00 |
| | | | | 1.30 | | $1,365.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    20

Invoice 148130

June 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Mediation**

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2025 | BMM | ME | Post-mediation meeting with T. Burns, J. Bair, and J. Stang. | 0.40 | 1,050.00 | $420.00 |
| 06/04/2025 | BMM | ME | Participate in mediation Zoom with Archdiocese and mediators. | 1.00 | 1,050.00 | $1,050.00 |
| 06/04/2025 | JIS | ME | Call with Burns Bair regarding call with mediators. | 0.40 | 1,950.00 | $780.00 |
| 06/04/2025 | JIS | ME | Call with mediators. | 1.00 | 1,950.00 | $1,950.00 |
| 06/05/2025 | JIS | ME | Call with mediator regarding insurance issues. | 0.30 | 1,950.00 | $585.00 |
| 06/05/2025 | JIS | ME | Call with B. Michael regarding call with Mediator and 6.04 meeting. | 0.40 | 1,950.00 | $780.00 |
| 06/11/2025 | BMM | ME | Analyze mediation proposal from Debtor. | 0.50 | 1,050.00 | $525.00 |
| 06/12/2025 | BDD | ME | Review upcoming mediation dates (.10) and email G. Brown re same (.10). | 0.20 | 625.00 | $125.00 |
| 06/12/2025 | BMM | ME | Analyze claims issues related to mediation proposal. | 0.90 | 1,050.00 | $945.00 |
| 06/13/2025 | BMM | ME | Call with J. Stang, T. Burns, and J. Bair regarding mediation proposal. | 0.80 | 1,050.00 | $840.00 |
| 06/16/2025 | BMM | ME | Call with J. Stang regarding Debtor's mediation proposal. | 0.90 | 1,050.00 | $945.00 |
| 06/17/2025 | BDD | ME | Review information for 6/24 mediation (.10) and email B. Anavim and M. Kulick re same (.10). | 0.20 | 625.00 | $125.00 |
| 06/18/2025 | BMM | ME | Call with mediators regarding mediation. | 0.60 | 1,050.00 | $630.00 |
| 06/18/2025 | JIS | ME | Call with mediators. | 0.50 | 1,950.00 | $975.00 |
| 06/18/2025 | JIS | ME | Call with B. Michael following call with mediators. | 0.10 | 1,950.00 | $195.00 |
| 06/24/2025 | BMM | ME | Participate in mediation (remotely). | 4.50 | 1,050.00 | $4,725.00 |
| 06/24/2025 | BMM | ME | Draft summary of mediation for Committee and SCC. | 0.50 | 1,050.00 | $525.00 |
| 06/24/2025 | JIS | ME | Attend mediation. | 7.80 | 1,950.00 | $15,210.00 |
| 06/25/2025 | AWC | ME | Emails with team regarding mediation and next steps. | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 21
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2025 | BMM | ME | Emails with Debtor's counsel regarding mediation issues. | 0.40 | 1,050.00 | $420.00 |
| 06/25/2025 | GSG | ME | Call with J. Stang re mediation. | 0.40 | 1,325.00 | $530.00 |
| 06/25/2025 | JIS | ME | Call B. Michael on follow up from mediation/to do list. | 0.40 | 1,950.00 | $780.00 |
| | | | | 22.40 | | $33,379.00 |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2025 | GNB | RPO | Review and sign engagement letter between PSZJ and CBRE regarding real estate appraisal. | 0.10 | 1,150.00 | $115.00 |
| | | | | 0.10 | | $115.00 |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2025 | GSG | SL | Emails to/from B. Michael re tolling agreement. | 0.20 | 1,325.00 | $265.00 |
| 06/02/2025 | GSG | SL | Review ASF declarations and exhibits in support of preliminary injunction. | 0.70 | 1,325.00 | $927.50 |
| 06/02/2025 | GSG | SL | Draft/revise opposition to Debtor motion for preliminary injunction. | 2.90 | 1,325.00 | $3,842.50 |
| 06/02/2025 | GSG | SL | Research additional diocesan cases re preliminary injunction. | 0.50 | 1,325.00 | $662.50 |
| 06/02/2025 | GSG | SL | Call with B. Michael re high school and tolling stipulations. | 0.30 | 1,325.00 | $397.50 |
| 06/02/2025 | GSG | SL | Research preliminary injunction complaint service and defendants' counsel. | 0.50 | 1,325.00 | $662.50 |
| 06/02/2025 | GSG | SL | Review ASF edits and revise stipulation re high school stay. | 0.50 | 1,325.00 | $662.50 |
| 06/02/2025 | GSG | SL | Email P. Pascuzzi re stipulation and order re high school stay. | 0.10 | 1,325.00 | $132.50 |
| 06/02/2025 | GSG | SL | Email B. Michael and J. Stang re Committee preliminary injunction opposition. | 0.20 | 1,325.00 | $265.00 |
| 06/03/2025 | BMM | SL | Analyze Debtor's motion for preliminary injunction. | 1.50 | 1,050.00 | $1,575.00 |
| 06/03/2025 | GSG | SL | Email B. Michael and J. Stang re preliminary injunction hearing. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    22
Invoice 148130
June 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2025 | GSG | SL | Review related bankruptcy cases re preliminary injunction. | 0.30 | 1,325.00 | $397.50 |
| 06/03/2025 | GSG | SL | Review Bair declaration re preliminary injunction (.2) and email J. Bair re same (.1). | 0.30 | 1,325.00 | $397.50 |
| 06/03/2025 | GSG | SL | Follow up review of cases and revisions to preliminary injunction opposition. | 2.40 | 1,325.00 | $3,180.00 |
| 06/03/2025 | JIS | SL | Initial review of objection to Debtor's preliminary injunction motion. | 0.40 | 1,950.00 | $780.00 |
| 06/04/2025 | BMM | SL | Revise opposition to preliminary injunction motion. | 4.00 | 1,050.00 | $4,200.00 |
| 06/04/2025 | BMM | SL | Call with BB and PSZJ team regarding preliminary injunction response. | 1.50 | 1,050.00 | $1,575.00 |
| 06/04/2025 | BMM | SL | Analyze motion for preliminary injunction. | 2.20 | 1,050.00 | $2,310.00 |
| 06/04/2025 | GSG | SL | Revise preliminary injunction opposition. | 0.50 | 1,325.00 | $662.50 |
| 06/04/2025 | GSG | SL | Analyze preliminary injunction cases and abuse dates. | 0.10 | 1,325.00 | $132.50 |
| 06/04/2025 | GSG | SL | Meeting with Burns Bair, J. Stang, and B. Michael re preliminary injunction opposition. | 1.00 | 1,325.00 | $1,325.00 |
| 06/04/2025 | GSG | SL | Continued call with B. Michael and J. Stang re preliminary injunction. | 0.20 | 1,325.00 | $265.00 |
| 06/04/2025 | GSG | SL | Revise high school stipulation re additional doe counsel. | 0.20 | 1,325.00 | $265.00 |
| 06/04/2025 | GSG | SL | Email B. Michael and J. Stang re insurance declaration. | 0.20 | 1,325.00 | $265.00 |
| 06/04/2025 | GSG | SL | Research re procedural issues, mooting of preliminary injunction. | 0.80 | 1,325.00 | $1,060.00 |
| 06/04/2025 | GSG | SL | Draft request for special notice re exhibits in support of preliminary injunction opposition. | 0.80 | 1,325.00 | $1,060.00 |
| 06/04/2025 | GSG | SL | Emails to/from B. Michael re preliminary injunction defendants, stipulation. | 0.20 | 1,325.00 | $265.00 |
| 06/04/2025 | GSG | SL | Review preliminary injunction opposition comments from B. Michael and J. Stang. | 0.50 | 1,325.00 | $662.50 |
| 06/04/2025 | JIS | SL | Call with PSZJ and Burns Bair regarding draft preliminary injunction opposition. | 1.10 | 1,950.00 | $2,145.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    23
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2025 | JIS | SL | Call with B. Michael regarding case status, including preliminary injunction. | 0.40 | 1,950.00 | $780.00 |
| 06/04/2025 | JIS | SL | Review/revise opposition to motion for preliminary injunction. | 1.10 | 1,950.00 | $2,145.00 |
| 06/05/2025 | GSG | SL | Call with B. Michael re preliminary injunction opposition. | 0.30 | 1,325.00 | $397.50 |
| 06/05/2025 | GSG | SL | Research re FRBP 7065 to diocesan injunctions. | 0.90 | 1,325.00 | $1,192.50 |
| 06/05/2025 | GSG | SL | Revise opposition to preliminary injunction. | 3.00 | 1,325.00 | $3,975.00 |
| 06/05/2025 | GSG | SL | Email Burns Bair team re preliminary injunction opposition and insurance issues. | 0.20 | 1,325.00 | $265.00 |
| 06/05/2025 | GSG | SL | Emails from/to J. Stang re preliminary injunction opposition. | 0.20 | 1,325.00 | $265.00 |
| 06/05/2025 | JIS | SL | Review second draft of preliminary injunction opposition. | 0.30 | 1,950.00 | $585.00 |
| 06/06/2025 | BMM | SL | Analyze state court complaints at issue in Archdiocese's preliminary injunction motion. | 2.30 | 1,050.00 | $2,415.00 |
| 06/06/2025 | GSG | SL | Partial call with B. Michael re preliminary injunction motion and multiple stipulations. | 0.20 | 1,325.00 | $265.00 |
| 06/06/2025 | GSG | SL | Review emails from B. Michael and J. Stang re preliminary injunction opposition. | 0.20 | 1,325.00 | $265.00 |
| 06/06/2025 | GSG | SL | Review and revise stipulation from O. Katz re extension of preliminary injunction defendants' response date. | 0.60 | 1,325.00 | $795.00 |
| 06/06/2025 | GSG | SL | Revise stipulation re stay of state court actions against high schools. | 0.30 | 1,325.00 | $397.50 |
| 06/06/2025 | GSG | SL | Emails to P. Pascuzzi and B. Michael re high school stipulation and signatures. | 0.20 | 1,325.00 | $265.00 |
| 06/06/2025 | GSG | SL | Revise preliminary injunction opposition re discovery issues. | 0.80 | 1,325.00 | $1,060.00 |
| 06/09/2025 | BMM | SL | Call with J. Stein and G. Greenwood regarding state court issues. | 0.70 | 1,050.00 | $735.00 |
| 06/09/2025 | BMM | SL | Call with state court counsel regarding stay adversary proceeding. | 0.60 | 1,050.00 | $630.00 |
| 06/09/2025 | BMM | SL | Analyze stipulation from state court regarding Charities case. | 0.40 | 1,050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    24
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2025 | BMM | SL | Communication with SCC regarding Charities/Seminary litigation. | 0.30 | 1,050.00 | $315.00 |
| 06/09/2025 | BMM | SL | Communication with SCC regarding high school stipulation. | 0.70 | 1,050.00 | $735.00 |
| 06/09/2025 | GSG | SL | Call with B. Michael re opposition to preliminary injunction motion. | 0.20 | 1,325.00 | $265.00 |
| 06/09/2025 | GSG | SL | Review and incorporate J. Bair edits to preliminary injunction opposition. | 0.30 | 1,325.00 | $397.50 |
| 06/09/2025 | GSG | SL | Email J. Bair re supporting declaration re preliminary injunction opposition. | 0.10 | 1,325.00 | $132.50 |
| 06/10/2025 | BMM | SL | Emails with counsel regarding outstanding stipulations. | 0.80 | 1,050.00 | $840.00 |
| 06/10/2025 | GSG | SL | Review Bair declaration to incorporate citations to opposition to preliminary injunction. | 0.50 | 1,325.00 | $662.50 |
| 06/10/2025 | GSG | SL | Revise stipulated extension re preliminary injunction complaint (.20) and email O. Katz re same (.1). | 0.30 | 1,325.00 | $397.50 |
| 06/10/2025 | GSG | SL | Confer with M. Renck re filing of preliminary injunction opposition, pleadings, and certificate of service. | 0.30 | 1,325.00 | $397.50 |
| 06/10/2025 | GSG | SL | Final revisions to opposition to preliminary injunction. | 0.90 | 1,325.00 | $1,192.50 |
| 06/11/2025 | GSG | SL | Email M. Renck re certificate of service additions re preliminary injunction opposition. | 0.10 | 1,325.00 | $132.50 |
| 06/11/2025 | GSG | SL | Circulate final papers re opposition to preliminary injunction motion. | 0.10 | 1,325.00 | $132.50 |
| 06/11/2025 | GSG | SL | Edit preliminary injunction opposition. | 0.20 | 1,325.00 | $265.00 |
| 06/12/2025 | AWC | SL | Read draft opposition to preliminary injunction motion. | 0.50 | 1,595.00 | $797.50 |
| 06/12/2025 | BMM | SL | Emails with counsel regarding stipulations. | 0.50 | 1,050.00 | $525.00 |
| 06/12/2025 | JIS | SL | Conference with M. Cohen regarding status of preliminary injunction. | 0.20 | 1,950.00 | $390.00 |
| 06/13/2025 | BMM | SL | Analyze potential relief from stay cases. | 1.20 | 1,050.00 | $1,260.00 |
| 06/13/2025 | BMM | SL | Final review of stipulation before filing. | 0.10 | 1,050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     25
Invoice 148130
June 30, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|------|-------|------|--------|
| 06/13/2025 | JIS | SL | Call with insurance attorneys and B. Michael regarding Debtor's motion for preliminary injunction. | 0.60 | 1,950.00 | $1,170.00 |
| 06/16/2025 | BMM | SL | Communications with state court counsel regarding stay relief cases. | 2.00 | 1,050.00 | $2,100.00 |
| 06/16/2025 | BMM | SL | Analyze potential relief from stay cases. | 3.50 | 1,050.00 | $3,675.00 |
| 06/16/2025 | JIS | SL | Call B. Michael re stay relief/mediation. | 0.70 | 1,950.00 | $1,365.00 |
| 06/17/2025 | BMM | SL | Call with JAA and BB (partial) regarding relief from stay cases. | 1.10 | 1,050.00 | $1,155.00 |
| 06/17/2025 | BMM | SL | Meeting with Zalkin team and BB regarding possible relief from stay cases. | 0.70 | 1,050.00 | $735.00 |
| 06/17/2025 | BMM | SL | Meeting with Slater firm and BB regarding possible relief from stay cases. | 0.60 | 1,050.00 | $630.00 |
| 06/17/2025 | GSG | SL | Analyze Sacramento Diocese briefing re preliminary injunction opposition. | 0.80 | 1,325.00 | $1,060.00 |
| 06/17/2025 | GSG | SL | Review additional Ninth Circuit case law re automatic stay. | 0.60 | 1,325.00 | $795.00 |
| 06/17/2025 | JIS | SL | Call with B. Michael regarding stay relief. | 0.30 | 1,950.00 | $585.00 |
| 06/18/2025 | BMM | SL | Analyze JCCP cases in preparation for preliminary injunction hearing. | 1.70 | 1,050.00 | $1,785.00 |
| 06/18/2025 | BMM | SL | Analyze potential relief from stay cases. | 1.00 | 1,050.00 | $1,050.00 |
| 06/18/2025 | BMM | SL | Call with R. Boucher and BB regarding relief from stay cases. | 1.00 | 1,050.00 | $1,050.00 |
| 06/18/2025 | BMM | SL | Call with J. Stang regarding relief from stay meetings. | 0.20 | 1,050.00 | $210.00 |
| 06/18/2025 | BMM | SL | Call with Pfau Cochran firm and BB regarding relief from stay cases. | 0.60 | 1,050.00 | $630.00 |
| 06/18/2025 | BMM | SL | Analyze JCCP transcript for preliminary injunction hearing. | 0.80 | 1,050.00 | $840.00 |
| 06/18/2025 | BMM | SL | Emails with SCC regarding relief from stay cases. | 0.20 | 1,050.00 | $210.00 |
| 06/18/2025 | GSG | SL | Review Sacramento Diocese docket and pleadings re preliminary injunction opposition/reply. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 26
Invoice 148130
June 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2025 | GSG | SL | Emails to/from B. Michael and M. Renck re stipulation continuing dates of preliminary injunction complaint. | 0.30 | 1,325.00 | $397.50 |
| 06/19/2025 | BMM | SL | Call with R. Simons regarding relief from stay cases. | 0.20 | 1,050.00 | $210.00 |
| 06/19/2025 | GSG | SL | Emails to/from P. Pascuzzi and M. Renck re high schools stipulation. | 0.20 | 1,325.00 | $265.00 |
| 06/19/2025 | GSG | SL | Analyze Debtor's reply brief re preliminary injunction. | 1.10 | 1,325.00 | $1,457.50 |
| 06/19/2025 | GSG | SL | Email PSZJ/BB team re Debtor's reply brief. | 0.10 | 1,325.00 | $132.50 |
| 06/19/2025 | JIS | SL | Brief review of reply to opposition to preliminary injunction. | 0.30 | 1,950.00 | $585.00 |
| 06/20/2025 | BMM | SL | Analyze reply in support of preliminary injunction. | 1.30 | 1,050.00 | $1,365.00 |
| 06/20/2025 | GSG | SL | Review Sacramento Diocese reply briefing and supplemental declaration re preliminary injunction. | 0.40 | 1,325.00 | $530.00 |
| 06/20/2025 | GSG | SL | Emails to/from J. Stang and B. Michael re preliminary injunction. | 0.30 | 1,325.00 | $397.50 |
| 06/20/2025 | GSG | SL | Review cases cited by Debtor in reply. | 0.50 | 1,325.00 | $662.50 |
| 06/20/2025 | GSG | SL | Call with B. Michael re preliminary injunction reply and mediation status. | 0.70 | 1,325.00 | $927.50 |
| 06/20/2025 | GSG | SL | Email to J. Stang and B. Michael re preliminary injunction. | 0.30 | 1,325.00 | $397.50 |
| 06/20/2025 | JIS | SL | Begin review of preliminary injunction motion. | 0.60 | 1,950.00 | $1,170.00 |
| 06/21/2025 | BMM | SL | Email notes to PSZJ team on reply in support of preliminary injunction. | 0.60 | 1,050.00 | $630.00 |
| 06/23/2025 | BMM | SL | Call with J. Stein regarding stay relief cases. | 0.40 | 1,050.00 | $420.00 |
| 06/23/2025 | BMM | SL | Meeting with J. Stang and G. Greenwood (in part) regarding preliminary injunction hearing. | 0.70 | 1,050.00 | $735.00 |
| 06/23/2025 | BMM | SL | Emails with counsel regarding relief from stay cases. | 0.50 | 1,050.00 | $525.00 |
| 06/23/2025 | GSG | SL | Review hearing/audio re Santa Rosa Diocese and confidentiality for applicability here. | 0.70 | 1,325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    27

Invoice 148130

June 30, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 06/23/2025 | GSG | SL | Confer with J. Stang and B. Michael re preliminary injunction hearing and arguments. | 0.70 | 1,325.00 | $927.50 |
| 06/23/2025 | GSG | SL | Email J. Stang re Rockville Diocese issues. | 0.30 | 1,325.00 | $397.50 |
| 06/23/2025 | JIS | SL | Review pleadings and cases as preparation for hearing. | 6.10 | 1,950.00 | $11,895.00 |
| 06/23/2025 | JIS | SL | Call with B. Michael regarding preliminary injunction issues, including discussion with Debtor. | 0.70 | 1,950.00 | $1,365.00 |
| 06/24/2025 | GSG | SL | Review court orders re status conference and continuance of preliminary injunction hearing. | 0.10 | 1,325.00 | $132.50 |
| 06/24/2025 | GSG | SL | Call with J. Stang re mediation and preliminary injunction hearing. | 0.20 | 1,325.00 | $265.00 |
| 06/24/2025 | GSG | SL | Review email from P. Pascuzzi and scheduling orders. | 0.20 | 1,325.00 | $265.00 |
| 06/25/2025 | BMM | SL | Communication with counsel regarding potential stay relief cases. | 0.60 | 1,050.00 | $630.00 |
| 06/25/2025 | GSG | SL | Analyze San Jose Diocese case re adversaries and preliminary injunction. | 0.30 | 1,325.00 | $397.50 |
| 06/25/2025 | GSG | SL | Review/listen to hearing re Sacramento Diocese preliminary injunction issues. | 0.50 | 1,325.00 | $662.50 |
| 06/25/2025 | JIS | SL | Attend Diocese of Sacramento hearing regarding preliminary injunction in relation to Archdiocese of San Francisco preliminary injunction. | 0.30 | 1,950.00 | $585.00 |
| 06/25/2025 | JIS | SL | Call G. Greenwood regarding regarding preliminary injunction issues/next steps in mediation. | 0.40 | 1,950.00 | $780.00 |
| 06/26/2025 | GSG | SL | Review Oakland Diocese issues re renewed relief from stay for potential application here. | 0.40 | 1,325.00 | $530.00 |
| 06/27/2025 | GSG | SL | Email J. Stang and B. Michael re preliminary injunction stipulation issues. | 0.30 | 1,325.00 | $397.50 |
| 06/30/2025 | BMM | SL | Email with SCC regarding preliminary injunction and stay relief. | 0.60 | 1,050.00 | $630.00 |
| | | | | 81.80 | | $107,305.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 28
Invoice 148130
June 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Travel** | | | | | | |
| 05/19/2025 | JIS | TR | Travel from LA to San Francisco for mediation (Flight delayed by 3 hours) (billed at 1/2 rate). | 2.00 | 975.00 | $1,950.00 |
| 06/24/2025 | JIS | TR | Travel from SF to LA from mediation (billed at 1/2 rate). | 2.00 | 975.00 | $1,950.00 |
| | | | | **4.00** | | **$3,900.00** |

**TOTAL SERVICES FOR THIS MATTER:**        **$288,228.50**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 29

Invoice 148130

June 30, 2025

**Expenses**

| | | | |
|---|---|---|---|
| 04/10/2025 | RS | Clas Information Services, Inv. 514085-001 | 30.00 |
| 04/10/2025 | RS | Clas Information Services, Inv. 514085-002 | 11.00 |
| 06/02/2025 | LN | 5068.00002 Lexis Charges for 06-02-25 | 17.74 |
| 06/03/2025 | LN | 5068.00002 Lexis Charges for 06-03-25 | 1.37 |
| 06/03/2025 | LN | 5068.00002 Lexis Charges for 06-03-25 | 38.63 |
| 06/03/2025 | RE | COPY( 10 @0.10 PER PG) | 1.00 |
| 06/05/2025 | LN | 5068.00002 Lexis Charges for 06-05-25 | 53.22 |
| 06/06/2025 | LN | 5068.00002 Lexis Charges for 06-06-25 | 19.31 |
| 06/09/2025 | LN | 5068.00002 Lexis Charges for 06-09-25 | 8.19 |
| 06/09/2025 | LN | 5068.00002 Lexis Charges for 06-09-25 | 2.73 |
| 06/09/2025 | LN | 5068.00002 Lexis Charges for 06-09-25 | 38.63 |
| 06/10/2025 | AT | Clipper Systems Mobi Concord, J. Stang (BART travel) | 20.00 |
| 06/12/2025 | PO | Mail log, SF, GNB | 45.92 |
| 06/12/2025 | RE | COPY( 6 @0.10 PER PG) | 0.60 |
| 06/12/2025 | RE | COPY( 464 @0.10 PER PG) | 46.40 |
| 06/12/2025 | RE | COPY( 48 @0.10 PER PG) | 4.80 |
| 06/12/2025 | RE | COPY( 384 @0.10 PER PG) | 38.40 |
| 06/13/2025 | LN | 5068.00002 Lexis Charges for 06-13-25 | 1.37 |
| 06/13/2025 | LN | 5068.00002 Lexis Charges for 06-13-25 | 19.31 |
| 06/16/2025 | RE | COPY ( 264 @0.20 PER PG) | 52.80 |
| 06/18/2025 | LN | 5068.00002 Lexis Charges for 06-18-25 | 65.55 |
| 06/18/2025 | LN | 5068.00002 Lexis Charges for 06-18-25 | 1.37 |
| 06/19/2025 | LN | 5068.00002 Lexis Charges for 06-19-25 | 9.56 |
| 06/19/2025 | LN | 5068.00002 Lexis Charges for 06-19-25 | 45.07 |
| 06/19/2025 | LN | 5068.00002 Lexis Charges for 06-19-25 | 1.37 |
| 06/19/2025 | LN | 5068.00002 Lexis Charges for 06-19-25 | 135.20 |
| 06/20/2025 | RE | COPY( 20 @0.10 PER PG) | 2.00 |
| 06/20/2025 | RE | COPY( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 30

Archdiocese of San Francisco O.C.C.

Invoice 148130

Client 05068.00002

June 30, 2025

| | | | |
|---|---|---|---:|
| 06/20/2025 | RE | COPY( 13 @0.10 PER PG) | 1.30 |
| 06/20/2025 | RE | COPY( 13 @0.10 PER PG) | 1.30 |
| 06/20/2025 | RE | COPY( 61 @0.10 PER PG) | 6.10 |
| 06/20/2025 | RE | COPY( 144 @0.10 PER PG) | 14.40 |
| 06/20/2025 | RE | COPY( 13 @0.10 PER PG) | 1.30 |
| 06/20/2025 | RE | COPY( 11 @0.10 PER PG) | 1.10 |
| 06/20/2025 | RE | COPY( 13 @0.10 PER PG) | 1.30 |
| 06/25/2025 | LN | 5068.00002 Lexis Charges for 06-25-25 | 70.96 |
| 06/26/2025 | AF | American Airlines, LAX/SFO (rt) Committee member (S.M.) | 426.97 |
| 06/26/2025 | HT | Omni Hotel SF, 1 night, Committee member (S.M.) | 436.66 |
| 06/26/2025 | LN | 5068.00002 Lexis Charges for 06-26-25 | 70.96 |
| 06/26/2025 | PO | Mail Log, SF, GNB | 3.15 |
| 06/26/2025 | RE | COPY( 7 @0.10 PER PG) | 0.70 |
| 06/26/2025 | RE | COPY( 19 @0.10 PER PG) | 1.90 |
| 06/26/2025 | RE | COPY( 28 @0.10 PER PG) | 2.80 |
| 06/30/2025 | LN | 5068.00002 Lexis Charges for 06-30-25 | 53.22 |
| 06/30/2025 | OS | Everlaw, Inv. 157705 | 2,310.00 |
| 06/30/2025 | PAC | Pacer - Court Research | 175.30 |

**Total Expenses for this Matter**          **$4,292.46**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:      31
Invoice 148130
June 30, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  06/30/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $12,070.40 | $0.00 | $12,070.40 |
| 143879 | 11/30/2024 | $11,066.74 | $0.00 | $11,066.74 |
| 144478 | 12/31/2024 | $8,275.61 | $0.00 | $8,275.61 |
| 145256 | 01/31/2025 | $12,881.60 | $0.00 | $12,881.60 |
| 146407 | 02/28/2025 | $90,294.56 | $0.00 | $90,294.56 |
| 147006 | 03/31/2025 | $95,642.26 | $0.00 | $95,642.26 |
| 147574 | 04/30/2025 | $376,274.00 | $6,160.82 | $382,434.82 |
| 147575 | 05/31/2025 | $283,591.00 | $8,470.65 | $292,061.65 |

**Total Amount Due on Current and Prior Invoices:**                         **$1,394,292.42**

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (*admitted pro hac vice*)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>Debtor and Debtor in Possession. | Case No.: 23-30564<br><br>Chapter 11<br><br>**CERTIFICATE OF SERVICE** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1    STATE OF CALIFORNIA              )
                                      )
2    CITY OF LOS ANGELES             )

3        I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of
4   California. I am over the age of 18 and not a party to the within action; my business address is 10100
    Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

5   On July 30, 2025, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT
6   FOR PACHULSKI STANG ZIEHL & JONES LLP (JUNE 2025)** in the manner stated below:

7   ☑   TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):
8       Pursuant to controlling General Orders and LBR, the foregoing document was served
        by the court via NEF and hyperlink to the document. On July 30, 2025, I checked the
9       CM/ECF docket for this bankruptcy case or adversary proceeding and determined that
        the following persons are on the Electronic Mail Notice List to receive NEF
10      transmission at the email addresses stated below.  See Attached

11       I declare under penalty of perjury, under the laws of the State of California and the United
12  States of America that the foregoing is true and correct.

        Executed on July 30, 2025, at Los Angeles, California.
13

14                                      /s/ Maria R. Viramontes
15                                      Maria R. Viramontes

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Mary Alexander on behalf of Creditor Daniel Eichhorn
malexander@maryalexanderlaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

3

1

2  Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company
   mdetherage@robinskaplan.com

3  Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support
   Corporation
4  adiamond@diamondmccarthy.com

5  Luke N. Eaton on behalf of Interested Party Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance
   Company of Lisbon)
6  lukeeaton@cozen.com, monugiac@pepperlaw.com

7  Michael W Ellison on behalf of Interested Party First State Insurance Company
   mellison@sehlaw.com, kfoster@sehlaw.com
8
   Stephen John Estey on behalf of Interested Party Dennis Fruzza
9  steve@estey-bomberger.com

10 Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
   London Market Companies
11 tevanston@skarzynski.com

12 Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
   trevor.fehr@usdoj.gov
13
   Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
14 dgallo@phrd.com

15 Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured Creditors
   dgrassgreen@pszjlaw.com, hphan@pszjlaw.com
16
   Gail S. Greenwood on behalf of Creditor Committee The Official Committee of Unsecured Creditors
17 ggreenwood@pszjlaw.com, rrosales@pszjlaw.com

18 John Grossbart on behalf of Interested Party Appalachian Insurance Company
   john.grossbart@dentons.com, docket.general.lit.chi@dentons.com
19
   John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
20 docket.general.lit.chi@dentons.com

21 Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
   joshua.haevernick@dentons.com
22
   Robert G. Harris on behalf of Creditor Archbishop Riordan High School
23 rob@bindermalter.com, RobertW@BinderMalter.com

24 Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
   deanna.k.hazelton@usdoj.gov
25
   Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company
26 jhess@plevinturner.com

27 Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company
   tjacobs@phrd.com
28

4

Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
daniel.james@clydeco.us

Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation
chris.johnson@diamondmccarthy.com

Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
jkahane@skarzynski.com

Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company
tkarpa@robinskaplan.com

Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
okatz@sheppardmullin.com, LSegura@sheppardmullin.com

Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jekim@sheppardmullin.com, dgatmen@sheppardmullin.com

David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation
david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com

Jennifer R Liakos on behalf of Interested Party LL John Doe JU
jenn@jennliakoslaw.com

Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company
clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com

Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory
llinsky@mwe.com

John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jlucas@pszjlaw.com, ocarpio@pszjlaw.com

Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com

Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company
patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com

Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
docket.general.lit.chi@dentons.com

Brittany Mitchell Michael on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bmichael@pszjlaw.com

M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
keith.moskowitz@dentons.com

Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
michael.norton@clydeco.us, nancy.lima@clydeco.us

Office of the U.S. Trustee / SF

5

1   USTPRegion17.SF.ECF@usdoj.gov

2   Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
    ppascuzzi@ffwplaw.com, docket@ffwplaw.com
3
    Valerie Bantner Peo on behalf of Interested Party Berkeley Research Group, LLC
4   vbantnerpeo@buchalter.com

5   Robert J. Pfister on behalf of Creditor Shajana Steele
    rpfister@pslawllp.com
6
    Mark D. Plevin on behalf of Interested Party Century Indemnity Company
7   mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com

8   Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF
    greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov
9
    Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
10  dbp@provlaw.com

11  Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain
    London Market Companies
12  nreinhardt@skarzynski.com

13  Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
    jrios@ffwplaw.com, docket@ffwplaw.com
14
    Kathleen Mary Derrig Rios on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San
15  Francisco
    Katie.Rios@wbd-us.com
16
    Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
17  mroberts@phrd.com

18  Annette Rolain on behalf of Interested Party First State Insurance Company
    arolain@ruggerilaw.com
19
    Cheryl C. Rouse on behalf of Creditor Victoria Castro
20  rblaw@ix.netcom.com

21  Samantha Ruben on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
    samantha.ruben@dentons.com
22
    Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF
23  phillip.shine@usdoj.gov

24  James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors
    jstang@pszjlaw.com
25
    Ashley Storey on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London
26  Market Companies
    astorey@skarzynski.com
27
    Devin Miles Storey on behalf of Creditor John MS Roe SF
28  dms@zalkin.com

6

Jason D. Strabo on behalf of Interested Party Sacred Heart Cathedral Preparatory
jstrabo@mwe.com, dnorthrop@mwe.com

Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us

Edward J. Tredinnick on behalf of Creditor Claimant No. 638
etredinnick@foxrothschild.com

Miranda Turner on behalf of Interested Party Century Indemnity Company
mturner@plevinturner.com

Joshua D Weinberg on behalf of Interested Party First State Insurance Company
bkfilings@ruggerilaw.com

Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company
mweiss@phrd.com

Harris Winsberg on behalf of Interested Party Appalachian Insurance Company
hwinsberg@phrd.com

Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
yongli.yang@clydeco.us

7

James I. Stang (CA Bar No. 94435)
Debra I. Grassgreen (CA Bar No. 169978)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email: jstang@pszjlaw.com
        dgrassgreen@pszjlaw.com
        bmichael@pszjlaw.com
        gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (JULY 2025)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period July 1, 2025 to July 31, 2025 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

| Period | Fees | Expenses | Total |
|---|---|---|---|
| July 1, 2025 – July 31, 2025 | $203,690.00[1] | $11,669.82 | $215,359.82 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $162,952.00 | $11,669.82 | $174,621.82 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated:   September 8, 2025

PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ *Gillian N. Brown*
       Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

---

[1] PSZJ billed fees in the amount of $242,010.50 during the Fee Period but seeks compensation only for $203,690.00. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks to be reimbursed by the Debtor according to its customary reimbursement policies, *provided, however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $242,010.50) and a blended hourly rate of $1,050 (here, $162,952.00). Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

**EXHIBIT 1**

ABBREVIATIONS KEY:

BB = Burns Bair LLP

BRG = Berkeley Research Group, LLC

JAA = Jeff Anderson & Associates

PSZJ = Pachulski Stang Ziehl & Jones LLP

SCC = state court counsel

SMRH = Sheppard, Mullin, Richter & Hampton LLP



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Archdiocese of SF O.C.C.

July 31, 2025
Invoice    148558
Client     05068.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2025

| | |
|---|---|
| FEES | $242,010.50 |
| EXPENSES | $11,669.82 |
| COURTESY DISCOUNT | -$38,320.50 |
| **TOTAL CURRENT CHARGES** | **$215,359.82** |
| **BALANCE FORWARD** | **$1,394,292.42** |
| **LAST PAYMENT** | **-$489,734.27** |
| **TOTAL BALANCE DUE** | **$1,119,917.97** |

Doc# 13231     Filed 09/08/25     Entered 09/08/25 11:51:50     Page 81 of 192

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     2

Invoice 148558

July 31, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 1,595.00 | 0.90 | $1,435.50 |
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 68.30 | $71,715.00 |
| BMM | Michael, Brittany Mitchell | Partner | 525.00 | 4.00 | $2,100.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 13.80 | $26,910.00 |
| JIS | Stang, James I. | Partner | 975.00 | 2.00 | $1,950.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 9.90 | $11,385.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 88.80 | $117,660.00 |
| MLC | Cohen, Michael L. | Counsel | 0.00 | 0.40 | $0.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 9.20 | $5,750.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 4.60 | $3,105.00 |
| ALH | Heckel, Audrey L. | Law Clerk | 0.00 | 11.10 | $0.00 |
| | | | | 213.00 | $242,010.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    3
Invoice 148558
July 31, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 1.30 | $1,465.00 |
| BL | Bankruptcy Litigation | 101.10 | $128,504.00 |
| CA | Case Administration | 17.30 | $5,365.00 |
| CO | Claims Administration and Objections | 0.80 | $797.50 |
| CP | PSZJ Compensation | 4.60 | $4,220.00 |
| CPO | Other Professional Compensation | 4.40 | $3,485.00 |
| GC | General Creditors' Committee | 10.20 | $11,827.50 |
| IC | Insurance Coverage | 1.70 | $2,235.00 |
| ME | Mediation | 29.80 | $39,806.50 |
| PD | Plan and Disclosure Statement | 7.70 | $8,085.00 |
| SL | Stay Litigation | 28.10 | $32,170.00 |
| TR | Travel | 6.00 | $4,050.00 |
| | | 213.00 | $242,010.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    4
Invoice 148558
July 31, 2025

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare | $434.52 |
| Auto Travel Expense | $667.62 |
| Bloomberg | $70.00 |
| Working Meals | $104.16 |
| Hotel Expense | $1,774.80 |
| Lexis/Nexis- Legal Research | $1,912.42 |
| Litigation Support Vendors | $6,160.00 |
| Out of Town Travel | $20.00 |
| Pacer - Court Research | $218.80 |
| Postage | $70.40 |
| Reproduction Expense | $237.10 |
| | $11,669.82 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    5

Invoice 148558

July 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 07/02/2025 | GNB | AA | Email Debtor counsel regarding 5618 California Street documents and restricted appraisal report. | 0.10 | 1,150.00 | $115.00 |
| 07/02/2025 | GNB | AA | Summarize real estate restricted appraisal reports for Committee. | 0.50 | 1,150.00 | $575.00 |
| 07/03/2025 | GNB | AA | Review email from B. Hersler regarding CBRE restricted appraisal; email J. Stang regarding same. | 0.10 | 1,150.00 | $115.00 |
| 07/14/2025 | GNB | AA | Summarize CBRE restricted appraisal of 1656 California Street property. | 0.30 | 1,150.00 | $345.00 |
| 07/15/2025 | BMM | AA | Analyze appraisal reports. | 0.30 | 1,050.00 | $315.00 |
|  |  |  |  | **1.30** |  | **$1,465.00** |
| **Bankruptcy Litigation** | | | | | | |
| 07/01/2025 | GNB | BL | Email with A. Cottrell regarding Intacct sandbox. | 0.10 | 1,150.00 | $115.00 |
| 07/01/2025 | GSG | BL | Emails to/from BRG re weekly meeting and scheduling. | 0.20 | 1,325.00 | $265.00 |
| 07/01/2025 | GSG | BL | Research/review cases re unincorporated associations and archdiocesan structure. | 4.80 | 1,325.00 | $6,360.00 |
| 07/01/2025 | GSG | BL | Draft summary judgment re enterprise complaint. | 1.90 | 1,325.00 | $2,517.50 |
| 07/02/2025 | GSG | BL | Research re cemeteries and governance. | 0.90 | 1,325.00 | $1,192.50 |
| 07/02/2025 | GSG | BL | Research cases re cemeteries. | 1.40 | 1,325.00 | $1,855.00 |
| 07/02/2025 | GSG | BL | Draft enterprise complaint summary judgment evidentiary support. | 3.70 | 1,325.00 | $4,902.50 |
| 07/03/2025 | GSG | BL | Confer with L. Forrester re state court pleadings and cases against divisions. | 0.30 | 1,325.00 | $397.50 |
| 07/03/2025 | GSG | BL | Draft stipulation and order re corrected enterprise complaint. | 0.90 | 1,325.00 | $1,192.50 |
| 07/03/2025 | GSG | BL | Emails to/from J. Stang and B. Michael re enterprise litigation. | 0.10 | 1,325.00 | $132.50 |
| 07/03/2025 | GSG | BL | Email parish counsel and Debtor counsel re stipulation to correct enterprise complaint. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     6

Invoice 148558

July 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2025 | GSG | BL | Revise summary judgment re prior state court litigation and citations. | 0.70 | 1,325.00 | $927.50 |
| 07/03/2025 | LAF | BL | Legal research re: cemetery litigation. | 1.00 | 675.00 | $675.00 |
| 07/07/2025 | BMM | BL | Review stipulation regarding parish list attached to enterprise complaint. | 0.10 | 1,050.00 | $105.00 |
| 07/07/2025 | GSG | BL | Analyze outstanding discovery re enterprise complaint. | 0.70 | 1,325.00 | $927.50 |
| 07/07/2025 | GSG | BL | Email from/to K. Rios re stipulation to file corrected enterprise exhibit. | 0.10 | 1,325.00 | $132.50 |
| 07/07/2025 | GSG | BL | Analyze evidence (3.5) and draft request for judicial notice re enterprise complaint (.7). | 4.20 | 1,325.00 | $5,565.00 |
| 07/07/2025 | GSG | BL | Revise enterprise complaint summary judgment re tax transfer issues. | 0.70 | 1,325.00 | $927.50 |
| 07/08/2025 | AWC | BL | Emails with F. Elsaesser regarding documents. | 0.20 | 1,595.00 | $319.00 |
| 07/08/2025 | BMM | BL | Analyze pleadings in other CA diocesan cases and relevance for SF case. | 0.10 | 1,050.00 | $105.00 |
| 07/08/2025 | GSG | BL | Analyze enterprise complaint claims and support corporations. | 1.70 | 1,325.00 | $2,252.50 |
| 07/08/2025 | GSG | BL | Finalize stipulation re corrected complaint exhibit (.1) and confer with M. Renck re filing (.1). | 0.20 | 1,325.00 | $265.00 |
| 07/08/2025 | GSG | BL | Email C. Tergevorkian re CASC accounts. | 0.10 | 1,325.00 | $132.50 |
| 07/09/2025 | GSG | BL | Prepare amended enterprise complaint (.3) and confer with M. Renck re filing and redactions (.2). | 0.50 | 1,325.00 | $662.50 |
| 07/09/2025 | GSG | BL | Emails to/from M. Renck and B. Michael re amended complaint. | 0.30 | 1,325.00 | $397.50 |
| 07/09/2025 | GSG | BL | Review accounting standards applicable to support corporations in preparation for call with BRG. | 0.90 | 1,325.00 | $1,192.50 |
| 07/10/2025 | GSG | BL | Conference with R. Strong. M. Babcock and E. Dixon re accounting by support corporations. | 0.70 | 1,325.00 | $927.50 |
| 07/10/2025 | GSG | BL | Analyze Vallombrosa financials. | 0.60 | 1,325.00 | $795.00 |
| 07/10/2025 | GSG | BL | Confer with M. Renck re service of amended enterprise complaint. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     7
Invoice 148558
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2025 | GSG | BL | Update enterprise summary judgment motion. | 0.60 | 1,325.00 | $795.00 |
| 07/14/2025 | GNB | BL | Email A. Cottrell regarding Intacct sandbox. | 0.10 | 1,150.00 | $115.00 |
| 07/14/2025 | GNB | BL | Email with C. Ter-Gervorkian regarding agenda for tomorrow's BRG-PSZJ call. | 0.10 | 1,150.00 | $115.00 |
| 07/15/2025 | GNB | BL | Email with BRG and PSZJ regarding today's call. | 0.10 | 1,150.00 | $115.00 |
| 07/16/2025 | GNB | BL | (Committee Rule 2004 to Benedict XVI Institute) Email J. Stang regarding outstanding production of documents. | 0.10 | 1,150.00 | $115.00 |
| 07/16/2025 | GNB | BL | Email with BRG and PSZJ teams regarding open items for BRG analysis. | 0.10 | 1,150.00 | $115.00 |
| 07/21/2025 | GSG | BL | Review motion to dismiss by Cemeteries. | 0.60 | 1,325.00 | $795.00 |
| 07/21/2025 | GSG | BL | Draft response to motion to dismiss (.4) and email J. Stang and B. Michael re same (.1). | 0.50 | 1,325.00 | $662.50 |
| 07/21/2025 | GSG | BL | Review motion to dismiss by high schools. | 0.70 | 1,325.00 | $927.50 |
| 07/21/2025 | GSG | BL | Review draft 9019/4001motion re stipulation and waiver of waiting period. | 0.30 | 1,325.00 | $397.50 |
| 07/21/2025 | GSG | BL | Review motion to dismiss enterprise complaint by Debtor. | 1.10 | 1,325.00 | $1,457.50 |
| 07/21/2025 | GSG | BL | Email M. Cohen re motio n to dismiss analysis. | 0.10 | 1,325.00 | $132.50 |
| 07/22/2025 | GNB | BL | Video conference (partial) with G. Greenwood, R. Strong, and C. Ter-Gervorkian regarding open issues. | 0.30 | 1,150.00 | $345.00 |
| 07/22/2025 | GNB | BL | (Enterprise complaint) Call with G. Greenwood re responses to motions to dismiss. | 0.10 | 1,150.00 | $115.00 |
| 07/22/2025 | GSG | BL | Email C. Ter-Gervorkian re investment accounts and SOFA. | 0.20 | 1,325.00 | $265.00 |
| 07/22/2025 | GSG | BL | Review Sacred Heart motion to dismiss. | 1.20 | 1,325.00 | $1,590.00 |
| 07/22/2025 | GSG | BL | Brief research re lawsuits against enterprise defendants. | 0.40 | 1,325.00 | $530.00 |
| 07/22/2025 | GSG | BL | Review pleadings from L. Forrester re enterprise defendants. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 8

Archdiocese of San Francisco O.C.C.

Invoice 148558

Client 05068.00002

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2025 | GSG | BL | Weekly call with R. Strong, C. Tergevorkian, and G. Brown re financial review and litigation issues. | 0.70 | 1,325.00 | $927.50 |
| 07/22/2025 | GSG | BL | Research re motion to dismiss opposition | 3.60 | 1,325.00 | $4,770.00 |
| 07/22/2025 | LAF | BL | Legal research re: actions against high schools. | 2.60 | 675.00 | $1,755.00 |
| 07/23/2025 | BMM | BL | Call with G. Greenwood regarding motions to dismiss. | 0.80 | 1,050.00 | $840.00 |
| 07/23/2025 | BMM | BL | Read Archdiocese's motion to dismiss adversary. | 0.50 | 1,050.00 | $525.00 |
| 07/23/2025 | GNB | BL | Email with PSZJ team regarding avoidance action evidence. | 0.10 | 1,150.00 | $115.00 |
| 07/23/2025 | GSG | BL | Brief research re unincorporated association. | 0.40 | 1,325.00 | $530.00 |
| 07/23/2025 | GSG | BL | Review account information re alleged trust assets. | 2.60 | 1,325.00 | $3,445.00 |
| 07/23/2025 | LAF | BL | Legal research re: motions to quash. | 0.50 | 675.00 | $337.50 |
| 07/24/2025 | BMM | BL | Call with G. Brown regarding outstanding discovery issues. | 0.30 | 1,050.00 | $315.00 |
| 07/24/2025 | BMM | BL | Call with R. Strong regarding outstanding discovery issues. | 0.60 | 1,050.00 | $630.00 |
| 07/24/2025 | GNB | BL | (Enterprise complaint) Analyze discovery regarding defendant Sacred Heart. | 0.50 | 1,150.00 | $575.00 |
| 07/24/2025 | GNB | BL | (Enterprise complaint) Analyze documents produced for relevance to allegations. | 0.70 | 1,150.00 | $805.00 |
| 07/24/2025 | GNB | BL | (Enterprise complaint) Call with G. Greenwood re motions to dismiss complaint. | 0.30 | 1,150.00 | $345.00 |
| 07/24/2025 | GSG | BL | Review initial disclosure and pretrial issues re enterprise complaint. | 1.20 | 1,325.00 | $1,590.00 |
| 07/24/2025 | GSG | BL | Email B. Michael re timeline for enterprise complaint. | 0.50 | 1,325.00 | $662.50 |
| 07/24/2025 | GSG | BL | Review Judge Montali form of scheduling order re enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 07/24/2025 | GSG | BL | Research re enterprise complaint defendant status as separate entities. | 2.90 | 1,325.00 | $3,842.50 |
| 07/24/2025 | GSG | BL | Review cases re declaratory relief jurisdiction. | 3.00 | 1,325.00 | $3,975.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     9

Invoice 148558

July 31, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 07/24/2025 | LAF | BL | Legal research re: case involving cemetery. | 0.50 | 675.00 | $337.50 |
| 07/25/2025 | BMM | BL | Call with A. LeClair regarding state court stay stipulation. | 0.10 | 1,050.00 | $105.00 |
| 07/25/2025 | BMM | BL | Call with G. Greenwood and G. Brown (in part) regarding scheduling conference and discovery. | 0.20 | 1,050.00 | $210.00 |
| 07/25/2025 | BMM | BL | Call with Debtor's counsel regarding scheduling conference for adversary proceeding. | 0.40 | 1,050.00 | $420.00 |
| 07/25/2025 | BMM | BL | Call with G. Greenwood regarding upcoming meeting with Debtor's counsel regarding scheduling conference. | 0.20 | 1,050.00 | $210.00 |
| 07/25/2025 | GNB | BL | Email with A. Caine regarding discovery to Benedict XVI; review BPM invoice from March through June 2025. | 0.10 | 1,150.00 | $115.00 |
| 07/25/2025 | GNB | BL | (Enterprise complaint) Call with B. Michael and G. Greenwood regarding strategy. | 0.10 | 1,150.00 | $115.00 |
| 07/25/2025 | GSG | BL | Emails to/from B. Michael and O. Katz re scheduling and enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 07/25/2025 | GSG | BL | Call with B. Michael re motion to dismiss. | 0.10 | 1,325.00 | $132.50 |
| 07/25/2025 | GSG | BL | Research/review cases re motions to dismiss. | 2.70 | 1,325.00 | $3,577.50 |
| 07/25/2025 | GSG | BL | Call with B. Michael, O. Katz and A. Cottrell re enterprise scheduling conference. | 0.40 | 1,325.00 | $530.00 |
| 07/25/2025 | GSG | BL | Call with B. Michael and G. Brown re enterprise scheduling and discovery. | 0.10 | 1,325.00 | $132.50 |
| 07/28/2025 | AWC | BL | Emails with counsel regarding outstanding discovery. | 0.20 | 1,595.00 | $319.00 |
| 07/28/2025 | GSG | BL | Research/review cases re Debtor's motion to dismiss re division issues relating to enterprise complaint. | 3.80 | 1,325.00 | $5,035.00 |
| 07/28/2025 | GSG | BL | Research/review cases re parishes' motion to dismiss re derivative and direct standing. | 2.90 | 1,325.00 | $3,842.50 |
| 07/28/2025 | GSG | BL | Review pleadings re confirmation of service and identity of parish defendants re enterprise complaint. | 0.60 | 1,325.00 | $795.00 |
| 07/28/2025 | GSG | BL | Outline arguments re opposition to motions to dismiss | 0.80 | 1,325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    10
Invoice 148558
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2025 | GSG | BL | Begin draft omnibus opposition to motions to dismiss. | 0.60 | 1,325.00 | $795.00 |
| 07/29/2025 | AWC | BL | Read decision regarding priest files/discovery (.2) and emails with PSZJ thereon (.1). | 0.30 | 1,595.00 | $478.50 |
| 07/29/2025 | BMM | BL | Participate in meeting with G. Brown, G. Greenwood and BRG regarding discovery and financial analysis issues (.3); prepare for meeting (.1). | 0.40 | 1,050.00 | $420.00 |
| 07/29/2025 | BMM | BL | Call with G. Greenwood regarding defense call preparations. | 0.20 | 1,050.00 | $210.00 |
| 07/29/2025 | BMM | BL | Call with G. Greenwood regarding motions to dismiss response. | 0.30 | 1,050.00 | $315.00 |
| 07/29/2025 | GNB | BL | Video conference with B. Michael, G. Greenwood, R. Strong, and C. Ter-Gervorkian regarding staging of various analyses, needed discovery. | 0.30 | 1,150.00 | $345.00 |
| 07/29/2025 | GSG | BL | Call with B. Michael re motions to dismiss and proposed call with enterprise defendants. | 0.20 | 1,325.00 | $265.00 |
| 07/29/2025 | GSG | BL | Call with B. Michael re enterprise complaint call. | 0.10 | 1,325.00 | $132.50 |
| 07/29/2025 | GSG | BL | Research/review additional cases re jurisdictional issues under declaratory relief act. | 1.60 | 1,325.00 | $2,120.00 |
| 07/29/2025 | GSG | BL | Call with R. Strong, C. Ter-Gervorkian, G. Brown, and B. Michael re discovery issues and pending litigation. | 0.30 | 1,325.00 | $397.50 |
| 07/29/2025 | GSG | BL | Call with defense counsel re enterprise complaint and continuance of scheduling conference. | 0.40 | 1,325.00 | $530.00 |
| 07/29/2025 | GSG | BL | Call with B. Michael re enterprise complaint scheduling. | 0.10 | 1,325.00 | $132.50 |
| 07/29/2025 | GSG | BL | Emails to/from O. Katz re email to continue scheduling conference. | 0.30 | 1,325.00 | $397.50 |
| 07/29/2025 | GSG | BL | Email O. Katz re request for response to enterprise complaint from Vallombrosa and Serra Clergy. | 0.10 | 1,325.00 | $132.50 |
| 07/29/2025 | GSG | BL | Email L .Parada re joint request for hearing continuance. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    11

Invoice 148558

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2025 | GSG | BL | Draft omnibus opposition to motion to dismiss enterprise complaint. | 5.80 | 1,325.00 | $7,685.00 |
| 07/30/2025 | BMM | BL | Analyze motions to dismiss enterprise complaint. | 2.20 | 1,050.00 | $2,310.00 |
| 07/30/2025 | GSG | BL | Emails to M. Renck and B. Dassa re continued scheduling conference and dates. | 0.20 | 1,325.00 | $265.00 |
| 07/30/2025 | GSG | BL | Call with B. Michael re motions to dismiss. | 0.20 | 1,325.00 | $265.00 |
| 07/30/2025 | GSG | BL | Research/review cases re motions to dismiss. | 1.20 | 1,325.00 | $1,590.00 |
| 07/30/2025 | GSG | BL | Draft omnibus opposition to motions to dismiss re 12(b)(1). | 6.40 | 1,325.00 | $8,480.00 |
| 07/31/2025 | BDD | BL | Email G. Greenwood re continuation of scheduling conference in enterprise adversary matter. | 0.10 | 625.00 | $62.50 |
| 07/31/2025 | BMM | BL | Call with G. Brown regarding motion to dismiss response. | 0.40 | 1,050.00 | $420.00 |
| 07/31/2025 | BMM | BL | Call with G. Greenwood regarding motion to dismiss response. | 0.30 | 1,050.00 | $315.00 |
| 07/31/2025 | GNB | BL | (Enterprise complaint) Call with B. Michael regarding objection to motions to dismiss complaint. | 0.40 | 1,150.00 | $460.00 |
| 07/31/2025 | GNB | BL | (Enterprise complaint) Email B. Dassa regarding motions to dismiss. | 0.10 | 1,150.00 | $115.00 |
| 07/31/2025 | GSG | BL | Review additional cases cited by Sacred Heart on motion to dismiss. | 0.50 | 1,325.00 | $662.50 |
| 07/31/2025 | GSG | BL | Draft omnibus opposition re 12(b)(6). | 5.50 | 1,325.00 | $7,287.50 |
| 07/31/2025 | GSG | BL | Call from O. Katz re Vallombrosa and Serra Clergy. | 0.20 | 1,325.00 | $265.00 |
| 07/31/2025 | GSG | BL | Review emails re service of enterprise complaint and stipulated extension. | 0.20 | 1,325.00 | $265.00 |
| 07/31/2025 | GSG | BL | Call with B. Michael re motions to dismiss enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 07/31/2025 | GSG | BL | Research/review additional cases re motions to dismiss. | 0.70 | 1,325.00 | $927.50 |
| 07/31/2025 | GSG | BL | Draft omnibus opposition to motions to dismiss re 12(b)(6). | 1.30 | 1,325.00 | $1,722.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 12
Invoice 148558
July 31, 2025

## Case Administration

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 07/01/2025 | BDD | CA | Review docket to update critical dates memo (.50); email PSZJ team re same (.10); email B. Anavim re calendaring (.10). | 0.70 | 625.00 | $437.50 |
| 07/01/2025 | JIS | CA | Status call with Debtor's counsel. | 0.50 | 1,950.00 | $975.00 |
| 07/02/2025 | ALH | CA | Update key pleadings summary re: Fresno (1.8); Email PSZJ team (.1). | 1.90 | 495.00 | N/C |
| 07/07/2025 | ALH | CA | Update key pleadings summary (1.2). | 1.20 | 495.00 | N/C |
| 07/08/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |
| 07/14/2025 | ALH | CA | Key pleadings summary (2.5); Email key pleadings summary (0.1). | 2.60 | 495.00 | N/C |
| 07/15/2025 | BDD | CA | Review dockets to update critical dates memo (.70) and emails PSZJ team re same (.20). | 0.90 | 625.00 | $562.50 |
| 07/15/2025 | BDD | CA | Emails B. Anavim and M. Kulick re mediation/hearing updates to calendar. | 0.20 | 625.00 | $125.00 |
| 07/15/2025 | BDD | CA | Review Judge Montali's 7/17 hearing calendar (.10) and email PSZJ team re same (.10). | 0.20 | 625.00 | $125.00 |
| 07/15/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.50 | 1,050.00 | $525.00 |
| 07/15/2025 | GNB | CA | Email with PSZJ team regarding July 17 omnibus hearing calendar. | 0.10 | 1,150.00 | $115.00 |
| 07/21/2025 | ALH | CA | Key pleadings summary (3.7); Email PSZJ team (0.2). | 3.90 | 495.00 | N/C |
| 07/28/2025 | ALH | CA | Update key pleadings summary (1.4); Email PSZJ team (0.1). | 1.50 | 495.00 | N/C |
| 07/28/2025 | BMM | CA | Call with J. Stang regarding ongoing case issues. | 0.70 | 1,050.00 | $735.00 |
| 07/29/2025 | BDD | CA | Review docket to update critical dates memorandum (.60) and email PSZJ team re same (.10). | 0.70 | 625.00 | $437.50 |
| 07/29/2025 | BMM | CA | Call with O. Katz regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 07/30/2025 | GNB | CA | Call with M. Viramontes regarding service issues. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    13
Invoice 148558
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2025 | BDD | CA | Review docket to further update critical dates memo (.30) and emails G. Brown and G. Greenwood re same (.20); analyze local rules re reply deadlines (.20) and email G. Brown re same (.10); email PSZJ team re updated critical dates (.10). | 0.90 | 625.00 | $562.50 |
| 07/31/2025 | BDD | CA | Emails with B. Anavim and M. Kulick to update changes to hearing calendar. | 0.20 | 625.00 | $125.00 |
| | | | | 17.30 | | $5,365.00 |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2025 | BDD | CO | Email G. Brown re motion to file claims after claims bar date, filed by creditor (John Doe). | 0.10 | 625.00 | $62.50 |
| 07/30/2025 | BMM | CO | Analyze motion to allow late filed claims. | 0.70 | 1,050.00 | $735.00 |
| | | | | 0.80 | | $797.50 |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | BDD | CP | Revisions to PSZJ 5th interim fee application (.30) and email G. Brown re same (.10). | 0.40 | 625.00 | $250.00 |
| 07/02/2025 | BDD | CP | Email G. Brown re PSZJ's 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 07/06/2025 | BDD | CP | Email G. Brown re PSZJ's 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 07/06/2025 | GNB | CP | Edit PSZJ fifth interim fee application. | 1.80 | 1,150.00 | $2,070.00 |
| 07/06/2025 | GNB | CP | Edit declaration of B. Michael in support of PSZJ fifth interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 07/07/2025 | BDD | CP | Shepardize cases cited in PSZJ's 5th interim fee application (.60) and email G. Brown re same (.10). | 0.70 | 625.00 | $437.50 |
| 07/07/2025 | BMM | CP | Review interim fee application for filing approval. | 0.20 | 1,050.00 | $210.00 |
| 07/08/2025 | BDD | CP | Revisions to PSZJ 5th interim fee application per discussion with G. Brown. | 0.20 | 625.00 | $125.00 |
| 07/08/2025 | BDD | CP | Finalize PSZJ's 5th interim fee application for filing. | 0.40 | 625.00 | $250.00 |
| 07/08/2025 | GNB | CP | Email with B. Dassa regarding edits to PSZJ fifth interim fee application. | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    14

Invoice 148558

July 31, 2025

|            |     |     |                                                                                               | Hours | Rate     | Amount     |
|------------|-----|-----|-----------------------------------------------------------------------------------------------|-------|----------|------------|
| 07/15/2025 | GNB | CP  | Email with E. Frejka and J. Kim regarding sixth interim fee applications.                     | 0.10  | 1,150.00 | $115.00    |
| 07/16/2025 | BDD | CP  | Email B. Anavim and M. Kulick re next round of interim fee applications and deadlines re same. | 0.10  | 625.00   | $62.50     |
| 07/30/2025 | GNB | CP  | Review and finalize PSZJ June 2025 monthly fee statement.                                     | 0.10  | 1,150.00 | $115.00    |
| 07/31/2025 | GNB | CP  | Email with C. Curts regarding PSZJ June 2025 LEDES; email E. Frejka and J. Blumberg regarding same. | 0.10  | 1,150.00 | $115.00    |
|            |     |     |                                                                                               | 4.60  |          | $4,220.00  |

**Other Professional Compensation**

|            |     |     |                                                                                                            | Hours | Rate     | Amount  |
|------------|-----|-----|------------------------------------------------------------------------------------------------------------|-------|----------|---------|
| 07/02/2025 | GNB | CPO | Email Committee professionals regarding interim fee applications.                                          | 0.10  | 1,150.00 | $115.00 |
| 07/02/2025 | GNB | CPO | Email Cushman & Wakefield regarding June-July 2025 invoice.                                                | 0.10  | 1,150.00 | $115.00 |
| 07/03/2025 | GNB | CPO | Emails with Cushman & Wakefield regarding monthly fee statements and additional information for invoices.   | 0.20  | 1,150.00 | $230.00 |
| 07/06/2025 | GNB | CPO | Email with J. Bair regarding interim fee applications due this week.                                        | 0.10  | 1,150.00 | $115.00 |
| 07/07/2025 | BDD | CPO | Emails Burns Bair and BRG's teams re 5th interim fee applications.                                          | 0.10  | 625.00   | $62.50  |
| 07/07/2025 | BDD | CPO | Revisions to omnibus notice re 5th interim fee applications (.20) and email G. Brown re same (.10).         | 0.30  | 625.00   | $187.50 |
| 07/07/2025 | BDD | CPO | Email Omni team re service of 5th interim fee applications.                                                 | 0.10  | 625.00   | $62.50  |
| 07/07/2025 | GNB | CPO | Email M. Viramontes regarding interim fee application filings this week; email with R. Strong regarding BRG interim fee application. | 0.10  | 1,150.00 | $115.00 |
| 07/07/2025 | GNB | CPO | Email with B. Dassa regarding service of Committee professionals' fee applications.                        | 0.10  | 1,150.00 | $115.00 |
| 07/07/2025 | GNB | CPO | Email with B. Michael regarding PSZJ fifth interim fee application; email with B. Dassa regarding same.     | 0.10  | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     15
Invoice 148558
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2025 | BDD | CPO | Review BRG & BB fee applications (.30) and emails G. Brown re same (.10). | 0.40 | 625.00 | $250.00 |
| 07/09/2025 | BDD | CPO | Email G. Brown re 7/10 filing of fee applications and related pleadings. | 0.10 | 625.00 | $62.50 |
| 07/09/2025 | BDD | CPO | Review all finalized pleadings for filing on 7/10 (.30) and emails M. Viramontes re same (.10). | 0.40 | 625.00 | $250.00 |
| 07/09/2025 | GNB | CPO | Review Committee Professionals' draft notice of hearing on interim fee applications; email BB and BRG regarding same. | 0.10 | 1,150.00 | $115.00 |
| 07/10/2025 | BDD | CPO | Confer with M. Viramontes re 5th interim fee applications for PSZJ, BRG, and Burns Bair (.20) and email subcommittee re same (.10). | 0.40 | 625.00 | $250.00 |
| 07/10/2025 | BDD | CPO | Revisions to notice of hearing on 5th interim fee applications for PSZJ, Burns Bair, and BRG (.10) and email M. Viramontes re same (.10). | 0.20 | 625.00 | $125.00 |
| 07/10/2025 | BDD | CPO | Email B. Edwards re Burns Bair's 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 07/10/2025 | BDD | CPO | Review all filed fee applications, declarations and notice of hearing (.10) and email Omni team re service of same (.10). | 0.20 | 625.00 | $125.00 |
| 07/15/2025 | BDD | CPO | Review Debtor's omnibus notice of 5th interim fee applications and compare with interim compensation order reflecting dates and deadlines (.30); email G. Brown re same (.10). | 0.40 | 625.00 | $250.00 |
| 07/15/2025 | GNB | CPO | Email with B. Dassa regarding Debtor's notice of hearing on interim fee applications; email J. Kim regarding same. | 0.10 | 1,150.00 | $115.00 |
| 07/15/2025 | GNB | CPO | Email BB and BRG regarding sixth interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 07/17/2025 | BDD | CPO | Email G. Brown re Omni service of interim fee applications. | 0.10 | 625.00 | $62.50 |
| 07/21/2025 | GNB | CPO | Email Committee subgroup regarding June 2025 Committee professionals' bills. | 0.20 | 1,150.00 | $230.00 |
| 07/29/2025 | BDD | CPO | Review June monthlies filed by Debtor's professionals (.10) and email subcommittee re same (.10). | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    16
Invoice 148558
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2025 | GNB | CPO | Email with BB regarding June 2025 monthly fee statement. | 0.10 | 1,150.00 | $115.00 |
| | | | | 4.40 | | $3,485.00 |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/09/2025 | BMM | GC | Prepare presentation for Committee meeting. | 0.50 | 1,050.00 | $525.00 |
| 07/09/2025 | BMM | GC | Call with J. Stein regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 07/09/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | 0.50 | 1,050.00 | $525.00 |
| 07/10/2025 | BMM | GC | Meeting with Committee regarding ongoing case issues. | 1.00 | 1,050.00 | $1,050.00 |
| 07/14/2025 | GNB | GC | Edit M. Viramontes chart of restricted appraisals for Committee. | 0.20 | 1,150.00 | $230.00 |
| 07/15/2025 | GNB | GC | Draft email to Committee regarding real property issues. | 0.30 | 1,150.00 | $345.00 |
| 07/18/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | 0.60 | 1,050.00 | $630.00 |
| 07/25/2025 | BMM | GC | Call with A. Horowitz regarding mediation. | 0.30 | 1,050.00 | $315.00 |
| 07/28/2025 | BMM | GC | Call with T. Burns regarding insurance presentation. | 0.30 | 1,050.00 | $315.00 |
| 07/29/2025 | BDD | GC | Emails G. Brown and B. Michael re expenses of Committee members. | 0.10 | 625.00 | $62.50 |
| 07/29/2025 | BMM | GC | Call with Committee chairs regarding ongoing case issues. | 0.90 | 1,050.00 | $945.00 |
| 07/29/2025 | BMM | GC | Revise insurance presentation for Committee (with T. Burns in part). | 0.50 | 1,050.00 | $525.00 |
| 07/29/2025 | BMM | GC | Emails with Committee members regarding upcoming meetings and mediation follow-up. | 0.40 | 1,050.00 | $420.00 |
| 07/29/2025 | GNB | GC | Email Committee regarding August 5 Committee meeting. | 0.30 | 1,150.00 | $345.00 |
| 07/29/2025 | JIS | GC | Attend call with co-chairs (0.9); prepare for call (.3) | 1.20 | 1,950.00 | $2,340.00 |
| 07/30/2025 | BMM | GC | Further revisions to insurance presentation (with T. Burns in part). | 0.40 | 1,050.00 | $420.00 |
| 07/30/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | 0.80 | 1,050.00 | $840.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    17
Invoice 148558
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2025 | BMM | GC | Call with Committee chairs and T. Burns regarding insurance strategy presentation. | 1.20 | 1,050.00 | $1,260.00 |
| 07/31/2025 | BMM | GC | Call with L. James regarding Catholic Charities case. | 0.40 | 1,050.00 | $420.00 |
| | | | | **10.20** | | **$11,827.50** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2025 | BMM | IC | Analyze draft demand letter. | 0.50 | 1,050.00 | $525.00 |
| 07/10/2025 | JIS | IC | Call with insurance counsel to discuss demand letters. | 0.50 | 1,950.00 | $975.00 |
| 07/16/2025 | BMM | IC | Call with B. Crawley regarding insurance strategy. | 0.40 | 1,050.00 | $420.00 |
| 07/25/2025 | BMM | IC | Analyze stay relief issues related to individual demand letters re insurance. | 0.30 | 1,050.00 | $315.00 |
| | | | | **1.70** | | **$2,235.00** |

### Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | JIS | ME | Call B. Michael regarding stay relief case selection. | 0.20 | 1,950.00 | $390.00 |
| 07/01/2025 | JIS | ME | Review demand letter. | 0.10 | 1,950.00 | $195.00 |
| 07/10/2025 | BMM | ME | Meeting with mediators and Archdiocese regarding potential relief from stay cases. | 1.50 | 1,050.00 | $1,575.00 |
| 07/10/2025 | JIS | ME | Attend mediation regarding stay relief selection. | 1.30 | 1,950.00 | $2,535.00 |
| 07/15/2025 | BDD | ME | Email G. Brown re 7/22 mediation. | 0.10 | 625.00 | $62.50 |
| 07/15/2025 | BMM | ME | Call with G. Brown re mediation strategy. | 0.40 | 1,050.00 | $420.00 |
| 07/15/2025 | BMM | ME | Email with mediators regarding upcoming mediation. | 0.10 | 1,050.00 | $105.00 |
| 07/15/2025 | GNB | ME | Call with B. Michael regarding mediation strategy. | 0.40 | 1,150.00 | $460.00 |
| 07/16/2025 | BMM | ME | Analyze issues related to insurance policy limit demands. | 2.00 | 1,050.00 | $2,100.00 |
| 07/16/2025 | BMM | ME | Communications with Committee, SCC, and mediators regarding mediation logistics. | 0.40 | 1,050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    18
Invoice 148558
July 31, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 07/17/2025 | BMM | ME | Analyze issues related to insurance policy limit demands. | 2.30 | 1,050.00 | $2,415.00 |
| 07/17/2025 | BMM | ME | Call with team and mediators (in part) regarding mediation. | 0.90 | 1,050.00 | $945.00 |
| 07/17/2025 | BMM | ME | Analyze outstanding issues for meeting with mediators. | 0.30 | 1,050.00 | $315.00 |
| 07/18/2025 | BMM | ME | Call with J. Stang regarding term sheet. | 0.20 | 1,050.00 | $210.00 |
| 07/22/2025 | AWC | ME | Read Debtor mediation term sheet (.1) and emails with team thereon (.1). | 0.20 | 1,595.00 | $319.00 |
| 07/22/2025 | BMM | ME | Participate in mediation in SF. | 8.00 | 1,050.00 | $8,400.00 |
| 07/22/2025 | BMM | ME | Prepare for mediation. | 1.00 | 1,050.00 | $1,050.00 |
| 07/22/2025 | GNB | ME | Call with J. Stang regarding mediation session today. | 0.10 | 1,150.00 | $115.00 |
| 07/23/2025 | JIS | ME | Attend mediation. | 8.00 | 1,950.00 | $15,600.00 |
| 07/23/2025 | MLC | ME | Confer in office with J. Stang re July 22, 2025 mediation. | 0.40 | 1,295.00 | N/C |
| 07/24/2025 | BMM | ME | Follow-up on action items from mediation. | 1.00 | 1,050.00 | $1,050.00 |
| 07/25/2025 | BMM | ME | Call with J. Stang regarding mediation next steps with Committee. | 0.30 | 1,050.00 | $315.00 |
| 07/28/2025 | JIS | ME | Call B. Michael regarding insurance issues for mediation. | 0.20 | 1,950.00 | $390.00 |
| 07/29/2025 | BMM | ME | Call with mediators regarding mediation next steps. | 0.20 | 1,050.00 | $210.00 |
| 07/30/2025 | BMM | ME | Analyze term sheet. | 0.20 | 1,050.00 | $210.00 |
| | | | | **29.80** | | **$39,806.50** |

**Plan and Disclosure Statement**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 07/30/2025 | BMM | PD | Legal research regarding issues related to potential plan. | 1.40 | 1,050.00 | $1,470.00 |
| 07/31/2025 | BMM | PD | Legal research regarding issues related to potential plan. | 6.30 | 1,050.00 | $6,615.00 |
| | | | | **7.70** | | **$8,085.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    19
Invoice 148558
July 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Stay Litigation**

| Date | Atty | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2025 | GSG | SL | Review proposed preliminary injunction stipulation. | 0.30 | 1,325.00 | $397.50 |
| 07/07/2025 | JIS | SL | Call J. Amala regarding stay relief issues. | 0.60 | 1,950.00 | $1,170.00 |
| 07/08/2025 | BMM | SL | Further revise stipulation regarding state court cases. | 0.80 | 1,050.00 | $840.00 |
| 07/08/2025 | BMM | SL | Revise stipulation regarding stay litigation and relief from stay cases. | 0.40 | 1,050.00 | $420.00 |
| 07/08/2025 | BMM | SL | Draft report of proposed cases for relief from the stay. | 1.00 | 1,050.00 | $1,050.00 |
| 07/08/2025 | BMM | SL | Analyze potential relief from stay cases. | 0.40 | 1,050.00 | $420.00 |
| 07/08/2025 | BMM | SL | Call with J. Stein regarding relief from stay cases. | 0.50 | 1,050.00 | $525.00 |
| 07/08/2025 | BMM | SL | Call with J. Stang regarding mediation and relief from stay cases. | 0.50 | 1,050.00 | $525.00 |
| 07/08/2025 | BMM | SL | Analyze proposed stipulation regarding state court cases (with J. Stang in part). | 0.30 | 1,050.00 | $315.00 |
| 07/08/2025 | BMM | SL | Analyze potential relief from stay cases. | 0.40 | 1,050.00 | $420.00 |
| 07/08/2025 | BMM | SL | Email with E. Scott regarding relief from stay cases. | 0.30 | 1,050.00 | $315.00 |
| 07/08/2025 | GSG | SL | Draft/revise stipulated preliminary injunction. | 1.20 | 1,325.00 | $1,590.00 |
| 07/08/2025 | GSG | SL | Email J. Stang and B. Michael re stipulated preliminary injunction and further comments. | 0.30 | 1,325.00 | $397.50 |
| 07/08/2025 | JIS | SL | Call with B. Michael regarding stay cases. | 0.50 | 1,950.00 | $975.00 |
| 07/09/2025 | BMM | SL | Analyze Debtor's list of cases (with J. Stein in part). | 0.50 | 1,050.00 | $525.00 |
| 07/09/2025 | BMM | SL | Revise report for Archdiocese regarding Committee proposed cases. | 0.50 | 1,050.00 | $525.00 |
| 07/09/2025 | GSG | SL | Review redline re preliminary injunction stipulation (.1) and revise re further comments (.3). | 0.40 | 1,325.00 | $530.00 |
| 07/09/2025 | JIS | SL | Review Debtor's list of 10 case for stay relief mediation. | 0.10 | 1,950.00 | $195.00 |
| 07/09/2025 | JIS | SL | Call with state court counsel regarding case selections for stay relief. | 0.60 | 1,950.00 | $1,170.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 20

Invoice 148558

July 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 07/10/2025 | BMM | SL | Communications with Burns Bair and J. Stang regarding relief from stay cases. | 0.40 | 1,050.00 | $420.00 |
| 07/10/2025 | BMM | SL | Call with Boucher Law regarding relief from stay cases. | 0.70 | 1,050.00 | $735.00 |
| 07/10/2025 | BMM | SL | Analyze potential relief from stay cases (with D. Storey, P. Estenson, and V. Finaldi in part). | 1.00 | 1,050.00 | $1,050.00 |
| 07/10/2025 | BMM | SL | Analyze Debtor's list of cases. | 1.40 | 1,050.00 | $1,470.00 |
| 07/11/2025 | BMM | SL | Analyze possible relief from stay cases (with Judge Buckley, J. Anderson, J. Stein, and J. Stang in part). | 3.00 | 1,050.00 | $3,150.00 |
| 07/11/2025 | BMM | SL | Call with Judge Buckley regarding relief from stay cases. | 0.30 | 1,050.00 | $315.00 |
| 07/12/2025 | BMM | SL | Emails with Archdiocese counsel and SCC regarding relief from stay cases. | 0.60 | 1,050.00 | $630.00 |
| 07/14/2025 | BMM | SL | Communication with D. Storey regarding stay relief cases. | 0.20 | 1,050.00 | $210.00 |
| 07/14/2025 | BMM | SL | Call with Archdiocese regarding stay relief litigation. | 0.80 | 1,050.00 | $840.00 |
| 07/14/2025 | BMM | SL | Call with J. Stang regarding progress with stay litigation negotiations. | 0.20 | 1,050.00 | $210.00 |
| 07/14/2025 | BMM | SL | Follow-up call with J. Stein regarding stay litigation. | 0.30 | 1,050.00 | $315.00 |
| 07/14/2025 | BMM | SL | Call with J. Stein regarding relief from stay cases. | 0.30 | 1,050.00 | $315.00 |
| 07/14/2025 | BMM | SL | Call with J. Stang regarding relief from stay cases. | 0.60 | 1,050.00 | $630.00 |
| 07/15/2025 | BMM | SL | Follow-up call with D. Storey regarding stay relief cases. | 0.10 | 1,050.00 | $105.00 |
| 07/15/2025 | BMM | SL | Call with J. Stang regarding possible relief from stay cases. | 0.20 | 1,050.00 | $210.00 |
| 07/15/2025 | BMM | SL | Emails with SCC regarding relief from stay cases. | 0.50 | 1,050.00 | $525.00 |
| 07/15/2025 | BMM | SL | Email to JAA regarding relief from stay cases. | 0.30 | 1,050.00 | $315.00 |
| 07/15/2025 | BMM | SL | Call with ASF team regarding relief from stay cases. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 21

Invoice 148558

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2025 | BMM | SL | Call with D. Storey regarding stay relief cases. | 0.30 | 1,050.00 | $315.00 |
| 07/15/2025 | BMM | SL | Analyze potential relief from stay cases. | 0.70 | 1,050.00 | $735.00 |
| 07/15/2025 | BMM | SL | Communications with state court counsel regarding relief from stay cases. | 0.90 | 1,050.00 | $945.00 |
| 07/16/2025 | BMM | SL | Revise stipulation for execution by survivor defendants. | 1.20 | 1,050.00 | $1,260.00 |
| 07/16/2025 | BMM | SL | Communications with Debtor and SCC regarding relief from stay cases. | 0.70 | 1,050.00 | $735.00 |
| 07/21/2025 | GSG | SL | Review emails, proposed stipulation re defendant response and deadlines. | 0.60 | 1,325.00 | $795.00 |
| 07/23/2025 | GSG | SL | Review/revise Debtor's 9019 motion re preliminary injuction motion and adversary. | 0.80 | 1,325.00 | $1,060.00 |
| 07/23/2025 | GSG | SL | Email B. Michael re preliminary injuction stipulation and order. | 0.20 | 1,325.00 | $265.00 |
| 07/25/2025 | BMM | SL | Draft/send email to SCC regarding stay stipulation. | 0.60 | 1,050.00 | $630.00 |
| 07/29/2025 | BMM | SL | Send proposed edits to relief from stay motion to Debtor's counsel. | 0.50 | 1,050.00 | $525.00 |
| 07/29/2025 | BMM | SL | Call with M. Hague regarding stipulation. | 0.20 | 1,050.00 | $210.00 |
| 07/29/2025 | BMM | SL | Email counsel regarding stipulation. | 0.50 | 1,050.00 | $525.00 |
| 07/31/2025 | BMM | SL | Call with P. Pascuzzi regarding Catholic Charities case. | 0.10 | 1,050.00 | $105.00 |
| | | | | **28.10** | | **$32,170.00** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/18/2025 | BMM | TR | Travel to SF for mediation (Billed at 1/2 rate). | 2.00 | 525.00 | $1,050.00 |
| 07/23/2025 | BMM | TR | Travel home from mediation (Billed at 1/2 rate). | 2.00 | 525.00 | $1,050.00 |
| 07/23/2025 | JIS | TR | Travel from San Francisco to Los Angeles from mediation (Billed at 1/2 rate). | 2.00 | 975.00 | $1,950.00 |
| | | | | **6.00** | | **$4,050.00** |

**TOTAL SERVICES FOR THIS MATTER:**          **$242,010.50**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    22

Invoice 148558

July 31, 2025

---

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/08/2025 | HT | Palace Hotel, 2 nights, July mediation, BMM | 887.30 |
| 05/17/2025 | AT | Uber, SF Mediation, JIS | 70.98 |
| 07/01/2025 | LN | 5068.00002 Lexis Charges for 07-01-25 | 14.41 |
| 07/01/2025 | PO | Postage | 70.40 |
| 07/01/2025 | RE | ( 2010 @0.10 PER PG) | 201.00 |
| 07/01/2025 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/01/2025 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/02/2025 | LN | 5068.00002 Lexis Charges for 07-02-25 | 28.83 |
| 07/03/2025 | BB | 05068.00002 Bloomberg Charges through 07-03-25 | 10.00 |
| 07/03/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/03/2025 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/03/2025 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/07/2025 | LN | 5068.00002 Lexis Charges for 07-07-25 | 14.41 |
| 07/07/2025 | LN | 5068.00002 Lexis Charges for 07-07-25 | 13.83 |
| 07/08/2025 | OS | CBRE restricted appraisal report, Inv. 014207-28-25 | 3,850.00 |
| 07/09/2025 | LN | 5068.00002 Lexis Charges for 07-09-25 | 62.77 |
| 07/09/2025 | LN | 5068.00002 Lexis Charges for 07-09-25 | 9.99 |
| 07/09/2025 | LN | 5068.00002 Lexis Charges for 07-09-25 | 27.74 |
| 07/09/2025 | LN | 5068.00002 Lexis Charges for 07-09-25 | 15.69 |
| 07/10/2025 | LN | 5068.00002 Lexis Charges for 07-10-25 | 109.85 |
| 07/10/2025 | LN | 5068.00002 Lexis Charges for 07-10-25 | 16.80 |
| 07/11/2025 | LN | 5068.00002 Lexis Charges for 07-11-25 | 94.15 |
| 07/11/2025 | LN | 5068.00002 Lexis Charges for 07-11-25 | 15.06 |
| 07/14/2025 | LN | 5068.00002 Lexis Charges for 07-14-25 | 94.15 |
| 07/14/2025 | LN | 5068.00002 Lexis Charges for 07-14-25 | 176.42 |
| 07/14/2025 | LN | 5068.00002 Lexis Charges for 07-14-25 | 15.06 |
| 07/17/2025 | LN | 5068.00002 Lexis Charges for 07-17-25 | 47.08 |
| 07/17/2025 | LN | 5068.00002 Lexis Charges for 07-17-25 | 8.40 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     23
Invoice 148558
July 31, 2025

| | | | |
|---|---|---|---|
| 07/17/2025 | LN | 5068.00002 Lexis Charges for 07-17-25 | 67.21 |
| 07/18/2025 | AT | Lyft to hotel, BMM | 98.55 |
| 07/18/2025 | LN | 5068.00002 Lexis Charges for 07-18-25 | 15.69 |
| 07/19/2025 | AF | Southwest Airlines Credit, JIS | -309.48 |
| 07/19/2025 | LN | 5068.00002 Lexis Charges for 07-19-25 | 439.38 |
| 07/19/2025 | LN | 5068.00002 Lexis Charges for 07-19-25 | 42.00 |
| 07/19/2025 | LN | 5068.00002 Lexis Charges for 07-19-25 | 8.40 |
| 07/19/2025 | LN | 5068.00002 Lexis Charges for 07-19-25 | 1.11 |
| 07/19/2025 | OTT | Clipper Systems Mobi Concord - SF Mediation, JIS | 20.00 |
| 07/20/2025 | BM | W San Francisco, working meal, JIS | 32.99 |
| 07/21/2025 | AT | LAX Parking, Committee member (S.M.) | 118.29 |
| 07/21/2025 | AT | Lyft Car Service, Committee member (S.M.) | 125.23 |
| 07/21/2025 | AT | Uber, JIS | 17.97 |
| 07/21/2025 | AT | Uber, JIS | 14.93 |
| 07/21/2025 | BM | Barberio Osteria SF Mediation, working meal, JIS | 37.52 |
| 07/22/2025 | AT | Lyft Car Service, Committee member (S.M.) | 84.29 |
| 07/22/2025 | AT | Mileage, bridge tolls, parking for Committee member (R.C.) | 69.50 |
| 07/22/2025 | BB | 05068.00002 Bloomberg Charges through 07-22-25 | 10.00 |
| 07/22/2025 | BB | 05068.00002 Bloomberg Charges through 07-22-25 | 10.00 |
| 07/22/2025 | BB | 05068.00002 Bloomberg Charges through 07-22-25 | 20.00 |
| 07/22/2025 | LN | 5068.00002 Lexis Charges for 07-22-25 | 28.83 |
| 07/22/2025 | LN | 5068.00002 Lexis Charges for 07-22-25 | 13.83 |
| 07/22/2025 | LN | 5068.00002 Lexis Charges for 07-22-25 | 28.83 |
| 07/22/2025 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 07/22/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/22/2025 | RE | COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/22/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/22/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Archdiocese of San Francisco O.C.C.

Invoice 148558

Client 05068.00002

July 31, 2025

| 07/22/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/22/2025 | RE | COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/22/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2025 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/22/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/23/2025 | AT | Taxi Cab San Francisco CA to airport, BMM | 62.88 |
| 07/23/2025 | AT | Uber, JIS | 5.00 |
| 07/23/2025 | BB | 05068.00002 Bloomberg Charges through 07-23-25 | 10.00 |
| 07/23/2025 | BM | Farmersbrown; lunch at airport, BMM | 33.65 |
| 07/23/2025 | LN | 5068.00002 Lexis Charges for 07-23-25 | 13.31 |
| 07/24/2025 | AF | Delta Airlines, Tkt 00672606101473 re mediation, JIS | 744.00 |
| 07/24/2025 | BB | 05068.00002 Bloomberg Charges through 07-24-25 | 10.00 |
| 07/24/2025 | HT | Palace Hotel San Francisco, re mediation, JIS | 887.50 |
| 07/24/2025 | LN | 5068.00002 Lexis Charges for 07-24-25 | 158.54 |
| 07/24/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/24/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/24/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/25/2025 | LN | 5068.00002 Lexis Charges for 07-25-25 | 100.89 |
| 07/25/2025 | LN | 5068.00002 Lexis Charges for 07-25-25 | 7.72 |
| 07/25/2025 | LN | 5068.00002 Lexis Charges for 07-25-25 | 7.72 |
| 07/25/2025 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/25/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/25/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/25/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/25/2025 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/27/2025 | LN | 5068.00002 Lexis Charges for 07-27-25 | 14.41 |
| 07/28/2025 | LN | 5068.00002 Lexis Charges for 07-28-25 | 57.65 |
| 07/28/2025 | LN | 5068.00002 Lexis Charges for 07-28-25 | 2.22 |
| 07/28/2025 | LN | 5068.00002 Lexis Charges for 07-28-25 | 5.55 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     25

Invoice 148558

July 31, 2025

| | | | |
|---|---|---|---:|
| 07/28/2025 | LN | 5068.00002 Lexis Charges for 07-28-25 | 1.11 |
| 07/28/2025 | LN | 5068.00002 Lexis Charges for 07-28-25 | 31.38 |
| 07/29/2025 | LN | 5068.00002 Lexis Charges for 07-29-25 | 14.41 |
| 07/30/2025 | LN | 5068.00002 Lexis Charges for 07-30-25 | 28.83 |
| 07/30/2025 | LN | 5068.00002 Lexis Charges for 07-30-25 | 1.11 |
| 07/31/2025 | LN | 5068.00002 Lexis Charges for 07-31-25 | 57.65 |
| 07/31/2025 | OS | Everlaw, Inv. 161039 | 2,310.00 |
| 07/31/2025 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/31/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/31/2025 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/31/2025 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/31/2025 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/31/2025 | PAC | Pacer - Court Research | 218.80 |

**Total Expenses for this Matter**          **$11,669.82**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     26
Invoice 148558
July 31, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  07/31/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $12,070.40 | $0.00 | $12,070.40 |
| 143879 | 11/30/2024 | $11,066.74 | $0.00 | $11,066.74 |
| 144478 | 12/31/2024 | $8,275.61 | $0.00 | $8,275.61 |
| 145256 | 01/31/2025 | $12,881.60 | $0.00 | $12,881.60 |
| 146407 | 02/28/2025 | $90,294.56 | $0.00 | $90,294.56 |
| 147006 | 03/31/2025 | $95,642.26 | $0.00 | $95,642.26 |
| 147574 | 04/30/2025 | $105,356.72 | $0.00 | $105,356.72 |
| 147575 | 05/31/2025 | $79,405.48 | $0.00 | $79,405.48 |
| 148130 | 06/30/2025 | $236,075.00 | $4,292.46 | $240,367.46 |

**Total Amount Due on Current and Prior Invoices:**                    **$1,119,917.97**

1  James I. Stang (CA Bar No. 94435)
   Debra I. Grassgreen (CA Bar No. 169978)
2  Brittany M. Michael (*admitted pro hac vice*)
   Gillian N. Brown (CA Bar No. 205132)
3  PACHULSKI STANG ZIEHL & JONES LLP
   One Sansome Street, Suite 3430
4  San Francisco, California 94104
   Telephone: 415.263.7000
5  Facsimile: 415.263.7010
   Email: jstang@pszjlaw.com
6         dgrassgreen@pszjlaw.com
          bmichael@pszjlaw.com
7         gbrown@pszjlaw.com

8  Counsel to the Official Committee of Unsecured Creditors

9              **UNITED STATES BANKRUPTCY COURT**

10             **NORTHERN DISTRICT OF CALIFORNIA**

11                **SAN FRANCISCO DIVISION**

12 In re:                                    Case No.:  23-30564

13 THE ROMAN CATHOLIC ARCHBISHOP OF          Chapter 11
   SAN FRANCISCO,
14                                            **CERTIFICATE OF SERVICE**
          Debtor and Debtor in Possession.
15

16

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1 | STATE OF CALIFORNIA )
)
2 | CITY OF LOS ANGELES )

I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is 10100 Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

On September 9, 2025, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (JULY 2025)** in the manner stated below:

| ☑ | TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On September 9, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below. See Attached |
|---|---|
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.<br>See Attached. |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address.<br>See Attached. |

I declare under penalty of perjury, under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed on September 9, 2025, at Los Angeles, California.

*/s/ Maria R. Viramontes*
Maria R. Viramontes

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Mary Alexander on behalf of Creditor Daniel Eichhorn
malexander@maryalexanderlaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee The Official Committee of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee The Official Committee of Unsecured Creditors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
george@ifrahlaw.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee The Official Committee of Unsecured Creditors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Robert.willis@clydeco.us

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

3

1    Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company
      mdetherage@robinskaplan.com
2
      Allan B Diamond on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation
3    adiamond@diamondmccarthy.com

4    Daniel Lloyd Egan on behalf of Defendant Holy Cross Catholic Cemeteries
      degan@wilkefleury.com
5
      Michael W Ellison on behalf of Interested Party First State Insurance Company
6    mellison@sehlaw.com, kfoster@sehlaw.com

7    Stephen John Estey on behalf of Interested Party Dennis Fruzza
      steve@estey-bomberger.com
8
      Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
9    tevanston@skarzynski.com

10   Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
      trevor.fehr@usdoj.gov
11
      Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
12   dgallo@khlawfirm.com

13   Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured Creditors
      dgrassgreen@pszjlaw.com, hphan@pszjlaw.com
14
      Gail S. Greenwood on behalf of Creditor Committee Official Committee Of Unsecured Creditors
15   ggreenwood@pszjlaw.com, rrosales@pszjlaw.com

16   John Grossbart on behalf of Interested Party Appalachian Insurance Company
      john.grossbart@dentons.com, docket.general.lit.chi@dentons.com
17
      John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
18   docket.general.lit.chi@dentons.com

19   Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
      joshua.haevernick@dentons.com
20
      Robert G. Harris on behalf of Creditor Archbishop Riordan High School
21   rob@bindermalter.com, RobertW@BinderMalter.com

22   Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
      deanna.k.hazelton@usdoj.gov
23
      Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company
24   jhess@plevinturner.com

25   Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company
      tjacobs@phrd.com
26
      Daniel James on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
27   daniel.james@clydeco.us

28   Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation
      chris.johnson@diamondmccarthy.com

4

1

Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
2   jkahane@skarzynski.com

3   Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company
    tkarpa@robinskaplan.com
4

5   Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
    okatz@sheppardmullin.com, LSegura@sheppardmullin.com

6   Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
    jekim@sheppardmullin.com, dgatmen@sheppardmullin.com
7

8   David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation
    david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com

9   Jennifer R Liakos on behalf of Interested Party LL John Doe JU
    jenn@jennliakoslaw.com
10

11  Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company
    clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com

12  Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory
    llinsky@mwe.com
13

14  John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors
    jlucas@pszjlaw.com, ocarpio@pszjlaw.com

15  Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
    AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com
16

17  Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company
    patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com

18  Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
    docket.general.lit.chi@dentons.com
19

20  Brittany Mitchell Michael on behalf of Creditor Committee The Official Committee of Unsecured Creditors
    bmichael@pszjlaw.com

21  M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
    keith.moskowitz@dentons.com
22

23  Michael Norton on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
    michael.norton@clydeco.us, nancy.lima@clydeco.us

24  Office of the U.S. Trustee / SF
    USTPRegion17.SF.ECF@usdoj.gov
25

26  Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
    ppascuzzi@ffwplaw.com, docket@ffwplaw.com

27  Valerie Bantner Peo on behalf of Interested Party Berkeley Research Group, LLC
    vbantnerpeo@buchalter.com
28

    Robert J. Pfister on behalf of Creditor Shajana Steele

5

1    rpfister@pslawllp.com

2    Mark D. Plevin on behalf of Interested Party Century Indemnity Company
     mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com

3

4    Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF
     greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov

5    Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
     dbp@provlaw.com

6

7    Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
     nreinhardt@skarzynski.com

8    Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
     jrios@ffwplaw.com, docket@ffwplaw.com

9

10    Kathleen Mary Derrig Rios on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
     Katie.Rios@wbd-us.com

11    Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
     mroberts@phrd.com

12

13    Annette Rolain on behalf of Interested Party First State Insurance Company
     arolain@ruggerilaw.com

14    Julie H. Rome-Banks on behalf of Defendant Archbishop Riordan High School
     julie@bindermalter.com

15

16    Cheryl C. Rouse on behalf of Creditor Victoria Castro
     rblaw@ix.netcom.com

17    Samantha Ruben on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
     samantha.ruben@dentons.com

18

19    Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF
     phillip.shine@usdoj.gov

20    James I. Stang on behalf of Creditor Committee The Official Committee of Unsecured Creditors
     jstang@pszjlaw.com

21

22    Ashley Storey on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
     astorey@skarzynski.com

23    Devin Miles Storey on behalf of Creditor John LB Doe SF
     dms@zalkin.com

24

25    Jason D. Strabo on behalf of Defendant Sacred Heart Cathedral Preparatory
     jstrabo@mwe.com, dnorthrop@mwe.com

26    Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
     catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us

27

28    Edward J. Tredinnick on behalf of Creditor Claimant No. 638
     etredinnick@foxrothschild.com

1    Miranda Turner on behalf of Interested Party Century Indemnity Company
mturner@plevinturner.com

2

3    Joshua D Weinberg on behalf of Interested Party First State Insurance Company
bkfilings@ruggerilaw.com

4    Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company
mweiss@phrd.com

5

6    Harris Winsberg on behalf of Interested Party Appalachian Insurance Company
hwinsberg@phrd.com

7    Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies
yongli.yang@clydeco.us

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

7

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Debtor's Counsel, Registered ECF User | Amanda L. Cottrell | | | acottrell@sheppardmullin.com JHerschap@sheppardmullin.com |
| Registered ECF User for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Ashley Storey | | | astorey@skarzynski.com |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris 2775 Park Ave Santa Clara, CA 95050 | | rob@bindermalter.com robertw@bindermalter.com |
| *NOA - Attorneys for Berkeley Research Group, LLC | Buchalter, A Professional Corporation | Valerie Bantner Peo, Esq 425 Market Street, Suite 2900 San Francisco, CA 94105-3493 | 415-227-0900 | vbantnerpeo@buchalter.com |
| Registered ECF User | Burns Bair LLP | Jesse Bair Timothy Burns Brian P Cawley | | jbair@burnsbair.com aturgeon@burnsbair.com kdempski@burnsbair.com tburns@burnsbair.com bcawley@burnsbair.com |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Corresponding State Agencies | California Department of Tax And Fee Admin | P.O. Box 942879 Sacramento, CA 94279 | | |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142 Sacramento, CA 95814 | | |
| Registered ECF User on behalf of Creditor Victoria Castro | Cheryl C. Rouse | Attn: Annette Rolain | | rblaw@ix.netcom.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente Attn: Jason J Chorley 150 California St, 15th Fl San Francisco, CA 94111 | 415-365-9801 | alex.potente@clydeco.us jason.chorley@clydeco.us |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies, Registered ECF User | Clyde & Co US LLP | Attn: Catalina J Sugayan 30 S Wacker Dr, Ste 2600 Chicago, IL 60606 | 312-635-6917 | Catalina.Sugayan@clydeco.us |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Clyde & Co US LLP | Attn: Nancy Lima Attn: Yongli Yang Attn: Jason J Chorley Attn: Daniel James Attn: Michael Norton | | Nancy.Lima@clydeco.us yongli.yang@clydeco.us jason.chorley@clydeco.us Robert.willis@clydeco.us daniel.james@clydeco.us michael.norton@clydeco.us |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St Lakewood, CO 80214 | | |
| *NOA - Attorneys for Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon) | Cozen O'Connor | Attn: Mary P. McCurdy 388 Market St, Ste 1000 San Francisco, CA 94111 | | MMcCurdy@cozen.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig 2001 Addison St, Ste 300 Berkeley, CA 94704 | | rcraig@craig-winkelman.com |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Holy Cross Catholic Cemeteries | Daniel Lloyd Egan | | | degan@wilkefleury.com |
| Registered ECF User on behalf of Interested Party Daughters of Charity Foundation | David S. Kupetz | | | david.kupetz@troutman.com |
| Registered ECF User on behalf of St. Paul Fire and Marine Insurance Co. | Dentons US LLP | Attn: Joshua Haevernick 1999 Harrison St, Ste 1300 Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com |
| Registered ECF User on behalf of Appalachian Insurance Company | Dentons US LLP | Attn: Patrick C Maxcy Attn: John Grossbart 233 S Wacker Dr, Ste 5900 Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com john.grossbart@dentons.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Registered ECF User | Dentons US LLP | | | docket.general.lit.chi@dentons.com; patrick.maxcy@dentons.com |
| Registered ECF User | Dentons US LLP | M. Keith Moskowitz | | keith.moskowitz@dentons.com |
| Registered ECF User | Devin Miles Storey | | | dms@zalkin.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation, Registered ECF User | Diamond McCarthy LLP | Attn: Allan Diamond Attn: Christopher Johnson 909 Fannin, Ste 3700 Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com adiamond@diamondmccarthy.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D D Robinson 355 S Grand Ave, Ste 2450 Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Russell W Roten 865 S Figueroa St, Ste 3100 Los Angeles, CA 90017-5450 | 213-689-7401 | RWRoten@duanemorris.com TWEvanston@duanemorris.com |
| Registered ECF User | Edward J. Tredinnick | | | etredinnick@foxrothschild.com |
| *NOA - Other Professional, Registered ECF User | Embolden Law PC | Attn: Douglas B Provencher 823 Sonoma Ave Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061 West Sacramento, CA 95798 | | |
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey 2869 India St San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com |
| Debtors' Counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi Attn: Thomas Phinney Attn: Jason Rios 500 Capitol Mall, Ste 2250 Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com tphinney@ffwplaw.com jrios@ffwplaw.com docket@ffwplaw.com |
| Debtors' Counsel, Registed ECF User | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi Attn: Jason Rios | | ppascuzzi@ffwplaw.com jrios@ffwplaw.com docket@ffwplaw.com |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann 605 Market St, Ste 1103 San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St Tallahassee, FL 32399 | | |
| Fee Examiner | Frejka PLLC | Attn: Elise S. Frejka | | Efrejka@frejka.com |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz 3 Park Plz, Ste 1700 Irvine, CA 92614 | | randy@gdrgroup.com |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397 Atlanta, GA 30374 | | |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company, Registered ECF User | Ifrah PLLC | Attn: George Calhoun 1717 Pennsylvania Ave, NW, Ste 650 Washington DC 20006 | | george@ifrahlaw.com |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation P.O. Box 7346 Philadelphia, PA 19101-7346 | | |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq. Just Law Collaborative 210 Washington St N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Interested Party LL John Doe JU | Jennifer R Liakos | | | jenn@jennliakoslaw.com |
| Registered ECF User on behalf of Creditor City National Bank | Jennifer Witherell Crastz | | | jcrastz@hemar-rousso.com |
| Registered ECF User on behalf of Archbishop Riordan High School | Julie H. Rome-Banks | | | julie@bindermalter.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of SanFrancisco | Kathleen Mary Derrig Rios | | | kderrig@lewisroca.com |
| Registered ECF Party on behalf of Parishes of the Roman Catholic Archdiocese of San Francisco | Kathleen Mary Derrig Rios | | | Katie.Rios@wbd-us.com |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division P.O. Box 579 Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation, Registered ECF User | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000<br>Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com |
| *NOA - Counsel for Daughters of Charity Foundation; Registered ECF User | Locke Lord LLP | Attn: David S Kupetz<br>300 S Grand Ave, Ste 2600<br>Los Angeles, CA 90071 | | david.kupetz@lockelord.com<br>Mylene.Ruiz@lockelord.com |
| Registered ECF User on behalf of Interested Party Companhia De Seguros Fidelidade SA | Luke N. Eaton | | | lukeeaton@cozen.com<br>monugiac@pepperlaw.com |
| Registered ECF User on behalf of Creditor Daniel Eichhorn | Mary Alexander | | | malexander@maryalexanderlaw.com |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno, Registered ECF User | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan<br>7647 N Fresno St<br>Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com<br>ecf@kleinlaw.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Carole Wurzelbacher<br>444 West Lake St, Ste 4000<br>Chicago, IL 60606 | 312-984-7700 | cwurzelbacher@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Darren Azman<br>Attn: Lisa A. Linsky<br>Attn: Natalie Rowles<br>Attn: Cris W. Ray<br>One Vanderbilt Ave<br>New York, NY 10017-3852 | 212-547-5444 | dazman@mwe.com<br>llinsky@mwe.com<br>nrowles@mwe.com<br>cray@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP); Registered ECF User | McDermott Will & Emery LLP | Attn: Jason D. Strabo<br>2049 Century Park E, Ste 3200<br>Los Angeles, CA 90067-3206 | 310-277-4730 | jstrabo@mwe.com |
| Registered ECF Party on behalf of Interested Party Sacred Heart Cathedral Preparatory | McDermott Will & Emery LLP | Darren Azman | | dazman@mwe.com;<br>mco@mwe.com<br>dnorthrop@mwe.com |
| Registered ECF User Corresponding State Agencies | Michele Nicole Detherage | | | mdetherage@robinskaplan.com |
| | New Mexico Taxation and Revenue Department | P.O. Box 25127<br>Santa Fe, NM 87504 | | |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell<br>101 Montgomery St, Ste 2300<br>San Francisco, CA 94104 | | mlovell@nicolaidesllp.com |
| *NOA - Counsel for The Roman Catholic Seminary of San Francisco aka St. Patrick's Seminary & University | Niesar & Vestal LLP | Attn: Peter C Califano<br>90 New Montgomery St 9th Fl<br>San Francisco, CA 94105 | | pcalifano@nvlawllp.com |
| *NOA - Counsel for Tracy Hope Davis, the United States Trustee for Region 17; registered ECF User | Office of the United States Trustee | Attn: Gregory S Powell<br>2500 Tulare St, Ste 1401<br>Fresno, CA 93721 | | Greg.Powell@usdoj.gov<br>USTPRegion17.SF.ECF@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Phillip J. Shine<br>450 Golden Gate Ave, Rm 05-0153<br>San Francisco, CA 94102 | | phillip.shine@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Jason Blumberg<br>Attn: Trevor R Fehr<br>Attn: Jared A. Day<br>501 I Street, Ste 7-500<br>Sacramento, CA 95814 | | jason.blumberg@usdoj.gov<br>Trevor.Fehr@usdoj.gov<br>jared.a.day@usdoj.gov<br>USTP.Region17@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Deanna K. Hazelton<br>2500 Tulare St, Ste 1401<br>Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael<br>780 3rd Ave, 34th Fl<br>New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang<br>10100 Santa Monica Blvd, 13th Fl.<br>Los Angeles, CA 90067 | | jstang@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen<br>Attn: John W Lucas<br>1 Sansome St, 34th Fl, Ste 3430<br>San Francisco, CA 94104-4436 | | dgrassgreen@pszjlaw.com<br>jlucas@pszjlaw.com |
| Registered ECF User on behalf of Creditor Committee The Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen<br>Gillian Nicole Brown | | dgrassgreen@pszjlaw.com<br>hphan@pszjlaw.com<br>ocarpio@pszjlaw.com<br>gbrown@pszjlaw.com<br>ggreenwood@pszjlaw.com<br>rrosales@pszjlaw.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs<br>Attn: John E Bucheit<br>2 N Riverside Plz, Ste 1850<br>Chicago, IL 60606 | 404-522-8409 | tjacobs@phrd.com<br>jbucheit@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company,Counsel for Appalachian Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg<br>Attn: Matthew M Weiss<br>Attn: R David Gallo<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | hwinsberg@phrd.com<br>mweiss@phrd.com<br>dgallo@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Counsel for Appalachian Insurance Company Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Matthew G Roberts<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | mroberts@phrd.com |
| *NOA - Counsel for Century Indemnity Company, Continental Casualty Company, Registered ECF User | Plevin & Turner LLP | Attn: Mark D. Plevin<br>580 California St, 12th Fl<br>San Francisco, CA 94104 | 415-986-2827 | mplevin@plevinturner.com<br>mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| *NOA - Counsel for Century Indemnity Company, Registered ECF User | Plevin & Turner LLP | Attn: Miranda H Turner/Jordan A Hess<br>1701 Pennsylvania Ave, NW, Ste 200<br>Washington, D.C. 20004 | | mturner@plevinturner.com<br>jhess@plevinturner.com |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.M. | Attn: Jeannette A. Vaccaro, Esq.<br>315 St., 10th Fl<br>San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com |
| Registered ECF User on behalf of Creditor Shajana Steele | Robert J. Pfister | | | rpfister@pslawllp.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco | Robert M Charles, Jr | | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln<br>2121 Ave of the Stars, Ste 2800<br>Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com<br>LCastiglioni@robinskaplan.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio<br>Attn: Taylore E Karpa Schollard<br>800 Boylston St, Ste 2500<br>Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com<br>tkarpa@robinskaplan.com |
| *NOA - Counsel for Interested Party First State Insurance Company, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain<br>Attn: Joshua Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | | Arolain@ruggerilaw.com<br>jweinberg@ruggerilaw.com<br>bkfilings@ruggerilaw.com |
| Registered ECF User on behalf of Interested Party St. Paul Fire and Marine Insurance Co. | Samantha Ruben | | | samantha.ruben@dentons.com |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl<br>City Hall, Room 168<br>San Francisco, CA 94102 | | |
| Corresponding State Agencies | San Francisco Tax Collector | c/o Secured Property Tax<br>P.O. Box 7426<br>San Francisco, CA 94120 | | |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor<br>Redwood City, CA 94063 | | |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz<br>Attn: Alan H Martin<br>4 Embarcadero Ctr, 17th Fl<br>San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com<br>katz@sheppardmullin.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Jeannie Kim<br>Attn: Ori Katz | | jekim@sheppardmullin.com<br>dgatmen@sheppardmullin.com<br>okatz@sheppardmullin.com<br>LSegura@sheppardmullin.com<br>lwidawskyleibovici@sheppardmullin.com |
| Registered ECF User on behalf of Interested Party Century Indemnity Company | Simpson Thacher & Bartlett LLP | David Elbaum<br>Pierce MacConaghy | | david.elbaum@stblaw.com<br>janie.franklin@stblaw.com<br>pierce.macconaghy@stblaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Registered ECF User | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | 415-352-6224 | bcuret@spcclaw.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Skarzynski Marick & Black LLP | Attn: Jeff D Kahane/Timothy W Evanston<br>Attn: Nathan Reinhardt/Russell W Roten<br>663 W 5th St, 26th Fl<br>Los Angeles, CA 90071 | | jkahane@skarzynski.com<br>tevanston@skarzynski.com<br>nreinhardt@skarzynski.com<br>rroten@skarzynski.com |
| *NOA - Counsel for Interested Party First State Insurance Company , Registered ECF User | Smith Ellison | Attn: Michael W Ellison<br>2151 Michelson Dr, Ste 185<br>Irvine, CA 92612 | 949-442-1515 | mellison@sehlaw.com<br>kfoster@sehlaw.com |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867<br>Sacramento, CA 94267 | | |
| Debtor | The Roman Catholic Archbishop of San Francisco | One Peter Yorke Way<br>San Francisco, CA 94109 | | |
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Robert M. Charles, Jr<br>1 S Church Ave, Ste 2000<br>Tucson, AZ 85701-1666 | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Katie Rios<br>201 E Washington St, Ste 1200<br>Phoenix, AZ 85004 | | Katie.Rios@wbd-us.com |



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of SF O.C.C.

October 3, 2025
Invoice    150132
Client     05068.00002

RE:  Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2025

| | |
|---|---:|
| FEES | $331,712.00 |
| EXPENSES | $4,510.94 |
| COURTESY DISCOUNT | -$51,680.00 |
| **TOTAL CURRENT CHARGES** | **$284,542.94** |
| **BALANCE FORWARD** | **$1,119,917.97** |
| **LAST PAYMENT / A/R ADJUSTMENT** | **-$564,867.61** |
| **TOTAL BALANCE DUE** | **$839,593.30** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    2
Invoice 150132
October 3, 2025

**<u>Summary of Services by Professional</u>**

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 1,595.00 | 0.50 | $797.50 |
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 98.80 | $103,740.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 16.50 | $32,175.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 16.60 | $19,090.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 126.90 | $168,142.50 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 2.60 | $1,625.00 |
| HRD | Daniels, Hope R. | Paralegal | 595.00 | 4.80 | $2,856.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 2.80 | $1,666.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 2.40 | $1,620.00 |
| ALH | Heckel, Audrey L. | Law Clerk | 0.00 | 3.90 | $0.00 |
| | | | | 275.80 | $331,712.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     3
Invoice 150132
October 3, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 0.30 | $345.00 |
| BL | Bankruptcy Litigation | 180.90 | $225,520.00 |
| CA | Case Administration | 7.70 | $3,235.00 |
| CO | Claims Administration and Objections | 0.70 | $755.00 |
| CP | PSZJ Compensation | 1.30 | $940.00 |
| CPO | Other Professional Compensation | 0.70 | $542.50 |
| GC | General Creditors' Committee | 27.50 | $30,102.00 |
| HE | Hearings | 4.40 | $5,225.00 |
| IC | Insurance Coverage | 2.30 | $3,765.00 |
| ME | Mediation | 19.60 | $23,190.00 |
| PD | Plan and Disclosure Statement | 3.20 | $3,810.00 |
| SL | Stay Litigation | 27.20 | $34,282.50 |
| | | 275.80 | $331,712.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    4

Invoice 150132

October 3, 2025

## Summary of Expenses

| Description | Amount |
|---|---:|
| Air Fare | $746.97 |
| Auto Travel Expense | $71.20 |
| Bloomberg | $50.00 |
| Federal Express | $20.78 |
| Lexis/Nexis- Legal Research | $1,086.51 |
| Litigation Support Vendors | $2,310.00 |
| Pacer - Court Research | $106.80 |
| Postage | $30.38 |
| Reproduction Expense | $88.30 |
| | $4,510.94 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Archdiocese of San Francisco O.C.C.

Invoice 150132

Client 05068.00002

October 3, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis and Recovery**

| 08/13/2025 | GNB | AA | Email PSZJ team regarding avoidance action analyses. | 0.10 | 1,150.00 | $115.00 |
| 08/14/2025 | GNB | AA | Email with PSZJ and BRG regarding avoidance action analysis. | 0.20 | 1,150.00 | $230.00 |
|  |  |  |  | **0.30** |  | **$345.00** |

**Bankruptcy Litigation**

| 08/01/2025 | GSG | BL | (Enterprise litigation) Research/review cases re motion to dismiss. | 2.30 | 1,325.00 | $3,047.50 |
| 08/01/2025 | GSG | BL | (Enterprise litigation) Draft omnibus opposition to motion to dismiss. | 7.20 | 1,325.00 | $9,540.00 |
| 08/01/2025 | GSG | BL | Call from O. Katz (.1) and email (.2) re responses by Serra Clergy and Vallombrosa to enterprise complaint. | 0.30 | 1,325.00 | $397.50 |
| 08/01/2025 | LAF | BL | (Enterprise litigation) Legal research re: FRCP 12(b)(6). | 1.30 | 675.00 | $877.50 |
| 08/04/2025 | GNB | BL | Email BRG and PSZJ teams regarding agenda for call tomorrow. | 0.10 | 1,150.00 | $115.00 |
| 08/04/2025 | GSG | BL | Research cases re motions to dismiss enterprise case. | 1.90 | 1,325.00 | $2,517.50 |
| 08/04/2025 | GSG | BL | Draft omnibus opposition to motion to dismiss. | 8.10 | 1,325.00 | $10,732.50 |
| 08/05/2025 | BMM | BL | Call with G. Brown regarding discovery issues. | 0.30 | 1,050.00 | $315.00 |
| 08/05/2025 | GNB | BL | (Enterprise complaint) Email with G. Greenwood regarding stipulation on page extension for Committee objections to motions to dismiss. | 0.10 | 1,150.00 | $115.00 |
| 08/05/2025 | GNB | BL | (Enterprise complaint) Edit stipulation to extend page limits on motion to dismiss briefing. | 1.20 | 1,150.00 | $1,380.00 |
| 08/05/2025 | GNB | BL | (Enterprise complaint) Email with PSZJ team regarding motions to dismiss operative complaint. | 0.10 | 1,150.00 | $115.00 |
| 08/05/2025 | GSG | BL | Research/review cases re section 303(a). | 1.20 | 1,325.00 | $1,590.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    6
Invoice 150132
October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2025 | GSG | BL | Draft omnibus opposition to motions to dismiss. | 3.80 | 1,325.00 | $5,035.00 |
| 08/05/2025 | GSG | BL | Revise stipulation re extension of page limit (.4) and email O. Katz (.1). | 0.50 | 1,325.00 | $662.50 |
| 08/05/2025 | GSG | BL | Review and respond to A. Cottrell email re enterprise complaint issues. | 0.50 | 1,325.00 | $662.50 |
| 08/05/2025 | GSG | BL | Emails to/from J. Stang and G. Brown re motions to dismiss. | 0.20 | 1,325.00 | $265.00 |
| 08/05/2025 | GSG | BL | Revise omnibus opposition to motions to dismiss re introduction and factual citations. | 2.30 | 1,325.00 | $3,047.50 |
| 08/05/2025 | GSG | BL | Review Oakland Diocese docket re motions to dismiss. | 0.30 | 1,325.00 | $397.50 |
| 08/06/2025 | BMM | BL | Analyze meet and confer request re enterprise complaint. | 0.10 | 1,050.00 | $105.00 |
| 08/06/2025 | GNB | BL | Analyze communications with Debtor's counsel regarding representing Vallombrosa and Serra Retreat Center. | 0.60 | 1,150.00 | $690.00 |
| 08/06/2025 | GNB | BL | Research regarding Debtor's counsel representation of Vallombrosa and Serra Retreat Center. | 0.60 | 1,150.00 | $690.00 |
| 08/06/2025 | GSG | BL | Email A. Cottrell re motion to dismiss and meet and confer discussion. | 0.20 | 1,325.00 | $265.00 |
| 08/06/2025 | GSG | BL | Research/review cases re enterprise complaint and corporate divisions. | 2.60 | 1,325.00 | $3,445.00 |
| 08/06/2025 | GSG | BL | Emails to/from G. Brown and M. Renck re sealed version of enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 08/06/2025 | GSG | BL | Review Oakland Diocese motions to dismiss. | 0.80 | 1,325.00 | $1,060.00 |
| 08/06/2025 | GSG | BL | Draft/revise omnibus response to motions to dismiss. | 3.70 | 1,325.00 | $4,902.50 |
| 08/06/2025 | GSG | BL | Email B. Michael, J. Stang, and G. Brown re motions to dismiss and response. | 0.20 | 1,325.00 | $265.00 |
| 08/06/2025 | GSG | BL | Review and edit stipulation from O. Katz re Serra Clergy House. | 0.90 | 1,325.00 | $1,192.50 |
| 08/06/2025 | GSG | BL | Email J. Stang and B. Michael re proposed Serra Clergy House stipulation. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     7

Invoice 150132

October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2025 | JIS | BL | Review/revise opposition to motions to dismiss the enterprise action. | 2.20 | 1,950.00 | $4,290.00 |
| 08/07/2025 | GNB | BL | (Enterprise complaint) Draft portion of opposition to Defendants' motions to dismiss complaint. | 1.80 | 1,150.00 | $2,070.00 |
| 08/07/2025 | GSG | BL | Emails to/from B. Michael and J. Stang re motions to dismiss. | 0.10 | 1,325.00 | $132.50 |
| 08/07/2025 | GSG | BL | Revise omnibus opposition and incorporate J. Stang comments. | 1.40 | 1,325.00 | $1,855.00 |
| 08/07/2025 | GSG | BL | Research/review cases re motions to dismiss. | 2.50 | 1,325.00 | $3,312.50 |
| 08/07/2025 | JIS | BL | Review version 2 of opposition to motions to dismiss. | 0.50 | 1,950.00 | $975.00 |
| 08/08/2025 | BMM | BL | Call with G. Greenwood and J. Stang regarding motions to dismiss (.6); prepare for same (.9). | 1.50 | 1,050.00 | $1,575.00 |
| 08/08/2025 | GNB | BL | (Enterprise complaint) Call with G. Greenwood regarding opposition to motions to dismiss complaint. | 0.50 | 1,150.00 | $575.00 |
| 08/08/2025 | GSG | BL | Call with G. Brown re motions to dismiss and opposition. | 0.50 | 1,325.00 | $662.50 |
| 08/08/2025 | GSG | BL | Revise omnibus opposition to motions to dismiss (1.9) and emails to J. Stang and B. Michael re same (.1). | 2.00 | 1,325.00 | $2,650.00 |
| 08/08/2025 | GSG | BL | Call with P. Califano re representation of Vallombrosa. | 0.20 | 1,325.00 | $265.00 |
| 08/08/2025 | GSG | BL | Call with J. Stang and B. Michael re motions to dismiss, response, and Serra Clergy stipulation (.6); prepare for call (.1). | 0.70 | 1,325.00 | $927.50 |
| 08/08/2025 | GSG | BL | Revise stipulation re Serra Clergy and dismissal. | 0.30 | 1,325.00 | $397.50 |
| 08/08/2025 | GSG | BL | Emails to/from J. Stang re Serra Clergy. | 0.10 | 1,325.00 | $132.50 |
| 08/08/2025 | GSG | BL | Analyze additional cases cited by Sacred Heart re dismissal. | 1.30 | 1,325.00 | $1,722.50 |
| 08/08/2025 | GSG | BL | Email O. Katz re stipulation to extend page limit and status of Serra Clergy. | 0.10 | 1,325.00 | $132.50 |
| 08/08/2025 | JIS | BL | Call G. Greenwood and B. Michael regarding opposition to dismissal motions. | 0.60 | 1,950.00 | $1,170.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 8

Invoice 150132

October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2025 | BMM | BL | Call with G. Greenwood regarding motions to dismiss. | 0.20 | 1,050.00 | $210.00 |
| 08/12/2025 | BMM | BL | Legal research regarding motions to dismiss. | 5.40 | 1,050.00 | $5,670.00 |
| 08/13/2025 | BMM | BL | Revise opposition to motions to dismiss. | 6.00 | 1,050.00 | $6,300.00 |
| 08/13/2025 | GNB | BL | (Enterprise complaint) Email with G. Greenwood regarding Vallombrosa counsel; email with G. Greenwood regarding opposition to motions to dismiss. | 0.10 | 1,150.00 | $115.00 |
| 08/13/2025 | GNB | BL | (Enterprise complaint) Revise opposition to motions to dismiss complaint. | 1.70 | 1,150.00 | $1,955.00 |
| 08/13/2025 | GSG | BL | Review redlined stipulation re page extension to motion to dismiss briefing (.3) and email counsel re same (.1). | 0.40 | 1,325.00 | $530.00 |
| 08/13/2025 | GSG | BL | Incorporate additional comments and changes re omnibus opposition to motion to dismiss. | 2.90 | 1,325.00 | $3,842.50 |
| 08/13/2025 | GSG | BL | Finalize stipulation re page extension (.2) and emails to P. Califano re same (.1). | 0.30 | 1,325.00 | $397.50 |
| 08/13/2025 | GSG | BL | Confer with M. Renck re filing and service of stipulated page extension. | 0.20 | 1,325.00 | $265.00 |
| 08/13/2025 | GSG | BL | Review certificate of service re enterprise complaint defendants. | 0.10 | 1,325.00 | $132.50 |
| 08/13/2025 | GSG | BL | Review Vallombrosa filings (.1) and email PSZJ team re same (.1). | 0.20 | 1,325.00 | $265.00 |
| 08/13/2025 | GSG | BL | Additional research re motion to dismiss issues. | 0.90 | 1,325.00 | $1,192.50 |
| 08/13/2025 | GSG | BL | Review highlighted and corrected complaint for Chambers copies. | 0.20 | 1,325.00 | $265.00 |
| 08/13/2025 | GSG | BL | Further edits to motion to dismiss opposition. | 0.30 | 1,325.00 | $397.50 |
| 08/13/2025 | JIS | BL | Review/edit oppositions to motions to dismiss. | 0.80 | 1,950.00 | $1,560.00 |
| 08/14/2025 | BMM | BL | Call with G. Greenwood regarding O. Katz email re confidentiality. | 0.10 | 1,050.00 | $105.00 |
| 08/14/2025 | BMM | BL | Analyze opposition's treatment of potentially confidential documents (with O. Katz, J. Stang, and G. Greenwood in part). | 2.00 | 1,050.00 | $2,100.00 |
| 08/14/2025 | BMM | BL | Revise opposition to motions to dismiss. | 2.50 | 1,050.00 | $2,625.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 9

Invoice 150132

October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2025 | GNB | BL | Analyze discovery issues on potential avoidance actions in preparation for video conference tomorrow with BRG. | 0.90 | 1,150.00 | $1,035.00 |
| 08/14/2025 | GNB | BL | Email with PSZJ team regarding avoidance action analyses, discovery related to same. | 0.10 | 1,150.00 | $115.00 |
| 08/14/2025 | GSG | BL | Review G. Brown comments re opposition to motions to dismiss. | 0.30 | 1,325.00 | $397.50 |
| 08/14/2025 | GSG | BL | Brief research re motion to dismiss. | 0.50 | 1,325.00 | $662.50 |
| 08/14/2025 | GSG | BL | Call with B. Michael and J. Stang re enterprise litigation confidentiality issues. | 0.20 | 1,325.00 | $265.00 |
| 08/14/2025 | GSG | BL | Call with B. Michael re confidentiality on enterprise litigation and meet and confer discussions with counsel. | 0.30 | 1,325.00 | $397.50 |
| 08/14/2025 | GSG | BL | Begin draft of motion to seal omnibus opposition motion to dismiss enterprise complaint. | 0.50 | 1,325.00 | $662.50 |
| 08/14/2025 | GSG | BL | Finalize edits re omnibus opposition motion to dismiss enterprise complaint. | 0.70 | 1,325.00 | $927.50 |
| 08/14/2025 | GSG | BL | Confer with B. Michael re email to counsel re de-designation of confidential documents. | 0.30 | 1,325.00 | $397.50 |
| 08/14/2025 | GSG | BL | Analyze Everlaw documents re initial disclosures and non-confidential documents. | 0.40 | 1,325.00 | $530.00 |
| 08/14/2025 | GSG | BL | Calls with B. Michael re Everlaw productions, confidentiality, and further de-designations. | 0.30 | 1,325.00 | $397.50 |
| 08/14/2025 | GSG | BL | Review omnibus opposition re confidentiality issues in response to O. Katz email. | 0.30 | 1,325.00 | $397.50 |
| 08/14/2025 | GSG | BL | Review, respond to emails from B. Michael and J. Stang re Serra Clergy. | 0.30 | 1,325.00 | $397.50 |
| 08/14/2025 | GSG | BL | Review BRG info re investigation of fraudulent transfers. | 1.10 | 1,325.00 | $1,457.50 |
| 08/14/2025 | GSG | BL | Prepare agenda for BRG meeting. | 0.70 | 1,325.00 | $927.50 |
| 08/14/2025 | GSG | BL | Final edits to omnibus opposition to motion to dismiss. | 1.10 | 1,325.00 | $1,457.50 |
| 08/15/2025 | BMM | BL | Call with BRG and PSZJ team regarding avoidance action discovery. | 0.90 | 1,050.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 10

Invoice 150132

October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2025 | BMM | BL | Analyze adversary proceeding deadlines (.4); email Debtor's counsel regarding same (.1). | 0.50 | 1,050.00 | $525.00 |
| 08/15/2025 | GNB | BL | Call with G. Greenwood regarding preparation for call with BRG today regarding potential avoidance action discovery. | 0.10 | 1,150.00 | $115.00 |
| 08/15/2025 | GNB | BL | Email with BRG and PSZJ teams in preparation for call today regarding potential avoidance action discovery. | 0.20 | 1,150.00 | $230.00 |
| 08/15/2025 | GNB | BL | Video conference with BRG and PSZJ teams regarding potential avoidance action discovery. | 0.90 | 1,150.00 | $1,035.00 |
| 08/15/2025 | GNB | BL | Call with G. Greenwood regarding analysis of BRG potential avoidance action data, discovery regarding same. | 0.50 | 1,150.00 | $575.00 |
| 08/15/2025 | GSG | BL | Emails to from G. Brown and BRG re litigation agenda. | 0.30 | 1,325.00 | $397.50 |
| 08/15/2025 | GSG | BL | Review/draft initial disclosures re enterprise complaint. | 1.10 | 1,325.00 | $1,457.50 |
| 08/15/2025 | GSG | BL | Call with G. Brown re discovery. | 0.10 | 1,325.00 | $132.50 |
| 08/15/2025 | GSG | BL | Email BRG re discovery issues. | 0.20 | 1,325.00 | $265.00 |
| 08/15/2025 | GSG | BL | Review re initial disclosure documents and confidentiality issues. | 0.90 | 1,325.00 | $1,192.50 |
| 08/15/2025 | GSG | BL | Research re enterprise complaint witnesses. | 0.40 | 1,325.00 | $530.00 |
| 08/15/2025 | GSG | BL | Call with BRG (R. Strong, C. Tergevorkian, M. Babcock), G. Brown, and B. Michael re avoidance actions. | 0.90 | 1,325.00 | $1,192.50 |
| 08/15/2025 | GSG | BL | Call with G. Brown re avoidance action discovery. | 0.50 | 1,325.00 | $662.50 |
| 08/15/2025 | GSG | BL | Analyze BRG documents re avoidance actions. | 0.70 | 1,325.00 | $927.50 |
| 08/18/2025 | GNB | BL | Draft Rule 2004 ex parte application to St. Patrick Seminary & University regarding potential avoidance actions and unjust enrichment claims. | 2.40 | 1,150.00 | $2,760.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 11

Invoice 150132

October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2025 | GNB | BL | Email B. Michael and G. Greenwood regarding Rule 2004 ex parte applications regarding avoidance actions and unjust enrichment claims. | 0.10 | 1,150.00 | $115.00 |
| 08/18/2025 | GSG | BL | Email O. Katz re Serra Clergy stipulation. | 0.10 | 1,325.00 | $132.50 |
| 08/18/2025 | GSG | BL | Research/review additional cases re enterprise complaint motions to dismiss. | 1.10 | 1,325.00 | $1,457.50 |
| 08/18/2025 | GSG | BL | Analyze Vallombrosa documents. | 0.80 | 1,325.00 | $1,060.00 |
| 08/18/2025 | GSG | BL | Analyze documents re Cemeteries and operations. | 1.20 | 1,325.00 | $1,590.00 |
| 08/18/2025 | GSG | BL | Analyze documents re high school operations, supporting documents re Sacred Heart. | 1.60 | 1,325.00 | $2,120.00 |
| 08/18/2025 | GSG | BL | Analyze documents re enterprise complaint. | 1.70 | 1,325.00 | $2,252.50 |
| 08/18/2025 | GSG | BL | Review email from C. Tergevorkian re Rule 2004 document requests. | 0.20 | 1,325.00 | $265.00 |
| 08/18/2025 | GSG | BL | Analyze administrative record re enterprise complaint. | 1.30 | 1,325.00 | $1,722.50 |
| 08/19/2025 | BMM | BL | Call with G. Greenwood regarding ongoing litigation. | 0.80 | 1,050.00 | $840.00 |
| 08/19/2025 | BMM | BL | (Partial) Participate in call with PSZJ and BRG regarding fraudulent transfer investigation. | 0.20 | 1,050.00 | $210.00 |
| 08/19/2025 | GNB | BL | Video conference with BRG and PSZJ teams regarding avoidance action and unjust enrichment discovery. | 1.00 | 1,150.00 | $1,150.00 |
| 08/19/2025 | GSG | BL | Research re enterprise complaint. | 0.90 | 1,325.00 | $1,192.50 |
| 08/19/2025 | GSG | BL | Draft initial disclosures on enterprise complaint. | 0.90 | 1,325.00 | $1,192.50 |
| 08/19/2025 | GSG | BL | Call with G. Brown, B. Michael, R. Strong, and C. Tergevorkian re avoidance actions and discovery (1.0); prepare for same (.1). | 1.10 | 1,325.00 | $1,457.50 |
| 08/19/2025 | GSG | BL | Call with B. Michael re litigation status and follow-up. | 0.70 | 1,325.00 | $927.50 |
| 08/19/2025 | GSG | BL | Emails to/from O. Katz re call scheduling. | 0.10 | 1,325.00 | $132.50 |
| 08/19/2025 | LAF | BL | Legal research re: lawsuits (enterprise litigation). | 0.80 | 675.00 | $540.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2025 | BMM | BL | Call with J. Stang regarding ongoing litigation. | 0.50 | 1,050.00 | $525.00 |
| 08/20/2025 | GSG | BL | Review Vatican correspondence re credibly accused sexual abuser lists. | 0.30 | 1,325.00 | $397.50 |
| 08/20/2025 | GSG | BL | Emails to/from B. Michael, J. Stang, and O. Katz re Serra Clergy and call scheduling. | 0.20 | 1,325.00 | $265.00 |
| 08/20/2025 | GSG | BL | Draft document requests re enterprise complaint. | 2.30 | 1,325.00 | $3,047.50 |
| 08/21/2025 | BMM | BL | Call with J. Stang regarding motions to dismiss enterprise complaint. | 0.40 | 1,050.00 | $420.00 |
| 08/21/2025 | BMM | BL | Call with Debtor's counsel regarding Serra Clergy House. | 0.50 | 1,050.00 | $525.00 |
| 08/21/2025 | GSG | BL | Call with O. Katz, A. Cottrell, J. Stang, and B. Michael re Serra Clergy. | 0.30 | 1,325.00 | $397.50 |
| 08/21/2025 | GSG | BL | Call with J. Stang and B. Michael re enterprise complaint issues. | 0.20 | 1,325.00 | $265.00 |
| 08/21/2025 | GSG | BL | Analyze diocesan financial management documents re enterprise complaint. | 1.40 | 1,325.00 | $1,855.00 |
| 08/21/2025 | GSG | BL | Analyze documents re support corporations and avoidance issues. | 1.60 | 1,325.00 | $2,120.00 |
| 08/21/2025 | GSG | BL | Email N. Hall re financial statements. | 0.10 | 1,325.00 | $132.50 |
| 08/21/2025 | GSG | BL | Preliminary review of replies re motion to dismiss. | 0.50 | 1,325.00 | $662.50 |
| 08/21/2025 | GSG | BL | Email B. Michael re service and appearances by Serra Clergy. | 0.30 | 1,325.00 | $397.50 |
| 08/21/2025 | GSG | BL | Analyze cases re motions to dismiss. | 0.80 | 1,325.00 | $1,060.00 |
| 08/21/2025 | GSG | BL | Draft/revise document requests re parishes. | 1.50 | 1,325.00 | $1,987.50 |
| 08/21/2025 | JIS | BL | Call with Debtor regarding Serra Clergy stipulation. | 0.50 | 1,950.00 | $975.00 |
| 08/22/2025 | BMM | BL | Analyze replies in support of motions to dismiss. | 5.00 | 1,050.00 | $5,250.00 |
| 08/22/2025 | GNB | BL | (Enterprise complaint) Email with PSZJ team regarding initial disclosure issues. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    13

Invoice 150132

October 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2025 | GNB | BL | (Enterprise complaint) Analyze documents regarding outstanding and additional discovery. | 0.60 | 1,150.00 | $690.00 |
| 08/22/2025 | GSG | BL | Review Sacred Heart reply to motion to dismiss enterprise complaint. | 3.20 | 1,325.00 | $4,240.00 |
| 08/22/2025 | GSG | BL | Review Debtor's corrected reply brief. | 0.20 | 1,325.00 | $265.00 |
| 08/22/2025 | GSG | BL | Review Sacred Heart financials re enterprise complaint allegations. | 0.30 | 1,325.00 | $397.50 |
| 08/22/2025 | GSG | BL | Further research re motions to dismiss. | 2.00 | 1,325.00 | $2,650.00 |
| 08/22/2025 | GSG | BL | Review Debtor's reply to motion to dismiss, cases cited. | 1.90 | 1,325.00 | $2,517.50 |
| 08/25/2025 | GNB | BL | (Committee Rule 2004 to Benedict XVI) Email with PSZJ team regarding outstanding document requests and re forthcoming Rule 2004 application. | 0.10 | 1,150.00 | $115.00 |
| 08/25/2025 | GNB | BL | (Second Rule 2004 ex parte application to St. Patrick Seminary & University) Revise ex parte application, associated declaration with R. Strong comments. | 0.60 | 1,150.00 | $690.00 |
| 08/25/2025 | GSG | BL | Analyze response to Debtor arguments re reply to motion to dismiss. | 1.10 | 1,325.00 | $1,457.50 |
| 08/25/2025 | GSG | BL | Research in preparation for hearing on motions to dismiss. | 1.00 | 1,325.00 | $1,325.00 |
| 08/25/2025 | GSG | BL | Prepare notes response to parish arguments re reply to motion to dismiss. | 0.70 | 1,325.00 | $927.50 |
| 08/25/2025 | GSG | BL | Review cases re response to Cemeteries reply to motion to dismiss. | 0.70 | 1,325.00 | $927.50 |
| 08/25/2025 | GSG | BL | Review state court pleadings re Sacred Heart. | 0.50 | 1,325.00 | $662.50 |
| 08/25/2025 | GSG | BL | Review additional cases re response to Sacred Heart arguments re motion to dismiss. | 1.80 | 1,325.00 | $2,385.00 |
| 08/25/2025 | LAF | BL | Legal research re: Old SF Superior Court docket (enterprise litigation). | 0.30 | 675.00 | $202.50 |
| 08/26/2025 | BMM | BL | Analyze replies in support of motions to dismiss to prepare for August 28 hearing (with G. Greenwood in part). | 4.70 | 1,050.00 | $4,935.00 |
| 08/26/2025 | BMM | BL | Call with J. Stang regarding ongoing case issues in mediation/litigation. | 0.20 | 1,050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    14

Invoice 150132

October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2025 | BMM | BL | Emails with Debtor's counsel regarding ongoing litigation. | 0.50 | 1,050.00 | $525.00 |
| 08/26/2025 | BMM | BL | Analyze existence of certain documents relevant to transfers. | 0.80 | 1,050.00 | $840.00 |
| 08/26/2025 | GNB | BL | (Second Rule 2004 ex parte application to St. Patrick Seminary & University) Read G. Greenwood edits to ex parte application, associated declaration with R. Strong comments; integrate same. | 0.10 | 1,150.00 | $115.00 |
| 08/26/2025 | GNB | BL | Video conference with BRG and G. Greenwood regarding open financial discovery issues. | 0.30 | 1,150.00 | $345.00 |
| 08/26/2025 | GNB | BL | (Enterprise complaint) Analyze documents for use in argument on motion to dismiss complaint. | 0.50 | 1,150.00 | $575.00 |
| 08/26/2025 | GSG | BL | Call with B. Michael re enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 08/26/2025 | GSG | BL | Review and comments to Rule 2004 application re Seminary. | 0.30 | 1,325.00 | $397.50 |
| 08/26/2025 | GSG | BL | Call with G. Brown, R. Strong, and C. Tergevorkian re avoidance actions and discovery (.3); prepare for same (.1). | 0.40 | 1,325.00 | $530.00 |
| 08/26/2025 | GSG | BL | Review cases re motions to dismiss enterprise complaint. | 1.10 | 1,325.00 | $1,457.50 |
| 08/26/2025 | GSG | BL | Call with B. Michael re motions to dismiss and arguments. | 0.80 | 1,325.00 | $1,060.00 |
| 08/26/2025 | JIS | BL | Call B. Michael regarding dismissal motions/mediation. | 0.20 | 1,950.00 | $390.00 |
| 08/27/2025 | BDD | BL | Review Judge Montali's calendar re 8/28 hearings (.10) and emails J. Stang and G. Brown re same (.10). | 0.20 | 625.00 | $125.00 |
| 08/27/2025 | BMM | BL | Prepare for hearing on motions to dismiss adversary (with J. Stang and G. Greenwood in part), including analysis of cases and pleadings. | 6.80 | 1,050.00 | $7,140.00 |
| 08/27/2025 | GNB | BL | (Enterprise complaint) Email with G. Greenwood regarding tomorrow argument on motions to dismiss operative complaint. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 15
Invoice 150132
October 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2025 | GSG | BL | Review Court email re hearing instructions and email PSZJ team re same. | 0.10 | 1,325.00 | $132.50 |
| 08/27/2025 | GSG | BL | Call with B. Michael re 8/28 hearing. | 0.30 | 1,325.00 | $397.50 |
| 08/28/2025 | BMM | BL | Prepare for hearing on motions to dismiss adversary, including analysis of cases and pleadings. | 6.50 | 1,050.00 | $6,825.00 |
| 08/28/2025 | GSG | BL | Analyze documents re support corporations and avoidance actions. | 0.70 | 1,325.00 | $927.50 |
| 08/28/2025 | GSG | BL | Confer with B. Michael re hearing on motions to dismiss. | 0.30 | 1,325.00 | $397.50 |
| 08/28/2025 | GSG | BL | Call with B. Michael re oral arguments on motions to dismiss and Court hypothetical. | 1.00 | 1,325.00 | $1,325.00 |
| 08/28/2025 | GSG | BL | Analyze service contracts among high schools and support corporations. | 1.60 | 1,325.00 | $2,120.00 |
| 08/28/2025 | GSG | BL | Call with J. Stang and B. Michael re motions to dismiss. | 0.20 | 1,325.00 | $265.00 |
| 08/29/2025 | GNB | BL | (Enterprise complaint) Email with PSZJ team regarding follow up from hearing yesterday on motions to dismiss. | 0.10 | 1,150.00 | $115.00 |
| 08/29/2025 | GSG | BL | Research re issues related to enterprise complaint. | 1.10 | 1,325.00 | $1,457.50 |
| 08/29/2025 | GSG | BL | Review law re division complaint. | 2.10 | 1,325.00 | $2,782.50 |
| 08/29/2025 | GSG | BL | Research/review cases addressing corporate division consequences. | 2.20 | 1,325.00 | $2,915.00 |
| 08/29/2025 | GSG | BL | Review summary judgment procedures and timing (enterprise complaint). | 0.30 | 1,325.00 | $397.50 |
| 08/29/2025 | GSG | BL | Emails to/from B. Michael and G. Brown re confidentiality designations. | 0.10 | 1,325.00 | $132.50 |
| 08/29/2025 | GSG | BL | Review Debtor's status conference statement re 9/4 hearing. | 0.10 | 1,325.00 | $132.50 |
|  |  |  |  | 180.90 |  | $225,520.00 |

## Case Administration

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    16

Invoice 150132

October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | BMM | CA | Analyze potential agenda items for call with Debtor's counsel. | 0.60 | 1,050.00 | $630.00 |
| 07/01/2025 | BMM | CA | Call with J. Stang regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |
| 08/04/2025 | ALH | CA | CA diocese key pleadings summary (2.0); Email key pleadings summary (0.1). | 2.10 | 495.00 | N/C |
| 08/07/2025 | BDD | CA | Review docket to further update critical dates memo. | 0.40 | 625.00 | $250.00 |
| 08/11/2025 | ALH | CA | Update key pleadings summary (1.8). | 1.80 | 495.00 | N/C |
| 08/12/2025 | BDD | CA | Review docket to update critical dates memorandum re same (.40); email PSZJ team re same (.10). | 0.50 | 625.00 | $312.50 |
| 08/12/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 08/13/2025 | GNB | CA | Email with B. Dassa regarding scheduling issues on hearings and interim fee applications. | 0.10 | 1,150.00 | $115.00 |
| 08/20/2025 | BDD | CA | Review docket to update critical dates memorandum. | 0.70 | 625.00 | $437.50 |
| 08/26/2025 | BDD | CA | Review omnibus hearing dates for remainder of 2025 (.10) and emails B. Michael and B. Anavim re same (.10). | 0.20 | 625.00 | $125.00 |
| 08/26/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| | | | | **7.70** | | **$3,235.00** |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2025 | GNB | CO | Read Debtor objection to motion to file late claim. | 0.10 | 1,150.00 | $115.00 |
| 08/12/2025 | GNB | CO | Read Court's order granting motion for late-filed claim (J.B.); email PSZJ team regarding cancellation of hearing on August 14. | 0.10 | 1,150.00 | $115.00 |
| 08/14/2025 | BMM | CO | Analyze issues with withdrawn claim. | 0.50 | 1,050.00 | $525.00 |
| | | | | **0.70** | | **$755.00** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    17

Invoice 150132

October 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 08/20/2025 | HRD | CP | Prepare PSZJ's July 2025 monthly fee statement. | 1.00 | 595.00 | $595.00 |
| 08/22/2025 | GNB | CP | Email Committee subgroup regarding Committee professionals' July 2025 bills. | 0.10 | 1,150.00 | $115.00 |
| 08/23/2025 | GNB | CP | Email with Committee member (M.M.) regarding Committee professionals' July 2025 bills. | 0.10 | 1,150.00 | $115.00 |
| 08/26/2025 | GNB | CP | Email with J. Kim regarding continued hearing date on pending interim fee applications; email BRG regarding same. | 0.10 | 1,150.00 | $115.00 |
|  |  |  |  | **1.30** | | **$940.00** |
| **Other Professional Compensation** | | | | | | |
| 08/11/2025 | BDD | CPO | Emails G. Brown, M. Kulick and B. Anavim re 8/28 hearing on interim fee applications. | 0.10 | 625.00 | $62.50 |
| 08/13/2025 | BDD | CPO | Email G. Brown re next round of interim fee applications (.10) and update critical dates memo re same (.10). | 0.20 | 625.00 | $125.00 |
| 08/20/2025 | BDD | CPO | Email Committee re July fee statements filed by Debtor's 6 professionals. | 0.20 | 625.00 | $125.00 |
| 08/25/2025 | GNB | CPO | Email with BRG and BB regarding fee examiner comments on pending interim fee applications; emails with J. Kim regarding same, regarding continuance and of fee application hearing. | 0.20 | 1,150.00 | $230.00 |
|  |  |  |  | **0.70** | | **$542.50** |
| **General Creditors' Committee** | | | | | | |
| 08/01/2025 | BMM | GC | Prepare presentation for Committee regarding ongoing case issues. | 2.70 | 1,050.00 | $2,835.00 |
| 08/01/2025 | BMM | GC | Call with Committee members regarding ongoing case issues. | 1.70 | 1,050.00 | $1,785.00 |
| 08/01/2025 | HRD | GC | Attend Committee's meeting (1.7) and prepare draft of meeting minutes (1.0). | 3.80 | 595.00 | $2,261.00 |
| 08/04/2025 | BMM | GC | Meeting with SCC regarding ongoing case issues. | 0.60 | 1,050.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     18
Invoice 150132
October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2025 | BMM | GC | Call with J. Stein regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |
| 08/04/2025 | BMM | GC | Call with an SCC regarding ongoing case issues. | 0.60 | 1,050.00 | $630.00 |
| 08/04/2025 | JIS | GC | Conference call with state court counsel regarding mediation response. | 0.60 | 1,950.00 | $1,170.00 |
| 08/05/2025 | BMM | GC | Call with Committee member regarding mediation. | 0.20 | 1,050.00 | $210.00 |
| 08/05/2025 | BMM | GC | Participate in Committee meeting regarding ongoing case issues. | 1.50 | 1,050.00 | $1,575.00 |
| 08/05/2025 | JIS | GC | Committee call regarding ongoing case issues (1.5); prepare for same (.1). | 1.60 | 1,950.00 | $3,120.00 |
| 08/06/2025 | BMM | GC | Email with SCC regarding deceased claimant. | 0.20 | 1,050.00 | $210.00 |
| 08/08/2025 | BMM | GC | Email to non-Committee SCC regarding case status. | 0.40 | 1,050.00 | $420.00 |
| 08/11/2025 | BMM | GC | Call with T. Burns regarding Committee presentation. | 0.40 | 1,050.00 | $420.00 |
| 08/12/2025 | BMM | GC | Email with SCC regarding state court litigation. | 0.20 | 1,050.00 | $210.00 |
| 08/13/2025 | NJH | GC | Revise minutes from August 1, 2025 Committee meeting. | 0.40 | 595.00 | $238.00 |
| 08/14/2025 | BMM | GC | Participate in Committee meeting regarding ongoing case issues (1.2); prepare for meeting (.1). | 1.30 | 1,050.00 | $1,365.00 |
| 08/14/2025 | JIS | GC | Attend Committee meeting regarding case status and strategy. | 1.20 | 1,950.00 | $2,340.00 |
| 08/14/2025 | JIS | GC | Call B. Michael regarding follow up to matters discussed at Committee meeting. | 0.40 | 1,950.00 | $780.00 |
| 08/14/2025 | NJH | GC | Attend Committee meeting to take minutes. | 1.20 | 595.00 | $714.00 |
| 08/18/2025 | NJH | GC | Draft minutes from the August 14, 2025 Committee meeting. | 1.20 | 595.00 | $714.00 |
| 08/19/2025 | BMM | GC | Call with SCC regarding ongoing case issues. | 1.10 | 1,050.00 | $1,155.00 |
| 08/19/2025 | BMM | GC | Call with J. Stang regarding SCC meeting. | 0.50 | 1,050.00 | $525.00 |
| 08/19/2025 | JIS | GC | Zoom call with state court counsel regarding insurance strategy (partial). | 0.90 | 1,950.00 | $1,755.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     19

Invoice 150132

October 3, 2025

|            |      |    |                                                                                 | Hours | Rate     | Amount      |
|------------|------|----|---------------------------------------------------------------------------------|-------|----------|-------------|
| 08/20/2025 | BMM  | GC | Call with an SSC regarding Committee questions.                                 | 0.40  | 1,050.00 | $420.00     |
| 08/26/2025 | BMM  | GC | Email update to non-Committee SCC.                                              | 0.30  | 1,050.00 | $315.00     |
| 08/28/2025 | BMM  | GC | Participate in meeting with Committee regarding ongoing case issues.            | 1.10  | 1,050.00 | $1,155.00   |
| 08/29/2025 | BMM  | GC | Prepare presentation for Committee re mediation.                                | 2.80  | 1,050.00 | $2,940.00   |
|            |      |    |                                                                                 | 27.50 |          | $30,102.00  |

**Hearings**

|            |      |    |                                                                                 | Hours | Rate     | Amount      |
|------------|------|----|---------------------------------------------------------------------------------|-------|----------|-------------|
| 08/28/2025 | BMM  | HE | Participate in hearing on motions to dismiss Committee's adversary proceeding.   | 2.20  | 1,050.00 | $2,310.00   |
| 08/28/2025 | GSG  | HE | Attend hearing re motions to dismiss enterprise complaint.                       | 2.20  | 1,325.00 | $2,915.00   |
|            |      |    |                                                                                 | 4.40  |          | $5,225.00   |

**Insurance Coverage**

|            |      |    |                                                                                 | Hours | Rate     | Amount      |
|------------|------|----|---------------------------------------------------------------------------------|-------|----------|-------------|
| 07/02/2025 | BMM  | IC | Analyze potential insurer demand letters.                                       | 0.30  | 1,050.00 | $315.00     |
| 08/18/2025 | JIS  | IC | Call with special insurance counsel regarding insurance strategy.               | 1.00  | 1,950.00 | $1,950.00   |
| 08/20/2025 | JIS  | IC | Call B. Michael regarding insurance strategy issues.                            | 0.50  | 1,950.00 | $975.00     |
| 08/26/2025 | BMM  | IC | Call with BB and G. Greenwood regarding insurer's opposition to motion for stipulation. | 0.50  | 1,050.00 | $525.00     |
|            |      |    |                                                                                 | 2.30  |          | $3,765.00   |

**Mediation**

|            |      |    |                                                                                 | Hours | Rate     | Amount      |
|------------|------|----|---------------------------------------------------------------------------------|-------|----------|-------------|
| 08/04/2025 | BMM  | ME | Call with J. Bair regarding mediation strategy.                                 | 0.40  | 1,050.00 | $420.00     |
| 08/04/2025 | BMM  | ME | Analyze mediation strategy (with J. Stein, J. Anderson, and J. Stang in part).   | 3.00  | 1,050.00 | $3,150.00   |
| 08/04/2025 | JIS  | ME | Call with B. Michael in advance of call with state court counsel regarding mediation response. | 0.40  | 1,950.00 | $780.00     |
| 08/05/2025 | BMM  | ME | Revise term sheet.                                                              | 2.30  | 1,050.00 | $2,415.00   |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     20
Invoice 150132
October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2025 | BMM | ME | Call with J. Stang regarding mediation strategy. | 0.30 | 1,050.00 | $315.00 |
| 08/05/2025 | BMM | ME | Call with J. Bair regarding mediation. | 0.30 | 1,050.00 | $315.00 |
| 08/05/2025 | BMM | ME | Participate in mediation Zoom with mediators and Debtor's counsel. | 1.20 | 1,050.00 | $1,260.00 |
| 08/05/2025 | JIS | ME | Call with B. Michael regarding next steps after Committee call. | 0.20 | 1,950.00 | $390.00 |
| 08/05/2025 | JIS | ME | Call with mediators (partial). | 0.20 | 1,950.00 | $390.00 |
| 08/05/2025 | JIS | ME | Follow up with B. Michael regarding call with mediators and next steps. | 0.20 | 1,950.00 | $390.00 |
| 08/05/2025 | JIS | ME | Review draft term sheet. | 0.50 | 1,950.00 | $975.00 |
| 08/06/2025 | BMM | ME | Email term sheet to mediators. | 0.30 | 1,050.00 | $315.00 |
| 08/07/2025 | BMM | ME | Call with I. Scharf regarding mediation strategy. | 0.40 | 1,050.00 | $420.00 |
| 08/11/2025 | BMM | ME | Call with J. Stang regarding mediation strategy. | 0.30 | 1,050.00 | $315.00 |
| 08/12/2025 | JIS | ME | Call mediator regarding Committee mediation demand. | 0.20 | 1,950.00 | $390.00 |
| 08/14/2025 | BMM | ME | Call with D. Storey regarding ongoing mediation. | 0.40 | 1,050.00 | $420.00 |
| 08/18/2025 | BMM | ME | Call with J. Stein regarding mediation issues. | 0.40 | 1,050.00 | $420.00 |
| 08/18/2025 | BMM | ME | Call with J. Stang regarding mediation strategy. | 0.40 | 1,050.00 | $420.00 |
| 08/18/2025 | BMM | ME | Call with BB and J. Stang regarding mediation strategy. | 1.00 | 1,050.00 | $1,050.00 |
| 08/18/2025 | JIS | ME | Call B. Michael regarding upcoming insurance call/case status. | 0.20 | 1,950.00 | $390.00 |
| 08/19/2025 | BMM | ME | Call with J. Stang regarding mediation. | 0.30 | 1,050.00 | $315.00 |
| 08/19/2025 | BMM | ME | Meeting with mediator and Debtor's professionals. | 0.40 | 1,050.00 | $420.00 |
| 08/19/2025 | JIS | ME | Post state court counsel call with B. Michael for final recommendations by counsel. | 0.10 | 1,950.00 | $195.00 |
| 08/21/2025 | JIS | ME | Call B. Michael regarding mediation issues. | 0.40 | 1,950.00 | $780.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    21
Invoice 150132
October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2025 | BMM | ME | Call with Committee chairs regarding mediation. | 1.20 | 1,050.00 | $1,260.00 |
| 08/22/2025 | BMM | ME | Call with SCC regarding mediation. | 1.00 | 1,050.00 | $1,050.00 |
| 08/25/2025 | BMM | ME | Draft update to Committee members regarding mediation. | 0.30 | 1,050.00 | $315.00 |
| 08/25/2025 | BMM | ME | Call with J. Buckley and Committee professionals. | 0.40 | 1,050.00 | $420.00 |
| 08/27/2025 | BMM | ME | Call with SCC regarding mediation. | 0.50 | 1,050.00 | $525.00 |
| 08/27/2025 | BMM | ME | Call with Burns Bair regarding mediation. | 0.60 | 1,050.00 | $630.00 |
| 08/27/2025 | BMM | ME | Call with mediators regarding mediation. | 0.40 | 1,050.00 | $420.00 |
| 08/27/2025 | JIS | ME | Call with B. Michael to address next steps after call with state court counsel regarding mediation. | 0.20 | 1,950.00 | $390.00 |
| 08/27/2025 | JIS | ME | Call with B. Michael regarding meeting with mediators. | 0.30 | 1,950.00 | $585.00 |
| 08/29/2025 | BMM | ME | Communications with Committee and SCC regarding mediation. | 0.50 | 1,050.00 | $525.00 |
| 08/29/2025 | BMM | ME | Emails with counsel and Committee members regarding mediation. | 0.40 | 1,050.00 | $420.00 |
| | | | | 19.60 | | $23,190.00 |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2025 | BMM | PD | Legal research regarding issues related to potential plan. | 2.00 | 1,050.00 | $2,100.00 |
| 08/05/2025 | BMM | PD | Call with I. Scharf regarding potential plan issues. | 0.50 | 1,050.00 | $525.00 |
| 08/12/2025 | JIS | PD | Call B. Michael regarding issues related to exclusivity. | 0.50 | 1,950.00 | $975.00 |
| 08/26/2025 | BMM | PD | Analyze draft stipulation to extend exclusivity. | 0.20 | 1,050.00 | $210.00 |
| | | | | 3.20 | | $3,810.00 |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | BMM | SL | Emails with SCC regarding relief from stay cases. | 0.30 | 1,050.00 | $315.00 |
| 08/04/2025 | BMM | SL | Emails with counsel regarding stay stipulation | 1.00 | 1,050.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    22

Invoice 150132

October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2025 | BMM | SL | Call with adversary defendant survivors regarding staying Charities litigation. | 1.50 | 1,050.00 | $1,575.00 |
| 08/06/2025 | BMM | SL | Call with L. James regarding stay stipulation. | 0.10 | 1,050.00 | $105.00 |
| 08/06/2025 | BMM | SL | Call with J. Stang regarding stay stipulation. | 0.40 | 1,050.00 | $420.00 |
| 08/06/2025 | BMM | SL | Emails with SCC regarding stay stipulation. | 0.50 | 1,050.00 | $525.00 |
| 08/06/2025 | JIS | SL | Call with B. Michael regarding upcoming call with Catholic Charities survivors. | 0.40 | 1,950.00 | $780.00 |
| 08/06/2025 | JIS | SL | Call with Catholic Charities plaintiffs regarding stay issues. | 1.20 | 1,950.00 | $2,340.00 |
| 08/07/2025 | BMM | SL | Call with S. Ribera regarding stay stipulation. | 0.10 | 1,050.00 | $105.00 |
| 08/07/2025 | BMM | SL | Call with P. Pascuzzi regarding stay stipulation. | 0.10 | 1,050.00 | $105.00 |
| 08/07/2025 | BMM | SL | Emails with SCC regarding stay stipulation. | 0.50 | 1,050.00 | $525.00 |
| 08/08/2025 | BMM | SL | Emails with SCC regarding stay stipulation. | 0.50 | 1,050.00 | $525.00 |
| 08/11/2025 | AWC | SL | Read joint relief from stay motion for test cases and related documents. | 0.50 | 1,595.00 | $797.50 |
| 08/11/2025 | BMM | SL | Call with SGGH law regarding stay stipulation. | 0.20 | 1,050.00 | $210.00 |
| 08/12/2025 | BMM | SL | Call with J. Stang regarding stay stipulation. | 0.50 | 1,050.00 | $525.00 |
| 08/12/2025 | BMM | SL | Call with Joel Bieber firm regarding stay stipulation. | 0.10 | 1,050.00 | $105.00 |
| 08/12/2025 | BMM | SL | Communications with T. Jauregui regarding stay stipulation. | 0.40 | 1,050.00 | $420.00 |
| 08/14/2025 | GSG | SL | Call with B. Michael re stay relief motion. | 0.10 | 1,325.00 | $132.50 |
| 08/14/2025 | GSG | SL | Draft joinder to Debtor's motion re stipulated stay relief. | 0.40 | 1,325.00 | $530.00 |
| 08/14/2025 | GSG | SL | Emails to/from J. Stang and B. Michael re stipulated stay relief joinder. | 0.20 | 1,325.00 | $265.00 |
| 08/15/2025 | BMM | SL | Call with R. Simons regarding state court litigation. | 0.10 | 1,050.00 | $105.00 |
| 08/15/2025 | BMM | SL | Legal research regarding motion to approve stipulation. | 1.20 | 1,050.00 | $1,260.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    23
Invoice 150132
October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2025 | BDD | SL | Email B. Michael re responsive pleading in Debtor v. John DB Roe SF, et. al; Adv 25-03019. | 0.10 | 625.00 | $62.50 |
| 08/19/2025 | BMM | SL | Emails with counsel regarding stay stipulation. | 0.50 | 1,050.00 | $525.00 |
| 08/19/2025 | GSG | SL | Review pleadings re Oakland, Sacramento, and Camden dioceses re insurer oppositions to stay relief. | 2.80 | 1,325.00 | $3,710.00 |
| 08/19/2025 | GSG | SL | Email B. Michael and J. Stang re summary of insurer arguments and response. | 1.10 | 1,325.00 | $1,457.50 |
| 08/20/2025 | BMM | SL | Call with T. Burns regarding state court cases and insurance. | 0.10 | 1,050.00 | $105.00 |
| 08/22/2025 | BMM | SL | Call with J. Stang regarding insurer opposition. | 0.30 | 1,050.00 | $315.00 |
| 08/26/2025 | BMM | SL | Analyze insurer's opposition to stay stipulation. | 0.80 | 1,050.00 | $840.00 |
| 08/26/2025 | BMM | SL | Observe JCCP hearing on extension of stay to SF cases (partial). | 0.60 | 1,050.00 | $630.00 |
| 08/26/2025 | BMM | SL | Analyze insurers' objection to motion to approve stipulation. | 0.50 | 1,050.00 | $525.00 |
| 08/26/2025 | BMM | SL | Email with SCC regarding stay stipulation. | 0.20 | 1,050.00 | $210.00 |
| 08/26/2025 | BMM | SL | Call with G. Greenwood regarding JCCP hearing. | 0.10 | 1,050.00 | $105.00 |
| 08/26/2025 | BMM | SL | Analyze status of state court proceedings against non-debtor defendants. | 0.80 | 1,050.00 | $840.00 |
| 08/26/2025 | GSG | SL | Review JCCP stay tentative. | 0.20 | 1,325.00 | $265.00 |
| 08/26/2025 | GSG | SL | Review insurer opposition to stipulated stay. | 0.70 | 1,325.00 | $927.50 |
| 08/26/2025 | GSG | SL | Call with B. Michael, T. Burns, and J. Bair re insurer arguments in opposition to stipulated stay. | 0.70 | 1,325.00 | $927.50 |
| 08/26/2025 | GSG | SL | Call with J. Stang re opposition to stipulated stay and reply. | 0.30 | 1,325.00 | $397.50 |
| 08/26/2025 | JIS | SL | Call G. Greenwood re stay stipulation reply. | 0.30 | 1,950.00 | $585.00 |
| 08/27/2025 | GSG | SL | Draft reply re approval of stay relief stipulation. | 5.40 | 1,325.00 | $7,155.00 |

|            |     |     |                                                                      | Hours | Rate     | Amount      |
|------------|-----|-----|----------------------------------------------------------------------|-------|----------|-------------|
| 08/27/2025 | GSG | SL  | Review transcript re exhibit/attachment to reply.                    | 0.20  | 1,325.00 | $265.00     |
| 08/27/2025 | GSG | SL  | Email PSZJ team re reply status and comments.                        | 0.20  | 1,325.00 | $265.00     |
| 08/27/2025 | JIS | SL  | Review draft reply to insurer opposition to stipulation.             | 0.20  | 1,950.00 | $390.00     |
| 08/28/2025 | GSG | SL  | Incorporate comments to reply re approval of stay relief stipulation. | 0.10  | 1,325.00 | $132.50     |
| 08/28/2025 | GSG | SL  | Finalize stay relief stipulation reply (.4) and confer with O. Carpio re filing and service (.1). | 0.50 | 1,325.00 | $662.50 |
| 08/29/2025 | GSG | SL  | Review Debtor's reply re approval of stay relief stipulation.        | 0.20  | 1,325.00 | $265.00     |
|            |     |     |                                                                      | 27.20 |          | $34,282.50  |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$331,712.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    25
Invoice 150132
October 3, 2025

---

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/25/2025 | AF | Delta Airlines, September mediation (Sept 2-4) Full- fare refundable coach, BMM | 746.97 |
| 08/01/2025 | LN | 05068.00002 Lexis Charges for 08-01-25 | 101.62 |
| 08/01/2025 | LN | 05068.00002 Lexis Charges for 08-01-25 | 36.27 |
| 08/01/2025 | LN | 05068.00002 Lexis Charges for 08-01-25 | 84.69 |
| 08/01/2025 | RE | COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/04/2025 | LN | 05068.00002 Lexis Charges for 08-04-25 | 84.69 |
| 08/04/2025 | LN | 05068.00002 Lexis Charges for 08-04-25 | 16.25 |
| 08/05/2025 | LN | 05068.00002 Lexis Charges for 08-05-25 | 101.62 |
| 08/06/2025 | LN | 05068.00002 Lexis Charges for 08-06-25 | 67.75 |
| 08/06/2025 | LN | 05068.00002 Lexis Charges for 08-06-25 | 73.76 |
| 08/06/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/07/2025 | LN | 05068.00002 Lexis Charges for 08-07-25 | 16.94 |
| 08/12/2025 | LN | 05068.00002 Lexis Charges for 08-12-25 | 36.88 |
| 08/13/2025 | LN | 05068.00002 Lexis Charges for 08-13-25 | 16.94 |
| 08/13/2025 | LN | 05068.00002 Lexis Charges for 08-13-25 | 1.20 |
| 08/13/2025 | LN | 05068.00002 Lexis Charges for 08-13-25 | 1.20 |
| 08/14/2025 | AT | Uber, J. Stang, mediation | 61.20 |
| 08/14/2025 | AT | Clipper card, JIS | 10.00 |
| 08/14/2025 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/14/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/14/2025 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/15/2025 | FE | 05068.00002 FedEx Charges for 08-15-25 | 20.78 |
| 08/15/2025 | LN | 05068.00002 Lexis Charges for 08-15-25 | 33.87 |
| 08/18/2025 | LN | 05068.00002 Lexis Charges for 08-18-25 | 33.87 |
| 08/19/2025 | BB | 05068.00002 Bloomberg Charges through 08-19-25 | 10.00 |
| 08/19/2025 | BB | 05068.00002 Bloomberg Charges through 08-19-25 | 10.00 |
| 08/19/2025 | BB | 05068.00002 Bloomberg Charges through 08-19-25 | 10.00 |
| 08/19/2025 | BB | 05068.00002 Bloomberg Charges through 08-19-25 | 10.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 26

Invoice 150132

October 3, 2025

| 08/19/2025 | BB | 05068.00002 Bloomberg Charges through 08-19-25 | 10.00 |
| 08/19/2025 | LN | 05068.00002 Lexis Charges for 08-19-25 | 16.94 |
| 08/19/2025 | LN | 05068.00002 Lexis Charges for 08-19-25 | 17.11 |
| 08/19/2025 | LN | 05068.00002 Lexis Charges for 08-19-25 | 16.94 |
| 08/20/2025 | LN | 05068.00002 Lexis Charges for 08-20-25 | 16.94 |
| 08/22/2025 | LN | 05068.00002 Lexis Charges for 08-22-25 | 1.20 |
| 08/22/2025 | LN | 05068.00002 Lexis Charges for 08-22-25 | 67.75 |
| 08/22/2025 | LN | 05068.00002 Lexis Charges for 08-22-25 | 1.20 |
| 08/22/2025 | LN | 05068.00002 Lexis Charges for 08-22-25 | 10.78 |
| 08/22/2025 | LN | 05068.00002 Lexis Charges for 08-22-25 | 33.87 |
| 08/22/2025 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/22/2025 | RE | COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/25/2025 | LN | 05068.00002 Lexis Charges for 08-25-25 | 16.94 |
| 08/25/2025 | LN | 05068.00002 Lexis Charges for 08-25-25 | 1.20 |
| 08/25/2025 | LN | 05068.00002 Lexis Charges for 08-25-25 | 1.20 |
| 08/26/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/26/2025 | RE | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/26/2025 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/26/2025 | RE | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/26/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/26/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/26/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2025 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/26/2025 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/26/2025 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/26/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/26/2025 | RE | COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     27

Invoice 150132

October 3, 2025

| 08/26/2025 | RE | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/26/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2025 | RE | COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/26/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/26/2025 | RE | COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/26/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/26/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/26/2025 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/26/2025 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/26/2025 | RE | COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/26/2025 | RE | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/26/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/27/2025 | LN | 05068.00002 Lexis Charges for 08-27-25 | 16.94 |
| 08/27/2025 | LN | 05068.00002 Lexis Charges for 08-27-25 | 92.20 |
| 08/28/2025 | PO | SF MAIL LOG, GNB | 30.38 |
| 08/28/2025 | RE | COPY ( 378 @0.10 PER PG) | 37.80 |
| 08/29/2025 | LN | 05068.00002 Lexis Charges for 08-29-25 | 67.75 |
| 08/31/2025 | OS | Everlaw, Inv. 164688 | 2,310.00 |
| 08/31/2025 | PAC | Pacer - Court Research | 106.80 |

**Total Expenses for this Matter**                **$4,510.94**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    28

Invoice 150132

October 3, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  08/31/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $12,070.40 | $0.00 | $12,070.40 |
| 143879 | 11/30/2024 | $11,066.74 | $0.00 | $11,066.74 |
| 144478 | 12/31/2024 | $8,275.61 | $0.00 | $8,275.61 |
| 145256 | 01/31/2025 | $12,881.60 | $0.00 | $12,881.60 |
| 146407 | 02/28/2025 | $39,280.04 | $0.00 | $39,280.04 |
| 147006 | 03/31/2025 | $34,157.95 | $0.00 | $34,157.95 |
| 147574 | 04/30/2025 | $37,627.40 | $0.00 | $37,627.40 |
| 147575 | 05/31/2025 | $27,359.10 | $0.00 | $27,359.10 |
| 148130 | 06/30/2025 | $66,101.00 | $0.00 | $66,101.00 |
| 148558 | 07/31/2025 | $57,033.20 | $0.00 | $57,033.20 |

**Total Amount Due on Current and Prior Invoices:**                         **$839,593.30**



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of SF O.C.C.

October 3, 2025
Invoice    150139
Client      05068.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2025

| | |
|---|---:|
| FEES | $225,266.00 |
| EXPENSES | $4,798.27 |
| COURTESY DISCOUNT | -$43,240.00 |
| **TOTAL CURRENT CHARGES** | **$186,824.27** |
| **BALANCE FORWARD** | **$839,593.30** |
| **TOTAL BALANCE DUE** | **$1,026,417.57** |

Doc# 1431    Filed 10/23/25    Entered 10/23/25 14:51:16    Page 148 of 192

Pachulski Stang Ziehl & Jones LLP

Page: 2

Archdiocese of San Francisco O.C.C.

Invoice 150139

Client 05068.00002

October 3, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|-----|---------------------------|-----------|----------|--------|--------------|
| BMM | Michael, Brittany Mitchell | Partner | 1,050.00 | 35.40 | $37,170.00 |
| BMM | Michael, Brittany Mitchell | Partner | 525.00 | 4.00 | $2,100.00 |
| JIS | Stang, James I. | Partner | 1,950.00 | 19.40 | $37,830.00 |
| JIS | Stang, James I. | Partner | 975.00 | 2.00 | $1,950.00 |
| GNB | Brown, Gillian N. | Counsel | 1,150.00 | 7.50 | $8,625.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,325.00 | 97.90 | $129,717.50 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 6.60 | $4,125.00 |
| HRD | Daniels, Hope R. | Paralegal | 595.00 | 0.20 | $119.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 6.10 | $3,629.50 |
| | | | | 179.10 | $225,266.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:   3
Invoice 150139
October 3, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 1.60 | $2,130.00 |
| BL | Bankruptcy Litigation | 84.70 | $108,351.00 |
| CA | Case Administration | 4.90 | $4,282.50 |
| CP | PSZJ Compensation | 3.40 | $2,282.50 |
| CPO | Other Professional Compensation | 0.30 | $345.00 |
| GC | General Creditors' Committee | 13.00 | $12,405.00 |
| HE | Hearings | 2.80 | $3,832.50 |
| IC | Insurance Coverage | 0.40 | $420.00 |
| ME | Mediation | 21.40 | $31,580.00 |
| SL | Stay Litigation | 40.60 | $55,587.50 |
| TR | Travel | 6.00 | $4,050.00 |
| | | 179.10 | $225,266.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    4
Invoice 150139
October 3, 2025

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Auto Travel Expense | $148.79 |
| Bloomberg | $125.00 |
| Working Meals | $52.27 |
| Federal Express | $20.69 |
| Hotel Expense | $1,292.28 |
| Lexis/Nexis- Legal Research | $759.15 |
| Litigation Support Vendors | $2,310.00 |
| Pacer - Court Research | $30.70 |
| Postage | $21.69 |
| Reproduction Expense | $37.70 |
| | $4,798.27 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    5
Invoice 150139
October 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 09/15/2025 | BMM | AA | Analyze updated asset chart. | 1.10 | 1,050.00 | $1,155.00 |
| 09/30/2025 | JIS | AA | Call J.Amala regarding property sales data. | 0.20 | 1,950.00 | $390.00 |
| 09/30/2025 | JIS | AA | Call B. Michael regarding property sales data. | 0.30 | 1,950.00 | $585.00 |
|  |  |  |  | **1.60** |  | **$2,130.00** |
| **Bankruptcy Litigation** | | | | | | |
| 09/02/2025 | GNB | BL | Review emails from PSZJ to Debtor counsel regarding designation of documents as confidential, PSZJ filing of unredacted amended complaint. | 0.10 | 1,150.00 | $115.00 |
| 09/02/2025 | GNB | BL | Video conference with G. Greenwood, R. Strong, and C. Ter-Gervorkian regarding litigation, discovery. | 0.70 | 1,150.00 | $805.00 |
| 09/02/2025 | GSG | BL | Video call with R. Strong, C. Tergevorkian, and G. Brown re litigation discovery and updates. | 0.70 | 1,325.00 | $927.50 |
| 09/02/2025 | GSG | BL | Call with B. Michael re enterprise complaint and confidentiality issues. | 0.30 | 1,325.00 | $397.50 |
| 09/02/2025 | GSG | BL | Research/review documents re Seminary and treatment of incorporated entities. | 2.30 | 1,325.00 | $3,047.50 |
| 09/02/2025 | GSG | BL | (Division litigation) Review protective order (.2) and email B. Michael re same (.1). | 0.30 | 1,325.00 | $397.50 |
| 09/02/2025 | GSG | BL | Review draft status conference statement and email B. Michael re same. | 0.30 | 1,325.00 | $397.50 |
| 09/02/2025 | JIS | BL | Call G. Greenwood regarding litigation issues. | 0.10 | 1,950.00 | $195.00 |
| 09/03/2025 | GNB | BL | (Enterprise complaint) Email with G. Greenwood and N. Hall regarding discovery. | 0.10 | 1,150.00 | $115.00 |
| 09/03/2025 | GSG | BL | Analyze documents for initial disclosures. | 0.60 | 1,325.00 | $795.00 |
| 09/03/2025 | GSG | BL | Confer with N. Hall re database and replacement of draft documents. | 0.20 | 1,325.00 | $265.00 |
| 09/03/2025 | GSG | BL | Research re CASC accounts. | 1.30 | 1,325.00 | $1,722.50 |
| 09/03/2025 | GSG | BL | Review Albany Diocese order re insurer standing. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:     6
Invoice 150139
October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2025 | GSG | BL | Review/calendar dates re scheduling conference and disclosures. | 0.30 | 1,325.00 | $397.50 |
| 09/03/2025 | GSG | BL | Draft document requests re cemeteries, high schools, and parishes. | 3.80 | 1,325.00 | $5,035.00 |
| 09/03/2025 | GSG | BL | Draft/revise Committee status conference statement, prepare redline, and exhibit. | 0.40 | 1,325.00 | $530.00 |
| 09/03/2025 | NJH | BL | Analyze documents for use in upcoming division litigation initial disclosures. | 1.80 | 595.00 | $1,071.00 |
| 09/04/2025 | BMM | BL | Post-hearing discussion with J. Stang, G. Greenwood, G. Brown and J. Stein each in part. | 1.10 | 1,050.00 | $1,155.00 |
| 09/04/2025 | BMM | BL | Call with J. Stang regarding status conference (enterprise litigation). | 0.30 | 1,050.00 | $315.00 |
| 09/04/2025 | GNB | BL | (Enterprise complaint) Follow-up call with J. Stang, B. Michael, and G. Greenwood regarding hearing on motions to dismiss first amended enterprise complaint. | 0.20 | 1,150.00 | $230.00 |
| 09/04/2025 | GSG | BL | Revise enterprise complaint re redactions (.2) and finalize complaint (.1) and status conference statement (.1) for filing. | 0.40 | 1,325.00 | $530.00 |
| 09/04/2025 | GSG | BL | Draft written discovery re enterprise complaint. | 0.80 | 1,325.00 | $1,060.00 |
| 09/04/2025 | GSG | BL | Call with J. Stang and B. Michael re amended division complaint. | 0.30 | 1,325.00 | $397.50 |
| 09/04/2025 | GSG | BL | Review order re future conduct of division litigation. | 0.20 | 1,325.00 | $265.00 |
| 09/04/2025 | JIS | BL | Prepare for hearing on ruling on motion to dismiss division complaint to address possible questions from Court. | 0.70 | 1,950.00 | $1,365.00 |
| 09/04/2025 | JIS | BL | Call B. Michael regarding upcoming hearing on motion to dismiss ruling/status conference in division litigation. | 0.20 | 1,950.00 | $390.00 |
| 09/05/2025 | BMM | BL | Draft second amended complaint (with G. Greenwood in part). | 2.00 | 1,050.00 | $2,100.00 |
| 09/05/2025 | GSG | BL | Revise second amended division complaint. | 1.50 | 1,325.00 | $1,987.50 |
| 09/05/2025 | GSG | BL | Call with B. Michael re amended complaint. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    7

Invoice 150139

October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2025 | GSG | BL | Review cases re 9th Circuit derivative standing (division litigation). | 2.40 | 1,325.00 | $3,180.00 |
| 09/05/2025 | GSG | BL | Begin draft of motion re derivative standing (division litigation). | 3.20 | 1,325.00 | $4,240.00 |
| 09/08/2025 | BMM | BL | Revise division complaint in accordance with the Court's order. | 1.30 | 1,050.00 | $1,365.00 |
| 09/08/2025 | GSG | BL | Review B. Michael comments re amended enterprise complaint. | 0.20 | 1,325.00 | $265.00 |
| 09/08/2025 | GSG | BL | Email from J. Stang re amended enterprise complaint. | 0.10 | 1,325.00 | $132.50 |
| 09/08/2025 | GSG | BL | Review cases re derivative standing (division complaint). | 1.80 | 1,325.00 | $2,385.00 |
| 09/08/2025 | GSG | BL | Draft motion for derivative standing (division complaint). | 8.10 | 1,325.00 | $10,732.50 |
| 09/08/2025 | JIS | BL | Review/edit proposed second amended division complaint. | 0.60 | 1,950.00 | $1,170.00 |
| 09/09/2025 | BDD | BL | Analyze order regarding future conduct of division litigation and emails B. Michael, G. Greenwood, and G. Brown re same (.10). | 0.10 | 625.00 | $62.50 |
| 09/09/2025 | BMM | BL | Meeting with G. Brown and BRG regarding outstanding discovery (.9); prepare for same (.3). | 1.20 | 1,050.00 | $1,260.00 |
| 09/09/2025 | GNB | BL | Video conference with B. Michael and BRG regarding discovery, strategy. | 0.90 | 1,150.00 | $1,035.00 |
| 09/09/2025 | GSG | BL | Revise motion re derivative standing to bring enterprise complaint. | 3.40 | 1,325.00 | $4,505.00 |
| 09/09/2025 | GSG | BL | Emails to/from J. Stang and B. Michael re division litigation strategy. | 0.30 | 1,325.00 | $397.50 |
| 09/09/2025 | GSG | BL | Review negative notice procedures re ND Cal. | 0.20 | 1,325.00 | $265.00 |
| 09/09/2025 | GSG | BL | Draft notice and opportunity for hearing, proposed order re derivative standing (division litigation). | 1.10 | 1,325.00 | $1,457.50 |
| 09/09/2025 | GSG | BL | Review/research additional diocesan cases re standing. | 0.80 | 1,325.00 | $1,060.00 |
| 09/09/2025 | GSG | BL | Review J. Stang comments and update/revise standing motion. | 0.70 | 1,325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 8
Invoice 150139
October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2025 | JIS | BL | Review/revise standing motion. | 0.30 | 1,950.00 | $585.00 |
| 09/10/2025 | BMM | BL | Revise motion for standing and complaint (with G. Greenwood in part). | 1.70 | 1,050.00 | $1,785.00 |
| 09/10/2025 | GSG | BL | Review B. Michael edits to standing motion. | 0.20 | 1,325.00 | $265.00 |
| 09/10/2025 | GSG | BL | Draft separate motion, memorandum of points and authorities re derivative standing. | 1.10 | 1,325.00 | $1,457.50 |
| 09/10/2025 | GSG | BL | Confer with B. Michael re derivative standing motion and strategy. | 0.60 | 1,325.00 | $795.00 |
| 09/10/2025 | GSG | BL | Emails to J. Stang and B. Michael re division litigation scheduling. | 0.60 | 1,325.00 | $795.00 |
| 09/10/2025 | GSG | BL | Confer with M. Renck re filing, service, and tables to standing motion. | 0.20 | 1,325.00 | $265.00 |
| 09/10/2025 | GSG | BL | Review/revise certificate of service re second amended complaint. | 0.20 | 1,325.00 | $265.00 |
| 09/10/2025 | GSG | BL | Research/review documents re parochial schools and policies. | 0.90 | 1,325.00 | $1,192.50 |
| 09/10/2025 | JIS | BL | Edit points and authorities for standing motion on division complaint. | 0.10 | 1,950.00 | $195.00 |
| 09/11/2025 | GNB | BL | (Enterprise litigation) Email with G. Greenwood regarding standing motion and second amended complaint. | 0.10 | 1,150.00 | $115.00 |
| 09/11/2025 | GSG | BL | Edit standing motion re division complaint. | 0.40 | 1,325.00 | $530.00 |
| 09/11/2025 | GSG | BL | Finalize pleadings and exhibits re standing motion and second amended complaint. | 1.10 | 1,325.00 | $1,457.50 |
| 09/11/2025 | GSG | BL | Confer with M. Renck re service issues re standing motion and second amended complaint. | 0.30 | 1,325.00 | $397.50 |
| 09/11/2025 | GSG | BL | Email J. Stang and B. Michael re standing motion and division complaint response dates. | 0.20 | 1,325.00 | $265.00 |
| 09/11/2025 | GSG | BL | Draft summary judgment undisputed facts re parochial schools. | 1.30 | 1,325.00 | $1,722.50 |
| 09/11/2025 | GSG | BL | Draft standing motion re enterprise complaint. | 3.00 | 1,325.00 | $3,975.00 |
| 09/12/2025 | GSG | BL | Research re parish incorporation. | 1.00 | 1,325.00 | $1,325.00 |
| 09/15/2025 | BMM | BL | Review draft Rule 2004 motion. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    9
Invoice 150139
October 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2025 | BMM | BL | Call with PSZJ and BRG regarding outstanding discovery and asset analysis. | 0.30 | 1,050.00 | $315.00 |
| 09/16/2025 | GNB | BL | Review BRG chart of missing data in advance of today's call with BRG. | 0.10 | 1,150.00 | $115.00 |
| 09/16/2025 | GNB | BL | Video conference with B. Michael, G. Greenwood, R. Strong, and M. Babcock regarding information needed for mediation and discovery. | 0.30 | 1,150.00 | $345.00 |
| 09/16/2025 | GSG | BL | Call with BRG, B. Michael, and G. Brown re ongoing investigations. | 0.30 | 1,325.00 | $397.50 |
| 09/18/2025 | BMM | BL | Call with G. Brown regarding outstanding discovery. | 0.50 | 1,050.00 | $525.00 |
| 09/18/2025 | GNB | BL | Review outstanding discovery requests to Debtor. | 0.30 | 1,150.00 | $345.00 |
| 09/18/2025 | GNB | BL | Call with B. Michael regarding outstanding discovery, litigation strategy. | 0.50 | 1,150.00 | $575.00 |
| 09/18/2025 | GSG | BL | Email from clerk and confer with M. Renck re second amended complaint. | 0.10 | 1,325.00 | $132.50 |
| 09/23/2025 | BMM | BL | Call with BRG and PSZJ regarding ongoing discovery and asset analysis issues. | 0.60 | 1,050.00 | $630.00 |
| 09/23/2025 | GNB | BL | Draft email to Debtor's counsel regarding asserted confidentiality of Intacct and Serenic data for purposes of spreadsheets to Catholic Charities, Benedict XVI, and St. Patrick Seminary. | 0.30 | 1,150.00 | $345.00 |
| 09/23/2025 | GNB | BL | (Committee Rule 2004 to Debtor) Email Monica Silver regarding production of priest files responsive to document request no. 29. | 0.10 | 1,150.00 | $115.00 |
| 09/23/2025 | GNB | BL | (Enterprise litigation) Draft document requests directed to defendants and non-defendants. | 0.40 | 1,150.00 | $460.00 |
| 09/23/2025 | GNB | BL | Video conference with B. Michael, G. Greenwood, and R. Strong regarding open issues, strategy. | 0.60 | 1,150.00 | $690.00 |
| 09/23/2025 | GSG | BL | Meeting with BRG, B. Michael, and G. Brown re litigation status and ongoing investigations. | 0.60 | 1,325.00 | $795.00 |
| 09/24/2025 | GSG | BL | Research re enterprise defendants. | 1.60 | 1,325.00 | $2,120.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 10
Invoice 150139
October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2025 | GNB | BL | Email with PSZJ team regarding Debtor de-designation of confidentiality as to certain documents produced. | 0.10 | 1,150.00 | $115.00 |
| 09/25/2025 | GSG | BL | Review JCCP updates re affiliate cases. | 0.40 | 1,325.00 | $530.00 |
| 09/25/2025 | GSG | BL | Analyze documents re enterprise complaint summary judgment. | 1.30 | 1,325.00 | $1,722.50 |
| 09/26/2025 | BMM | BL | Email with team regarding de-classification of documents. | 0.70 | 1,050.00 | $735.00 |
| 09/26/2025 | GSG | BL | Analyze documents, notes re enterprise discovery issues. | 1.80 | 1,325.00 | $2,385.00 |
| 09/29/2025 | BMM | BL | Review draft email regarding Rule 2004 application and confidentiality. | 0.30 | 1,050.00 | $315.00 |
| 09/29/2025 | GNB | BL | Correspond with PSZJ team regarding tomorrow's agenda for meeting with BRG. | 0.10 | 1,150.00 | $115.00 |
| 09/29/2025 | GSG | BL | Emails to/from counsel re enterprise litigation scheduling conference. | 0.30 | 1,325.00 | $397.50 |
| 09/29/2025 | GSG | BL | Analyze documents re enterprise issues. | 1.70 | 1,325.00 | $2,252.50 |
| 09/29/2025 | GSG | BL | Draft document requests re Debtor in enterprise litigation. | 2.50 | 1,325.00 | $3,312.50 |
| 09/30/2025 | GNB | BL | (Enterprise adversary) Email with PSZJ team regarding Rule 26(f) issues. | 0.30 | 1,150.00 | $345.00 |
| 09/30/2025 | GSG | BL | Emails to counsel re scheduling conference meet and confer. | 0.10 | 1,325.00 | $132.50 |
| 09/30/2025 | GSG | BL | Email to/from G. Brown re confidentiality stipulation and signatories. | 0.20 | 1,325.00 | $265.00 |
| 09/30/2025 | GSG | BL | Analyze documents in preparation of document requests to enterprise defendants. | 0.50 | 1,325.00 | $662.50 |
| 09/30/2025 | GSG | BL | Revise initial disclosures re witnesses and documents. | 2.10 | 1,325.00 | $2,782.50 |
| 09/30/2025 | GSG | BL | Draft document requests to enterprise defendants re documents outstanding from Rule 2004. | 1.20 | 1,325.00 | $1,590.00 |
| 09/30/2025 | GSG | BL | Analyze documents re additional initial disclosure documents. | 1.60 | 1,325.00 | $2,120.00 |
| 09/30/2025 | GSG | BL | Brief research re assets of suppressed parish. | 0.50 | 1,325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page:    11
Invoice 150139
October 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2025 | GSG | BL | Draft/outline timeline re scheduling conference issues and deadlines. | 0.90 | 1,325.00 | $1,192.50 |
|  |  |  |  | 84.70 |  | $108,351.00 |

**Case Administration**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2025 | BDD | CA | Review updated Court calendar for 9/4 hearings (.20) and update critical dates memo re same (.20); email PSZJ team re Zoom information for 9/4 hearing (.10). | 0.50 | 625.00 | $312.50 |
| 09/08/2025 | BDD | CA | Review docket to update critical dates memorandum (.10); email B. Anavim re same (.10). | 0.20 | 625.00 | $125.00 |
| 09/09/2025 | BDD | CA | Review dockets to update critical dates memo re same (.80); emails B. Anavim and M. Kulick re same (.30); email PSZJ team re same (.10); call with N. Brown re same (.10). | 1.30 | 625.00 | $812.50 |
| 09/09/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| 09/09/2025 | JIS | CA | Call (partial) with Debtor's counsel regarding status. | 0.30 | 1,950.00 | $585.00 |
| 09/18/2025 | BDD | CA | Review docket to update critical dates memo (.60) and email PSZJ team re same (.10). | 0.70 | 625.00 | $437.50 |
| 09/24/2025 | BMM | CA | Meeting with Debtor's counsel regarding ongoing case issues. | 0.40 | 1,050.00 | $420.00 |
| 09/24/2025 | JIS | CA | Call (partial) with Debtor counsel regarding case status. | 0.30 | 1,950.00 | $585.00 |
| 09/29/2025 | BDD | CA | Review docket to update critical dates memo re same (.40); email PSZJ team re same (.10). | 0.50 | 625.00 | $312.50 |
| 09/30/2025 | BDD | CA | Email G. Brown re critical dates. | 0.10 | 625.00 | $62.50 |
| 09/30/2025 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.20 | 1,050.00 | $210.00 |
|  |  |  |  | 4.90 |  | $4,282.50 |

**PSZJ Compensation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2025 | GNB | CP | Review and finalize PSZJ July 2025 monthly fee statement. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    12

Invoice 150139

October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2025 | BDD | CP | Draft order on PSZJ's 5th interim fee application (.30) and emails G. Brown re same (.10). | 0.40 | 625.00 | $250.00 |
| 09/10/2025 | GNB | CP | Review fee examiner report filed today; email Committee professionals regarding same and regarding proposed orders on pending interim fee applications; email B. Dassa regarding same. | 0.10 | 1,150.00 | $115.00 |
| 09/11/2025 | BDD | CP | Revise order on PSZJ's 5th interim fee application (.20) and emails accounting and G. Brown re same (.10). | 0.30 | 625.00 | $187.50 |
| 09/11/2025 | GNB | CP | Edit PSZJ proposed order on interim fee application; email with B. Dassa regarding same. | 0.10 | 1,150.00 | $115.00 |
| 09/15/2025 | BDD | CP | Begin drafting PSZJ's 6th interim fee application. | 1.60 | 625.00 | $1,000.00 |
| 09/15/2025 | BDD | CP | Review PSZJ entered fee order and email G. Brown re same. | 0.10 | 625.00 | $62.50 |
| 09/30/2025 | BDD | CP | Continue drafting PSZJ's 6th interim fee application. | 0.70 | 625.00 | $437.50 |
| | | | | **3.40** | | **$2,282.50** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2025 | GNB | CPO | Email with R. Strong regarding fifth interim fee application; email with J. Kim regarding same. | 0.10 | 1,150.00 | $115.00 |
| 09/11/2025 | GNB | CPO | Email with BRG regarding proposed order on interim fee application. | 0.10 | 1,150.00 | $115.00 |
| 09/30/2025 | GNB | CPO | Email with BRG regarding August 2025 monthly fee statement; email with BB regarding same. | 0.10 | 1,150.00 | $115.00 |
| | | | | **0.30** | | **$345.00** |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2025 | BMM | GC | Revise summary of hearing and order for Committee. | 0.30 | 1,050.00 | $315.00 |
| 09/02/2025 | GNB | GC | Review G. Greenwood email update to Committee and SCC. | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 13
Invoice 150139
October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2025 | GSG | GC | Draft email summary to Committee and SCC re motions to dismiss and motion for approval of stay. | 0.70 | 1,325.00 | $927.50 |
| 09/02/2025 | GSG | GC | Email Committee member re status of case. | 0.60 | 1,325.00 | $795.00 |
| 09/02/2025 | HRD | GC | Draft PSZJ's July monthly fee statement. | 0.20 | 595.00 | $119.00 |
| 09/04/2025 | GSG | GC | Draft email to Committee and SCC re motions to dismiss. | 0.60 | 1,325.00 | $795.00 |
| 09/08/2025 | JIS | GC | Conference call with state court counsel regarding case status. | 0.30 | 1,950.00 | $585.00 |
| 09/15/2025 | BMM | GC | Call with pro se survivor. | 0.20 | 1,050.00 | $210.00 |
| 09/15/2025 | BMM | GC | Prepare chart of claims for R. Simons. | 0.40 | 1,050.00 | $420.00 |
| 09/15/2025 | BMM | GC | Email to non-Committee SCC regarding case status. | 0.40 | 1,050.00 | $420.00 |
| 09/16/2025 | BMM | GC | Meeting with state court counsel regarding ongoing case issues. | 0.90 | 1,050.00 | $945.00 |
| 09/18/2025 | BMM | GC | Call with D. Storey regarding Committee member question. | 0.10 | 1,050.00 | $105.00 |
| 09/18/2025 | BMM | GC | Call with J. Stang regarding Committee member question. | 0.10 | 1,050.00 | $105.00 |
| 09/18/2025 | BMM | GC | Participate in Committee meeting regarding ongoing case issues. | 1.20 | 1,050.00 | $1,260.00 |
| 09/18/2025 | NJH | GC | Attend Committee meeting to take minutes. | 1.10 | 595.00 | $654.50 |
| 09/18/2025 | NJH | GC | Draft minutes from September 18, 2025 Committee meeting. | 1.50 | 595.00 | $892.50 |
| 09/22/2025 | BMM | GC | Meeting with SCC regarding ongoing case issues. | 0.60 | 1,050.00 | $630.00 |
| 09/24/2025 | BMM | GC | Call with K. Campbell regarding state court issues. | 0.50 | 1,050.00 | $525.00 |
| 09/24/2025 | BMM | GC | Email to Committee regarding ongoing case issues. | 0.30 | 1,050.00 | $315.00 |
| 09/26/2025 | BMM | GC | Participate in Committee meeting regarding ongoing case issues. | 0.90 | 1,050.00 | $945.00 |
| 09/26/2025 | NJH | GC | Attend Committee meeting to take minutes. | 0.80 | 595.00 | $476.00 |
| 09/26/2025 | NJH | GC | Draft minutes from the September 26, 2025 Committee meeting. | 0.90 | 595.00 | $535.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     14

Invoice 150139

October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2025 | BMM | GC | Emails with Committee and SCC regarding case status and upcoming meetings. | 0.30 | 1,050.00 | $315.00 |
| | | | | **13.00** | | **$12,405.00** |

### Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2025 | BMM | HE | Participate in hearing on motion to dismiss decision. | 0.70 | 1,050.00 | $735.00 |
| 09/04/2025 | GNB | HE | Attend (by telephonic Zoom.gov) hearing on motions to dismiss first amended enterprise complaint. | 0.70 | 1,150.00 | $805.00 |
| 09/04/2025 | GSG | HE | Attend hearing re status conference and oral ruling on motions to dismiss. | 0.70 | 1,325.00 | $927.50 |
| 09/04/2025 | JIS | HE | Attend hearing regarding motion to dismiss ruling and status conference. | 0.70 | 1,950.00 | $1,365.00 |
| | | | | **2.80** | | **$3,832.50** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2025 | BMM | IC | Call with T. Burns regarding insurance demand letters. | 0.40 | 1,050.00 | $420.00 |
| | | | | **0.40** | | **$420.00** |

### Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2025 | BMM | ME | Prepare materials for Committee for mediation. | 0.70 | 1,050.00 | $735.00 |
| 09/02/2025 | JIS | ME | Call R. Simons regarding case issues in mediation. | 0.10 | 1,950.00 | $195.00 |
| 09/02/2025 | JIS | ME | Call B. Michael regarding case status and strategy (2x). | 0.40 | 1,950.00 | $780.00 |
| 09/03/2025 | BMM | ME | Participate in mediation. | 7.00 | 1,050.00 | $7,350.00 |
| 09/03/2025 | BMM | ME | Prepare for mediation (with J. Stang and Committee members for part). | 1.00 | 1,050.00 | $1,050.00 |
| 09/03/2025 | GSG | ME | Call with B. Michael and J. Stang re mediation status. | 0.10 | 1,325.00 | $132.50 |
| 09/03/2025 | JIS | ME | Attend mediation. | 7.00 | 1,950.00 | $13,650.00 |
| 09/04/2025 | BMM | ME | Call with G. Greenwood and G. Brown regarding mediation follow-up. | 0.20 | 1,050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of San Francisco O.C.C.
Client 05068.00002

Page: 15
Invoice 150139
October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2025 | BMM | ME | Meeting with PSZJ and BRG regarding mediation follow-up. | 0.50 | 1,050.00 | $525.00 |
| 09/04/2025 | GNB | ME | Call with PSZJ and BRG (partial) regarding additional analyses for mediation (.5); prepare for same (.2). | 0.70 | 1,150.00 | $805.00 |
| 09/04/2025 | GSG | ME | Call with R. Strong, C. Tergevorkian, B. Michael, and G. Brown re mediation and updated financial analysis. | 0.50 | 1,325.00 | $662.50 |
| 09/04/2025 | GSG | ME | Confer with G. Brown and B. Michael re mediation status. | 0.20 | 1,325.00 | $265.00 |
| 09/09/2025 | JIS | ME | Call B. Michael regarding mediation strategy for follow up from last mediation. | 0.10 | 1,950.00 | $195.00 |
| 09/16/2025 | JIS | ME | Call with mediator regarding status. | 0.20 | 1,950.00 | $390.00 |
| 09/16/2025 | JIS | ME | Call J. Stein regarding mediation issue. | 0.10 | 1,950.00 | $195.00 |
| 09/16/2025 | JIS | ME | Call J. Anderson regarding mediation issue. | 0.10 | 1,950.00 | $195.00 |
| 09/16/2025 | JIS | ME | Call with state court counsel regarding mediation issues. | 0.90 | 1,950.00 | $1,755.00 |
| 09/18/2025 | JIS | ME | Call B. Michael regarding case issues. | 0.10 | 1,950.00 | $195.00 |
| 09/19/2025 | BMM | ME | Call with J. Stang regarding mediation. | 0.30 | 1,050.00 | $315.00 |
| 09/19/2025 | BMM | ME | Call with Debtor's counsel regarding mediation. | 0.10 | 1,050.00 | $105.00 |
| 09/22/2025 | JIS | ME | Call B. Michael regarding case status and strategy. | 0.10 | 1,950.00 | $195.00 |
| 09/24/2025 | JIS | ME | Call B. Michael regarding next steps after status call with Debtor. | 0.10 | 1,950.00 | $195.00 |
| 09/26/2025 | JIS | ME | Call B. Michael regarding mediation issues. | 0.50 | 1,950.00 | $975.00 |
| 09/28/2025 | JIS | ME | Call mediator regarding proposal. | 0.10 | 1,950.00 | $195.00 |
| 09/30/2025 | BMM | ME | Call with J. Stang regarding mediation status. | 0.30 | 1,050.00 | $315.00 |
| | | | | **21.40** | | **$31,580.00** |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/02/2025 | GNB | SL | Review docket order regarding docket number 1285; email with PSZJ regarding same. | 0.10 | 1,150.00 | $115.00 |
| 09/02/2025 | JIS | SL | Review order regading stay settlement. | 0.10 | 1,950.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:    16

Invoice 150139

October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2025 | BMM | SL | Locate information for SCC regarding relief from stay cases. | 0.30 | 1,050.00 | $315.00 |
| 09/15/2025 | BMM | SL | Analyze revised stipulation and other proposed filings from P. Pascuzzi. | 0.50 | 1,050.00 | $525.00 |
| 09/16/2025 | GNB | SL | Briefly review insurers' notice of appeal of bankruptcy court order permitting five state court cases to proceed. | 0.10 | 1,150.00 | $115.00 |
| 09/16/2025 | GSG | SL | Call with J. Stang re insurer appeal. | 0.30 | 1,325.00 | $397.50 |
| 09/16/2025 | JIS | SL | Review motion for stay pending appeal. | 0.60 | 1,950.00 | $1,170.00 |
| 09/17/2025 | BDD | SL | Email B. Michael, G. Brown and G. Greenwood re insurers' notice of appeal. | 0.10 | 625.00 | $62.50 |
| 09/17/2025 | GSG | SL | Review insurer motion for stay and J. Stang comments. | 0.40 | 1,325.00 | $530.00 |
| 09/17/2025 | GSG | SL | Emails to/from PSZJ and BB team re stay motion briefing and schedule. | 0.20 | 1,325.00 | $265.00 |
| 09/17/2025 | GSG | SL | Call among PSZJ and Debtor's counsel re insurer appeal. | 0.30 | 1,325.00 | $397.50 |
| 09/17/2025 | GSG | SL | Call among PSZJ and BB re insurer appeal and motion for stay. | 0.40 | 1,325.00 | $530.00 |
| 09/17/2025 | JIS | SL | Review and comments to stay pending appeal motion. | 2.10 | 1,950.00 | $4,095.00 |
| 09/18/2025 | BMM | SL | Call with Debtor's counsel regarding insurer's appeal. | 0.50 | 1,050.00 | $525.00 |
| 09/18/2025 | BMM | SL | Analyze insurers' filings re 9019 order. | 0.60 | 1,050.00 | $630.00 |
| 09/21/2025 | GSG | SL | Research/review cases re FRBP 8007 and stay motion. | 1.10 | 1,325.00 | $1,457.50 |
| 09/22/2025 | GSG | SL | Review cases re stay pending appeal. | 0.90 | 1,325.00 | $1,192.50 |
| 09/22/2025 | GSG | SL | Analyze issues re insurer stay motion appeal. | 0.30 | 1,325.00 | $397.50 |
| 09/22/2025 | GSG | SL | Draft opposition to stay pending appeal. | 8.70 | 1,325.00 | $11,527.50 |
| 09/23/2025 | BMM | SL | Research regarding automatic stay issues. | 2.30 | 1,050.00 | $2,415.00 |
| 09/23/2025 | GSG | SL | Review cases re stay pending appeal. | 1.30 | 1,325.00 | $1,722.50 |
| 09/23/2025 | GSG | SL | Draft opposition papers re stay pending appeal. | 6.30 | 1,325.00 | $8,347.50 |
| 09/24/2025 | BMM | SL | Revise opposition to insurer's motion to stay. | 1.40 | 1,050.00 | $1,470.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     17

Invoice 150139

October 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2025 | GSG | SL | Revise/edit opposition to insurer stay motion. | 2.20 | 1,325.00 | $2,915.00 |
| 09/24/2025 | GSG | SL | Confer with B. Michael re insurer stay relief. | 0.40 | 1,325.00 | $530.00 |
| 09/24/2025 | GSG | SL | Confer with B. Michael and J. Stang re stay relief demand letters. | 0.30 | 1,325.00 | $397.50 |
| 09/24/2025 | GSG | SL | Email B. Michael and J. Stang re supporting declarations for opposition to insurer stay motion. | 0.20 | 1,325.00 | $265.00 |
| 09/24/2025 | GSG | SL | Review cases re insurer duties in response to settlement demands. | 0.70 | 1,325.00 | $927.50 |
| 09/24/2025 | GSG | SL | Draft/edit opposition to insurers re demand letter arguments. | 1.40 | 1,325.00 | $1,855.00 |
| 09/24/2025 | JIS | SL | Review/edit opposition to insurers' motion for stay pending appeal. | 0.60 | 1,950.00 | $1,170.00 |
| 09/24/2025 | JIS | SL | Call J. Amala regarding stay relief issues. | 0.90 | 1,950.00 | $1,755.00 |
| 09/24/2025 | JIS | SL | Call B. Michael and G. Greenwood regarding reply to Travelers' stay pending appeal motion. | 0.30 | 1,950.00 | $585.00 |
| 09/25/2025 | GSG | SL | Review and incorporate J. Stang comments re stay opposition. | 0.30 | 1,325.00 | $397.50 |
| 09/25/2025 | GSG | SL | Emails to/from P. Pascuzzi re factual evidence/declaration. | 0.20 | 1,325.00 | $265.00 |
| 09/25/2025 | GSG | SL | Review P. Gaspari declaration re injunction and applicable cases. | 0.30 | 1,325.00 | $397.50 |
| 09/25/2025 | GSG | SL | Review status of unstayed cases. | 0.20 | 1,325.00 | $265.00 |
| 09/25/2025 | GSG | SL | Call with B. Michael re appeal and stay opposition. | 0.30 | 1,325.00 | $397.50 |
| 09/25/2025 | GSG | SL | Draft/revise stay opposition. | 0.60 | 1,325.00 | $795.00 |
| 09/25/2025 | JIS | SL | Review/comment on opposition to motion for stay pending appeal. | 0.90 | 1,950.00 | $1,755.00 |
| 09/26/2025 | GSG | SL | Review and incorporate J. Bair comments to opposition to insurer stay motion. | 0.60 | 1,325.00 | $795.00 |
| 09/26/2025 | GSG | SL | Finalize opposition to insurer stay motion. | 0.60 | 1,325.00 | $795.00 |
| 09/29/2025 | GSG | SL | Review email from T. Burns re opposition to insurer stay motion (.1) and incorporate comments (.2). | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:   18

Invoice 150139

October 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2025 | GSG | SL | Confer with M. Renck re filing and service of opposition to insurer stay motion. | 0.20 | 1,325.00 | $265.00 |
| 09/30/2025 | GSG | SL | Review Debtor's opposition to insurer stay motion. | 0.20 | 1,325.00 | $265.00 |
|  |  |  |  | **40.60** |  | **$55,587.50** |

**Travel**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/02/2025 | BMM | TR | Travel to SF for mediation. (Billed at 1/2 rate) | 2.00 | 525.00 | $1,050.00 |
| 09/04/2025 | BMM | TR | Travel home from mediation. (Billed at 1/2 rate) | 2.00 | 525.00 | $1,050.00 |
| 09/07/2025 | JIS | TR | Return from mediation (9/03). (Billed at 1/2 rate) | 2.00 | 975.00 | $1,950.00 |
|  |  |  |  | **6.00** |  | **$4,050.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$225,266.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 19

Invoice 150139

October 3, 2025

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/02/2025 | AT | Taxi to hotel from airport: S F Taxi Cab Service, San Francisco, BMM | 73.90 |
| 09/02/2025 | BM | Lunch at airport:  49 Mile Marke, BMM | 23.75 |
| 09/02/2025 | BM | Joyride Pizza, working meal, BMM | 28.52 |
| 09/02/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/02/2025 | RE | COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/02/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/04/2025 | AT | Airport parking in St. Paul, MN, BMM | 74.89 |
| 09/05/2025 | HT | Hotel stay at Palace Hotel, San Francisco, BMM | 1,292.28 |
| 09/08/2025 | LN | 05068.00002 Lexis Charges for 09-08-25 | 42.67 |
| 09/08/2025 | LN | 05068.00002 Lexis Charges for 09-08-25 | 18.46 |
| 09/09/2025 | LN | 05068.00002 Lexis Charges for 09-09-25 | 56.89 |
| 09/10/2025 | RE | COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/11/2025 | PO | SF Mail log, GNB | 21.69 |
| 09/11/2025 | RE | COPY ( 225 @0.10 PER PG) | 22.50 |
| 09/11/2025 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/12/2025 | LN | 05068.00002 Lexis Charges for 09-12-25 | 85.34 |
| 09/12/2025 | RE | COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/17/2025 | LN | 05068.00002 Lexis Charges for 09-17-25 | 8.76 |
| 09/17/2025 | LN | 05068.00002 Lexis Charges for 09-17-25 | 82.12 |
| 09/17/2025 | LN | 05068.00002 Lexis Charges for 09-17-25 | 5.47 |
| 09/17/2025 | LN | 05068.00002 Lexis Charges for 09-17-25 | 139.37 |
| 09/18/2025 | FE | 05068.00002 FedEx Charges for 09-18-25 | 20.69 |
| 09/18/2025 | RE | COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/19/2025 | LN | 05068.00002 Lexis Charges for 09-19-25 | 1.10 |
| 09/19/2025 | LN | 05068.00002 Lexis Charges for 09-19-25 | 1.10 |
| 09/19/2025 | LN | 05068.00002 Lexis Charges for 09-19-25 | 15.49 |
| 09/21/2025 | LN | 05068.00002 Lexis Charges for 09-21-25 | 14.22 |
| 09/23/2025 | LN | 05068.00002 Lexis Charges for 09-23-25 | 61.94 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page:     20

Invoice 150139

October 3, 2025

| 09/23/2025 | LN | 05068.00002 Lexis Charges for 09-23-25 | 10.95 |
| 09/23/2025 | LN | 05068.00002 Lexis Charges for 09-23-25 | 1.10 |
| 09/24/2025 | LN | 05068.00002 Lexis Charges for 09-24-25 | 6.03 |
| 09/24/2025 | LN | 05068.00002 Lexis Charges for 09-24-25 | 39.22 |
| 09/24/2025 | LN | 05068.00002 Lexis Charges for 09-24-25 | 17.10 |
| 09/24/2025 | LN | 05068.00002 Lexis Charges for 09-24-25 | 128.01 |
| 09/25/2025 | LN | 05068.00002 Lexis Charges for 09-25-25 | 3.02 |
| 09/25/2025 | LN | 05068.00002 Lexis Charges for 09-25-25 | 2.01 |
| 09/26/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/26/2025 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/29/2025 | BB | 05068.00002 Bloomberg Charges through 09-29-25 | 125.00 |
| 09/30/2025 | LN | 05068.00002 Lexis Charges for 09-30-25 | 2.19 |
| 09/30/2025 | LN | 05068.00002 Lexis Charges for 09-30-25 | 1.10 |
| 09/30/2025 | LN | 05068.00002 Lexis Charges for 09-30-25 | 15.49 |
| 09/30/2025 | OS | Everlaw, Inv. 168288 | 2,310.00 |
| 09/30/2025 | PAC | Pacer - Court Research | 30.70 |

**Total Expenses for this Matter**                    **$4,798.27**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of San Francisco O.C.C.

Client 05068.00002

Page: 21

Invoice 150139

October 3, 2025

---

# A/R STATEMENT

**Outstanding Balance from prior invoices as of 09/30/2025**　　　　**(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $12,070.40 | $0.00 | $12,070.40 |
| 143879 | 11/30/2024 | $11,066.74 | $0.00 | $11,066.74 |
| 144478 | 12/31/2024 | $8,275.61 | $0.00 | $8,275.61 |
| 145256 | 01/31/2025 | $12,881.60 | $0.00 | $12,881.60 |
| 146407 | 02/28/2025 | $39,280.04 | $0.00 | $39,280.04 |
| 147006 | 03/31/2025 | $34,157.95 | $0.00 | $34,157.95 |
| 147574 | 04/30/2025 | $37,627.40 | $0.00 | $37,627.40 |
| 147575 | 05/31/2025 | $27,359.10 | $0.00 | $27,359.10 |
| 148130 | 06/30/2025 | $66,101.00 | $0.00 | $66,101.00 |
| 148558 | 07/31/2025 | $57,033.20 | $0.00 | $57,033.20 |
| 150132 | 08/31/2025 | $280,032.00 | $4,510.94 | $284,542.94 |

**Total Amount Due on Current and Prior Invoices:**　　　　**$1,026,417.57**

# EXHIBIT G



1  James I. Stang (CA Bar No. 94435)
   Debra I. Grassgreen (CA Bar No. 169978)
2  John W. Lucas (CA Bar No. 271038)
   Pachulski Stang Ziehl & Jones LLP
3  One Sansome Street, Suite 3430
   San Francisco, California 94104
4  Telephone: 415.263.7000
   Facsimile: 415.263.7010
5  Email:  jstang@pszjlaw.com
           dgrassgreen@pszjlaw.com
6           jlucas@pszjlaw.com

**Signed and Filed: October 24, 2023**

_____
**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

7  Counsel to the Official Committee of Unsecured Creditors

8              **UNITED STATES BANKRUPTCY COURT**

9              **NORTHERN DISTRICT OF CALIFORNIA**

               **SAN FRANCISCO DIVISION**
10

11 In re:                                          Case No.: 23-30564

12 THE ROMAN CATHOLIC ARCHBISHOP OF               Chapter 11
   SAN FRANCISCO,
13                                                 **ORDER APPROVING APPLICATION**
                Debtor and Debtor in Possession.   **OF THE OFFICIAL COMMITTEE OF**
14                                                 **UNSECURED CREDITORS FOR**
                                                   **ORDER APPROVING**
15                                                 **EMPLOYMENT OF PACHULSKI**
                                                   **STANG ZIEHL & JONES LLP AS**
16                                                 **COUNSEL TO THE OFFICIAL**
                                                   **COMMITTEE OF UNSECURED**
17                                                 **CREDITORS**

18         The Court has considered the *Application of the Official Committee of Unsecured Creditors*

19 *for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official*

20 *Committee of Unsecured Creditors* [Docket No. 188] (the "Application"), filed by the Official

21 Committee of Unsecured Creditors in the above-captioned case (the "Committee"), and the

22 declaration of Steven A. Moreno and the declaration and supplemental declaration of John W.

23 Lucas, each in support of the Application. Based upon the record before the Court, it appears that

24 Pachulski Stang Ziehl & Jones LLP (the "Firm") does not hold or represent any interest adverse to

25 the estate in the matters on which it is to be employed, that the Firm is a disinterested person, that its

26 employment is in the best interest of the estate, and that no hearing on the Application is required.

27     **IT IS HEREBY ORDERED THAT:**

28     1.     The Application is granted as set forth herein.

2. The Committee is authorized to employ the Firm as its counsel on the terms and conditions set forth more fully in the Application, effective as of September 14, 2023.

3. The Firm shall be compensated as an expense of administration pursuant to sections 507(a) and 503(b) of the Bankruptcy Code and in accordance with sections 330 and 331 of the Bankruptcy Code, the applicable Bankruptcy Rules, the rules of this Court, and such other procedures as may be fixed by further order of this Court. For the avoidance of doubt, the Court's *Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees* shall apply to the retention and compensation of the Firm in this case.

4. Notwithstanding anything to the contrary in this Order or the Application, the Court is not approving the terms and conditions of the Firm's employment under 11 U.S.C. § 328(a).

5. The Firm shall provide reasonable notice to the Debtor and the U.S. Trustee of any increase of the Firm's hourly rates.

6. For the avoidance of doubt, the Firm shall not withdraw from representation of the Committee in this Chapter 11 case absent Court approval.

7. The Firm shall make a reasonable effort to comply with the U.S. Trustee's Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases.

8. Notwithstanding paragraph 6 of the Lucas Declaration, the Court is not approving any terms of any plan of reorganization at this time.

9. To the extent the Application is inconsistent with this Order, the terms of this Order shall govern.

10. This Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

**\*\*END OF ORDER\*\***

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

# EXHIBIT H





# James I. Stang

jstang@pszjlaw.com

**LOS ANGELES**

310.277.6910

James Stang, a founding partner of the firm, has dedicated the better part of his forty years' of restructuring practice to helping plaintiffs pursue their rights against institutions that file bankruptcy in an attempt to evade liability. He has represented close to twenty creditors' committees in recent mass tort chapter 11 cases, and is frequently called upon when the stakes are high, including Boy Scouts of America, Weinstein Company, Takata, USA Gymnastics, and nineteen chapter 11 cases involving the Roman Catholic Church. Mr. Stang has been featured in *The Wall Street Journal* for his work on behalf of victims.

Jim is a fellow of the American College of Bankruptcy, named in the *Best Lawyers in America*, and has been named "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2005. He was listed by *Lawdragon* as one of the 2020 "Lawdragon 500 Leading Global Restructuring & Insolvency Lawyers." He holds an AV Peer Preeminent Rating, *Martindale-Hubbell*'s highest recognition for ethical standards and legal ability. He has lectured and written extensively on both bankruptcy and receivership issues. Jim is a graduate of UC Berkeley and received his J.D. from UC Hastings College of Law, where he was editor in chief of *Hastings International and Comparative Law Review*. Jim is admitted to practice in California and is resident in our Los Angeles office.

# Credentials

### Education

- Franklin & Marshall College; University of California at Berkeley (B.A., with honors, 1977)
- Hastings College of the Law, University of California (J.D. 1980)
- Order of the Coif

### Bar and Court Admissions

- 1980, California

# Representations

- Tort litigants' committees in the chapter 11 cases of  the Catholic Diocese of Spokane (Washington) and the Diocese of Davenport (Iowa); creditors' committees in the chapter 11 cases of the Archdiocese of San Francisco, Roman Catholic Bishop of San Diego, the Catholic Diocese of Fairbanks (Alaska), the Catholic Diocese of Wilmington (Delaware), the Society of Jesus, Oregon Province, the related cases of The Christian Brothers of Ireland, Inc. and The Christian Brothers Institute, the Archdiocese of Milwaukee, the Roman Catholic Church of the Diocese of Gallup (New Mexico), the Roman Catholic Bishop of Helena (Montana), the Roman Catholic Bishop of Stockton (California), the Roman Catholic Bishop of Great Falls (Montana), the Roman Catholic Church of the Archdiocese of Santa Fe (New Mexico), the Diocese of Rochester (New York), the Diocese of Buffalo (New York), the Roman Catholic Church for the Archdiocese of New Orleans, the Roman Catholic Archbishop of San Francisco

- Creditors' committee in Weinstein Company Holdings

- Abuse survivors' committees in USA Gymnastics, Boy Scouts of America, Madison Square Boys & Girls Club

- Subcommittee of employee organizations in Orange County chapter 9 case

- Chapter 11 debtors in American Suzuki Motor Corporation; Gateway Educational Products (manufacturer of "Hooked on Phonics"); American Tissue; Chippendales; Inacom Corporation; Rhodes Homes; Sizzler Restaurants International; Superior TeleCom

- Bankruptcy counsel for the Tobacco Committee of the National Association of Attorneys General

- Receiver appointed for various car dealerships (Nissan, Porsche, Audi, Toyota)

# Professional Affiliations

- "Bankruptcy Lawyer of the Year," Century City Bar Association (2010)

- Fellow, American College of Bankruptcy

- Member, Los Angeles Bankruptcy Forum Board of Directors (ex officio)

# Publications

- Bankruptcy Mediation – Is it a Trap for the Unwary State Court Practitioner? CAALA Advocate Magazine, August 2025

- The Texas Two-Step: A Legitimate Federal Tool to Deal With Mass-Tort Claims Advocate Magazine, May 2024

- Your Client Filed for Bankruptcy: What Now? Plaintiff Magazine, June 2023

- "Boy Scouts Victims Urge Judge to Release Names of Abusers" (*Bloomberg*, February 19, 2020)

- "Veteran of Catholic Chapter 11s Represents Weinstein Victims" (*Wall Street Journal*, April 08, 2018)

- "Weinstein Creditors Hire Firm That Represented Catholic Church Abuse Victims" (*Variety*, March 30, 2018)

- James Stang Articles (*National Catholic Reporter*)

- Dollar Signs of the Cross (*UC Hastings Law,* September 9, 2015)

- "An Unholy Dispute" (*Los Angeles and San Francisco Daily Journal*, October 02, 2007)

- "Assumption of Contracts and Leases: The Obstacle of the Historical Default," *24 California Bankruptcy Journal* 39 (1998)(addressing "going dark" provisions of car dealership agreements)





# Andrew W. Caine

acaine@pszjlaw.com

**LOS ANGELES**

310.277.6910

Andy Caine, resident in the firm's Los Angeles office, practices in cases across the country. His practice focuses primarily on litigation in various bankruptcy contexts, representing debtors, trustees, creditors, and creditors' committees in chapter 11 reorganization cases. He handles matters in state and federal courts, with an emphasis on disputes tried in bankruptcy court, including contested reorganization matters. Andy's practice in recent years has focused on the representation of survivor creditor committees in bankruptcy cases prompted by numerous sexual abuse claims, including the Archdioceses of New Orleans and San Francisco. In addition, Andy is the chair of the firm's postconfirmation practice group, overseeing the entire spectrum of claims and avoidance litigation for debtors, creditors' committees, trustees, liquidation or postconfirmation trusts, and defendants, from "mega cases" to smaller, individual matters. He has spent considerable time as "general counsel" to liquidating trustees in the administration of post-confirmation estates.

Andy brings an experienced, responsive approach to all such disputes that might result in litigation. He has written numerous articles and often lectures nationally on bankruptcy and litigation, and is a past president and former chair of the American Bankruptcy Institute, the world's largest organization of insolvency professionals, with over 12,000 members. He is a member of the Registry of Mediators for the United States Bankruptcy Court for the District of Delaware, and a former member of the Los Angeles Superior Court panel of business law arbitrators. He holds an AV Preeminent Peer Rating, *Martindale-Hubbell*'s highest rating for ethical standards and legal ability and has been named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2007 in a peer survey conducted by Law & Politics and the publishers of Los Angeles magazine, an honor bestowed on only 5% of Southern California attorneys. He has been named to *Best Lawyers in America* every year since the 2016 edition for

the practice area of Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law. Andy is a graduate of Northwestern University and received his J.D. from UCLA.

# Credentials

### Education

- Northwestern University (B.A. 1980)
- University of California School of Law, Los Angeles (J.D. 1983)
- Phi Beta Kappa

### Bar and Court Admissions

- 1983, California

### Clerkships

- Judicial extern, Arthur Alarcon (9th Cir.)

# Representations

- Chapter 11 debtors in Murray, Inc.; Fleming Distribution; Breed Technologies; AmeriServe Food Distribution; HomePlace of America; Inacom Corporation; TWA

- Creditors' committee in Circuit City Stores; CB Holding Corporation (fka Charlie Brown's); Madison Associates, fka Pannell Kerr Foster

- Litigation: Hilton Hotels and Bass Hotels

# Professional Affiliations

- Member, Registry of Mediators for the United States Bankruptcy Court for the District of Delaware

- Chair, 2004-2005, American Bankruptcy Institute (ABI)

- President, 2002-2003, ABI

- Vice President of Education, 1999-2001, ABI

- Associate editor, *American Bankruptcy Institute Journal*

- Executive editor, ABI Website Editorial Board

# Publications

- Co-Author, "The Influence of Outcomes and Procedures on Formal Leaders," 41 *Journal of Personality and Social Psychology* (No. 4 1981)





# Brittany Mitchell Michael

bmichael@pszjlaw.com

**NEW YORK**

212.561.7700

Brittany Michael, resident in the firm's New York office and licensed in Minnesota, concentrates her practice on representing tort creditors and official committees in mass-tort and child sexual-abuse bankruptcies. Among her many engagements, Brittany was instrumental in representing the official creditors' committees in dozens of Catholic Church chapter 11 cases such as the <u>Diocese of Rockville Centre</u>, the <u>Archdiocese of San Francisco</u>, and the Archdiocese of St. Paul and Minneapolis. Brittany frequently speaks and writes on bankruptcy topics for tort attorneys and tort victims, was one of the American Bankruptcy Institute's "40 Under 40" among bankruptcy attorneys, and was named an "Attorney of the Year" by *Minnesota Lawyer* for her work in representing the creditors' committee in the chapter 11 case of the Archdiocese of St. Paul and Minneapolis. Brittany holds a bachelor's degree from Wesleyan University (2007) and a J.D. from University of Minnesota Law School (2015).

# Credentials

## Education

- Wesleyan University (B.A.)

## Bar and Court Admissions

- Minnesota
- New York

- University of Minnesota
  Law School (J.D.)

# Professional Affiliations

- Member, Northeast Investors Cooperative

- Treasurer, International Women's Insolvency & Restructuring Conference, Minneapolis chapter

# Publications

- *Expanding the Integration Mandate to Employment: The Push to Apply the Principles of the* Olmstead *Decision to Disability Employment Services*, 30 ABA Journal of Labor & Employment Law 155 (2014)

- Co-author, *The United Nations Working Group on Arbitrary Detention: Procedures and Summary of Jurisprudence,* 38 Human Rights Quarterly 655 (2016)





# Gail S. Greenwood

ggreenwood@pszjlaw.com

**SAN FRANCISCO**

415.263.7000

Gail Greenwood, resident in the firm's San Francisco office, specializes in bankruptcy-related litigation. Gail has prosecuted multimillion-dollar breach-of-fiduciary-duty claims against directors and officers in connection with the firm's representation of official committees of unsecured creditors in chapter 11 cases, including in Liberty Asset Management Corporation and Rochester Drug Cooperative. In addition to director and officer litigation, Gail regularly investigates and assists the firm's litigation in diocesan bankruptcies on behalf of creditors who survived childhood sex abuse, typically in opposition to preliminary injunction demands and so-called religious-freedom defenses. Gail's prosecution of derivative standing to bring fraudulent-transfer claims against related nondebtors was critical to reaching a favorable global settlement in the diocesan bankruptcy of the Roman Catholic Church of the Archdiocese of Santa Fe. Her experience encompasses all phases of bankruptcy litigation from advice to trial and settlement. She was listed by *Lawdragon* as one of the 2023 and 2022 "500 Leading U.S. Bankruptcy & Restructuring Lawyers" and has been listed since 2019 in *Best Lawyers in America* for her work in Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law. Gail has been a member and former co-chair (2021-2023) of the International Women's Insolvency & Restructuring Confederation (IWIRC) since 2011. Gail is a *magna cum laude* graduate of Amherst College and received her J.D. from UCLA School of Law, where she was editor of the *Environmental Law Journal*.

# Credentials

**Education**

- Amherst College (B.A., *magna cum laude*, 1988)
- University of California School of Law, Los Angeles (J.D. 1993).

**Bar and Court Admissions**

- California, 1994

# Representations

- Creditors' committees and liquidating trustees: Liberty Asset Management, Rdio Inc., Fox & Hound/Champps, ERG Intermediate Holdings, The Billing Resource, Clement and Ann Marie Carinalli, Humboldt Creamery, At Home
- Chapter 11 debtors: SFX Entertainment, NewZoom Inc., Heller Ehrman LLP

# Professional Affiliations

- Member, Bar Association of San Francisco Commercial Law & Bankruptcy Committee (2008-)
- Member, International Women's Insolvency & Restructuring Confederation (IWIRC) (Membership Chair, 2019; Events co-chair, 2018; Secretary, 2016-17)



# Gillian N. Brown

gbrown@pszjlaw.com



**LOS ANGELES**

310.277.6910

Gillian Brown, resident in the firm's Los Angeles office, litigates in a variety of matters on behalf of the firm's clients in federal district courts, bankruptcy courts, and state courts. Since 2004, Gillian has represented sexual abuse survivors nationwide in bankruptcy cases involving the Roman Catholic Church, the Boy Scouts of America, and a Boys and Girls Club. For two years, Gillian taught political science and legal ethics courses at the South Puget Sound Community College. Gillian was named a "Southern California Super Lawyers Rising Star" every year from 2004 to 2008; designated a "Southern California Super Lawyer" in 2015, 2016, and 2018 to 2020; and recognized in the 2023 and 2024 editions of *Best Lawyers in America*. Gillian earned both her bachelor's degree and her law degree from the University of California at Berkeley. She is fluent in Italian.

# Credentials

### Education

- University of California at Berkeley (B.A., with honors, 1994)

### Bar and Court Admissions

- 1999, California
- 2008, Washington, D.C.
- 2010, New York
- 2018, Texas (inactive)

### Clerkships

- Law clerk, Judge William M. Hoeveler (S.D. Fla. 1999-2000)

- University of California at Berkeley (J.D. 1999)
- Phi Beta Kappa; Alumni Scholar

# Representations

- Business litigation: Trial verdict in excess of $2 million in *Mortgage Lenders Network USA v. Wells Fargo Bank* (Bankr. D. Del. 2009); Trial counsel in successful litigation finding investment pool assets worth $120 million to be property of the chapter 11 estate, *Official Committee v. Catholic Diocese of Wilmington, Inc. (In re Catholic Diocese of Wilmington, Inc.)*, 432 B.R. 135 (Bankr. D. Del. 2010)

- Committees of sex-abuse survivors: Archdiocese of New Orleans; Boy Scouts of America; Madison Boys and Girls Club, Inc.; Diocese of Rockville Centre; Catholic Diocese of Spokane; Diocese of Davenport; Roman Catholic Bishop of San Diego; Society of Jesus, Oregon Province; Catholic Bishop of Northern Alaska; Catholic Diocese of Wilmington; Archdiocese of Milwaukee; Christian Brothers of Ireland Inc. and Christian Brothers Institute; Roman Catholic Church of the Diocese of Gallup; Roman Catholic Bishop of Helena, Montana; Roman Catholic Bishop of Stockton

- Class actions/complex litigation: plaintiff class in *In re Structured Settlement Litigation*; defense of FUJIFILM Holdings America Corporation

# Professional Affiliations

- Adjunct professor, legal studies and political science, South Puget Sound Community College (online 2020-2022)

- President, Beverly Hills Bar Foundation (2014-2015)

- Board of directors, Beverly Hills Bar Foundation (2011-2014)

- Board of directors, Boalt Hall Alumni Association (2010-2013)

- Advisory board, Western Center on Law & Poverty (2007-2012)

- Member, American Bar Association Electronic Discovery Working Group (2011-2014)

- Member, International Women's Insolvency and Restructuring Confederation

---

# Publications

- E-Discovery Issues Business Credit, October 2008





# Michael L. Cohen

mcohen@pszjlaw.com

**LOS ANGELES**

310.277.6910

Michael L. Cohen, resident in the firm's Los Angeles office, is a civil litigator and trial attorney. He has represented plaintiffs and defendants in civil matters including contract disputes, patent infringement, copyright infringement, trademark infringement, class actions, shareholders derivative suits, personal injury, employment discrimination, invasion of privacy, legal malpractice, insurance coverage disputes, and bad-faith claims handling by insurance carriers. Michael has been listed in Southern California Super Lawyers every year since 2020 and was a finalist for the Consumer Attorneys of California "Streetfighter of the Year" award in 2010 and 2013. He is a graduate of the University of Texas at Austin and received his J.D. from Harvard Law School, where he was an editor for the Harvard Law Review. After law school, Michael spent a year traveling throughout the United States interviewing hundreds of people in their twenties about their hopes, ambitions, and concerns about the future. His research became the basis for his book, *The Twentysomething American Dream*.

# Credentials

### Education

- University of Texas at Austin (B.A., Phi Beta Kappa, 1988)

### Bar and Court Admissions

- 1991, Texas
- 1999, California

- Harvard Law School (J.D. 1991)

---

# Professional Affiliations

- Board of governors, Consumer Attorneys Association of Los Angeles (2009-date)

---

# Programs & Lectures

Consumer Attorneys Association of Los Angeles

---

# Publications

- <u>Recovering Emotional Distress Damages for Breach of an Insurance Contract</u> Los Angeles and San Francisco Daily Journal, August 30, 2024

- Author, "Investigating and Prosecuting Bad-Faith Failure-to-Settle Cases After *Pinto v. Farmers Insurance Exchange*," *FORUM* (Sept./Oct. 2023)

- Author, "Rethinking Damages for Breach of an Insurance Contract," *Advocate (Nov. 2022); Plaintiff (*Dec. 2022)

- Coauthor, "Pursuing Insurance Agents and Brokers for Professional Negligence," *Advocate* (Nov. 2015)

- Coauthor, "The Carrier's Duty to Investigate," *Advocate* (Aug. 2015)

- Coauthor, "Using Claims-Adjusting Experts in Bad-Faith Cases," *Advocate* (Jul. 1, 2011)

- Author, "Class actions: They Just Keep Making Things Harder," *Advocate* (Jan.1, 2006)

- Author*, The Twentysomething American Dream: A Cross-Country Quest for a Generation* (Dutton, 1993)

- Coauthor, "Developments in the Law—Medical Technology and the Law," 103 *Harvard Law Review* 1519 (1990)

# EXHIBIT I



Gillian N. Brown

October 23, 2025

310..277.6910
gbrown@pszjlaw.com

**LOS ANGELES**

10100 SANTA MONICA BLVD. 13TH FL.

LOS ANGELES. CALIFORNIA 90067-4003

310.277.6910

**NEW YORK**

780 THIRD AVENUE. 34TH FL.

NEW YORK, NEW YORK 10017-2024

212.561.7700

**WILMINGTON**

919 NORTH MARKET STREET. 17TH FLOOR.

P.O. BOX 8705

WILMINGTON, DELAWARE 19899-8705

302.652.4100

**HOUSTON**

700 LOUISIANA STREET. STE. 4500

HOUSTON, TEXAS 77002

713.691.9385

**SAN FRANCISCO**

ONE SANSOME STREET. 34TH FL. STE. 3430

SAN FRANCISCO, CALIFORNIA 94104

415.263.7000

**Via Email**
Mr. Jerold M. Dumlao
Ms. Madeline McFeely
Ms. Sophia M. Prevatte
Mr. Manuel Suarez

   **Re: In re The Roman Catholic Archdiocese of San Francisco:** *Sixth Interim Fee Applications of the* <u>*Committee's Professionals*</u>

Dear Jerry, Madeline, Sophia, and Manny:

   Attached please find the sixth interim fee applications (the "<u>Applications</u>") that the Committee's professionals (Burns Bair, LLP; Berkeley Research Group, LLC; and Pachulski Stang Ziehl & Jones LLP) filed today. The Bankruptcy Court's *Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees* provide that a debtor in possession, a trustee, or an official committee must exercise reasonable business judgment in monitoring the fees and expenses of the bankruptcy estate's professionals. I am providing these Applications to you as the Committee members who attend to fee issues in the Archdiocese of San Francisco's bankruptcy case.

   You have previously received copies of the bills underlying these Applications. We invite you to discuss with us any objections, concerns, or questions you have regarding these Applications. The Office of the United States Trustee similarly will accept your comments. At the hearing on these Applications, currently set for December 4, 2025, the Bankruptcy Court will consider any timely-filed objections.

4913-3687-5635.2 05068.002

Case: 23-30564  Doc# 1431  Filed: 10/23/25  Entered: 10/23/25 10:51:16  Page 191 of 192

WWW.PSZJLAW.COM



Once we receive the Debtor's professionals' interim fee applications, we will forward those to you, as well.

Very truly yours,

*/s/ Gillian N. Brown*

Gillian N. Brown

Enclosures

cc: James I. Stang, Esq. (i/o)
    Brittany M. Michael, Esq. (i/o)
    Ms. Beth D. Dassa (i/o)
    Timothy Burns, Esq.
    Jesse Bair, Esq.
    Mr. Ray Strong
    Mr. Matthew Babcock
    Ms. Katie McDowell