TIMOTHY W. BURNS (admitted *pro hac vice*)
Wisconsin Bar #1068086
JESSE J. BAIR (admitted *pro hac vice*)
Wisconsin Bar #1083779
**BURNS BAIR LLP**
10 E. Doty Street, Suite 600
Madison, Wisconsin 53703-3392
Telephone: (608) 286-2302
Email:  tburns@burnsbair.com
       jbair@burnsbair.com

*Special Insurance Counsel to The Official Committee
of Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| *In re:* | Case No. 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **COVER SHEET TO SIXTH INTERIM FEE APPLICATION OF BURNS BAIR LLP AS SPECIAL INSURANCE COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF JUNE 1, 2025 THROUGH SEPTEMBER 30, 2025** |

Judge:   Hon. Dennis Montali
Date:    December 4, 2025
Time:    1:30 p.m. (Pacific Time)
Place:   United States Bankruptcy Court
         450 Golden Gate Avenue
         San Francisco, California 94102
Objection Deadline:  November 13, 2025

| | | |
|---|---|---|
| 1 | Name of Applicant: | Burns Bair LLP |
| 2 | Name of Client: | The Official Committee of Unsecured Creditors |
| 3 | Time period covered by this application: | June 1, 2025 – September 30, 2025 |
| 4 | Total compensation sought this period: | $226,738.00 |
| 5 | Total expenses sought this period: | $11,812.10 |
| 6 | Petition date: | August 21, 2023 |
| 7 | Retention date: | October 19, 2023 |
| 8 | Date of Order approving employment: | November 29, 2023 |
| 9 | Total compensation allowed by interim order to date: | $760,217.00 |
| 10 | Total expenses allowed by interim order to date: | $28,564.06 |
| 11 | Total compensation approved by interim order to date: | $760,217.00 |
| 12 | Total expenses approved by interim order to date: | $28,564.06 |
| 13 | Blended rate in the Interim Application for all attorneys: | $809.23 |
| 14 | Blended rate in the Interim Application for all timekeepers: | $798.65 |
| 15 | Fees sought in this application already paid pursuant to a monthly fee statement but not yet allowed: | $106,176.00 |
| 16 | Expenses sought in this application already paid pursuant to a monthly fee statement but not yet allowed: | $7,846.59 |
| 17 | If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| 18 | If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| 19 | Number of professionals included in this application: | 6 |
| 20 | Number of professionals billing fewer than 15 hours to the case during this period: | 3 |
| 21 | Are any rates higher than those approved or disclosed at retention? | No |
| 22 | Interim or Final: | Interim |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Date Filed & Docket | Period Covered | Total Compensation and Expenses Incurred | | Total Amount Requested with Monthly Fee Statement | | Total Amount Paid to Date | |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (80%) | Expenses (100%) |
| 7/30/2025 [Dkt. 1277] | 6/1/2025 – 6/30/2025 | $54,726.00 | $4,164.45 | $43,780.80 | $4,164.45 | $43,780.80 | $4,164.45 |
| 9/2/2025 [Dkt. 1319] | 7/1/2025 – 7/31/2025 | $77,994.00 | $3,682.14 | $62,395.20 | $3,682.14 | $62,395.20 | $3,682.14 |
| 9/30/2025 [Dkt. 1366] | 8/1/2025 - 8/31/2025 | $56,671.00 | $0 | $45,336.80 | $0 | $0 | $0 |
| To be filed | 9/1/2025 – 9/30/2025 | $37,347.00 | $3,965.51 | $29,877.60 | $3,965.51 | $0 | $0 |
| Total: | | $226,738.00 | $11,812.10 | $181,390.40 | $11,812.10 | $106,176.00 | $7,846.59 |

Summary of Any Objections to Monthly Fee Statements: None

Compensation and Expenses Sought in this Interim Fee Application Not Yet Paid: $124,527.51

1  TIMOTHY W. BURNS (admitted *pro hac vice*)
   Wisconsin Bar #1068086
2  JESSE J. BAIR (admitted *pro hac vice*)
   Wisconsin Bar #1083779
3  **BURNS BAIR LLP**
   10 E. Doty Street, Suite 600
4  Madison, Wisconsin 53703-3392
   Telephone: (608) 286-2302
5  Email: tburns@burnsbair.com
         jbair@burnsbair.com
6
   *Special Insurance Counsel to The Official Committee*
7  *of Unsecured Creditors*

8                   **UNITED STATES BANKRUPTCY COURT**
                    **NORTHERN DISTRICT OF CALIFORNIA**
9                      **SAN FRANCISCO DIVISION**

10 *In re:*                              | Case No. 23-30564

11 THE ROMAN CATHOLIC ARCHBISHOP          | Chapter 11
   OF SAN FRANCISCO,
12                                        | **SIXTH INTERIM FEE APPLICATION OF**
              Debtor and Debtor in Possession.  | **BURNS BAIR LLP AS SPECIAL**
13                                        | **INSURANCE COUNSEL TO THE**
                                          | **OFFICIAL COMMITTEE OF UNSECURED**
14                                        | **CREDITORS FOR ALLOWANCE AND**
                                          | **PAYMENT OF COMPENSATION AND**
15                                        | **REIMBURSEMENT OF EXPENSES FOR**
                                          | **THE PERIOD OF JUNE 1, 2025 THROUGH**
16                                        | **SEPTEMBER 30, 2025**

17                                        | Judge: Hon. Dennis Montali
                                          | Date: December 4, 2025
18                                        | Time: 1:30 p.m. (Pacific Time)
                                          | Place: United States Bankruptcy Court
19                                        |        450 Golden Gate Avenue
                                          |        San Francisco, California 94102
20                                        | Objection Deadline: November 13, 2025

21         Burns Bair LLP (the "**Applicant**" or "**Burns Bair**"), special insurance counsel to the

22 Official Committee of Unsecured Creditors (the "**Committee**") of the Roman Catholic

23 Archbishop of San Francisco (the "**Debtor**") in the above captioned chapter 11 case (the

24 "**Chapter 11 Case**") hereby submits its Sixth Interim Fee Application (the "**Interim**

25 **Application**"), for an order, in substantially the form attached hereto as **Exhibit A**, pursuant to

26 sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016

27 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the United States

28 Trustee Appendix B Guidelines for Reviewing Applications for Compensation and

Case: 23-30564   Doc# 1436   Filed: 10/23/25   Entered: 10/23/25 11:01:07   Page 4 of 49

Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**U.S. Trustee Guidelines**"), the *Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees* (the "**Northern District Guidelines**"), and the Local Bankruptcy Rules for the Northern District of California (the "**Local Rules**"), and the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "**Interim Compensation Order**") [Dkt. No. 212] entered by the Court on October 16, 2023, for interim approval and allowance of (i) compensation for professional services rendered to the Committee from June 1, 2025 through September 30, 2025 (the "**Interim Fee Period**") and (ii) reimbursement of expenses incurred in connection with such services; and, in support thereof, respectfully represents as follows:

## PRELIMINARY STATEMENT

1. Since Burns Bair's retention by the Committee on October 19, 2023, Burns Bair has been actively engaged in all aspects of the case with the goal of maximizing insurance recoveries to unsecured creditors of the Debtor. Upon its retention, Burns Bair reviewed and analyzed the Debtor's historical insurance policy materials, researched and analyzed the insurers' purported coverage defenses and potential insurance litigation and settlements strategies for the Committee, presented to the Committee on case insurance issues, and began to develop the Committee's overall insurance strategy, among other time-sensitive tasks.

2. These efforts have required Burns Bair to work closely with the Committee and its lead counsel to keep the Committee informed throughout this Chapter 11 Case. Burns Bair has also worked with the Debtor and its professional advisors, always with the goal of maximizing insurance returns for the unsecured creditors.

3. The Interim Application is based upon the points and authorities cited herein, the Declaration of Jesse J. Bair, filed concurrently herewith, the exhibits attached thereto, the pleadings, papers, and records on file in this case, and any evidence or argument that the Court may entertain at the time of the hearing on the Interim Application.

## JURISDICTION

4. This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. sections

Case: 23-30564    Doc# 1436    Filed: 10/23/25    Entered: 10/23/25 11:01:07    Page 5 of 49

157 and 1334, the Order Referring Bankruptcy Cases and Proceedings to Bankruptcy Judges, General Order 24 (N.D. Cal.), and Rule 5011-1(a) of the Local Rules. This is a core proceeding pursuant to 28 U.S.C. section 157(b)(2). Venue is proper before this Court pursuant to 28 U.S.C. sections 1408 and 1409.

## CASE BACKGROUND AND STATUS

**A.     Debtor's Bankruptcy Proceedings**

5.     The Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code on August 21, 2023 (the "**Petition Date**"). The Debtor continues to operate its business and manages its properties as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. By Order dated February 29, 2024, the Court appointed Elise S. Frejka as fee examiner in this Chapter 11 Case [Dkt. No. 517]. To date, the Debtor has not filed a plan or disclosure statement, and the Applicant does not know when the Debtor anticipates filing one.

**B.     Selection of the Committee**

6.     On September 1, 2023, pursuant to Section 1102 of the Bankruptcy Code, the Office of the United States Trustee (the "**U.S. Trustee**") selected interested creditors to serve on the Committee. Pursuant to section 1102(a)(1) of the Bankruptcy Code, the U.S. Trustee appointed nine members to serve on the Committee. On September 14, 2023, the Committee selected Pachulski Stang Ziehl & Jones LLP as its lead counsel. On October 19, 2023, the Committee selected Burns Bair LLP as special insurance counsel.

**C.     The Committee's Retention of Burns Bair**

7.     On November 29, 2023, the Court entered the *Order Approving Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Burns Bair LLP as Special Insurance Counsel to the Official Committee of Unsecured Creditors,* effective October 19, 2023 [Dkt. No. 348] (the "**Retention Order**"). The Retention Order authorizes compensation and reimbursement to Burns Bair in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Northern District Guidelines, the Local Rules, and the Interim Compensation Order. Subject to Burns Bair's application to the Court, the Debtor is authorized

by the Retention Order to compensate Burns Bair at its standard hourly rates for services performed and to reimburse it for actual and necessary expenses incurred. The Retention Order authorizes Burns Bair to provide the following services to the Committee: (1) analyze, investigate, and assess the availability of coverage under the Debtor's insurance policies; (2) represent the Committee in any adversary proceedings by and between the Debtor and its insurers; (3) engage in potential mediation and/or other resolution of the claims, demands, and/or lawsuits related to the Debtor's insurance policies; (4) advise, negotiate, and advocate on behalf of the Committee with respect to the Debtor's insurance policies; and (5) provide related advice and assistance to the Committee as necessary [Dkt No. 323].

**D.     Summary of Professional Compensation and Reimbursement of Expenses Requested**

8.      By this Interim Application, the Applicant seeks interim allowance of compensation in the amount of **$226,738.00** and actual and necessary expenses in the amount of **$11,812.10** for a total allowance of **$238,550.10** for the Interim Fee Period.

9.      All services for which Burns Bair requests compensation were performed for or on behalf of the Committee. Burns Bair has received no promises of payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Interim Application.

10.     There is no agreement or understanding between Burns Bair and any other person other than the partners of Burns Bair for the sharing of compensation to be received for services rendered in this Chapter 11 Case. In connection with the Chapter 11 Case, as of this date, Burns Bair has been paid **$106,176.00** in fees and **$7,846.59** in expenses for the fees and expenses sought in this Interim Application.

11.     Burns Bair has billed the Committee in accordance with its existing billing rates and procedures in effect during the Interim Fee Period. These rates are the same rates Burns Bair charges for services rendered by its attorneys and paraprofessionals in comparable matters and are reasonable given the compensation charged by comparably skilled practitioners in similar matters in both the California and national markets. The Summary Sheet filed herewith contains tables listing the Burns Bair attorneys and paraprofessionals who have performed

services for the Committee during the Interim Fee Period, including their job titles, hourly rates, aggregate number of hours worked in this matter, and, for attorneys, the year in which each professional was licensed to practice law. Exhibit D also contains a table summarizing the hours worked by the Firm's attorneys and paraprofessionals broken down by project billing code. Burns Bair maintains computerized time records, which have been filed on the docket with the Firm's monthly fee statements and furnished to the Committee, the Debtor, and the U.S. Trustee in the format specified by the Interim Compensation Order and are attached hereto as Exhibit F. The Committee has reviewed and approved on a monthly basis the fees and expenses requested herein.

12. To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Interim Fee Period but were not processed prior to the preparation of this Application, Burns Bair reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

## SUMMARY OF SERVICES PERFORMED BY BURNS BAIR DURING THE INTERIM FEE PERIOD

13. During the Interim Fee Period, Burns Bair professionals expended 283.90 hours on behalf of the Committee. Of this, 148.70 hours were expended by Burns Bair partners, 128.80 by Burns Bair associates, and 6.40 by paraprofessionals. In accordance with the Interim Compensation Order, the Northern District Guidelines, the U.S. Trustee Guidelines, and the Local Rules, Burns Bair has classified services performed into four specific categories set forth below. Burns Bair has attempted to place the services provided in the category that best relates to such services; because certain services may relate to one or more categories, however, services pertaining to one category may in fact be included in another category. The following summary of services rendered during the Interim Fee Period is not intended to be a detailed description of the work performed. Rather, it merely highlights certain project billing categories in which significant services were rendered by Burns Bair, as well as identifies some of the issues Burns Bair was required to address.

**A.    Committee Meetings                              Fees: $27,945.00; Total Hours: 33.20**

14.    During the Interim Fee Period, Burns Bair attorneys attended Committee meetings and state court counsel meetings for the purpose of advising on case insurance issues. Meetings with the Committee and their state court counsel are a necessary aspect of Burns Bair's legal representation of the Committee.

**B.    Fee Applications                                   Fees: $4,594.00; Total Hours: 8.90**

15.    During the Interim Fee Period, Burns Bair prepared four Monthly Fee Statements for the periods of May 1, 2025 through May 31, 2025 [Dkt. No. 1227], June 1, 2025 through June 30, 2025 [Dkt. 1277], July 1, 2025 through July 31, 2025 [Dkt. No. 1319], and August 1, 2025 through August 31, 2025 [Dkt. No. 1366]. Burns Bair also prepared its Fifth Interim Fee Application [Dkt. No. 1236].

**C.    Insurance Recovery Activities                   Fees: $193,569.00; Total Hours: 241.10**

16.    In addition to the above described tasks, during the Interim Fee Period, Burns Bair expended a considerable number of hours on behalf of the Committee performing additional insurance recovery activities including, but not limited to, preparing for and participating in numerous in-person and Zoom mediation sessions, including participating in various pre-session conferences with the mediators and Committee professionals; drafting insurance sections of the Committee's opposition to the Debtor's preliminary injunction motion, the Committee's reply to the insurers' lift stay objections, and the Committee's opposition to the insurers' motion to stay; detailed legal and factual analysis regarding potential lift stay cases and negotiation of same with Debtor; analysis regarding and drafting of Committee insurance demands; creation of detailed omnibus insurance presentations for presentation to the Committee and state court counsel in connection with case strategy and ongoing negotiations; reviewing and revising the debtor's proposed term sheet for insurance purposes; and continue formulating overall insurance strategy on behalf of the Committee, including consideration of mediation issues, Plan structure, and potential lift stay cases and/or insurance demands.  These tasks are not meant to be a detailed description of all work performed.

**D.      Hearings**                                          **Fees: $630.00; Total Hours: .70**

17.     During the Interim Fee Period, Burns Bair participated in a case status conference for insurance purposes.

**ACTUAL AND NECESSARY DISBURSEMENTS**

18.     During the Interim Fee Period, Burns Bair incurred a total of **$11,812.10** in expenses.  These expenses relate primarily to travel in connection with in-person mediation sessions.  These expenses are reasonable and necessary for the administration of the Chapter 11 Case.

**LEGAL BASIS FOR INTERIM COMPENSATION**

19.     The professional services for which Burns Bair requests interim allowance of compensation and reimbursement of expenses were rendered and incurred in connection with this case in the discharge of Burns Bair's professional responsibilities as special insurance counsel for the Committee in this Chapter 11 Case.  Burns Bair's services have been necessary and beneficial to the Committee, the Debtor, its estate, creditors, and other parties of interest.

20.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, Burns Bair respectfully submits that the amount requested by Burns Bair is fair and reasonable given the complexity of the Chapter 11 Case, the time expended, the nature and extent of the services rendered, the value of such services, and the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, Burns Bair has reviewed the requirements of the Interim Compensation Order, the Northern District Guidelines, and the UST Guidelines and believes that the Interim Application complies with all of them.

**COMPLIANCE WITH LARGE CASE REQUIREMENTS**

21.     Charts and tables based on such forms, and certain other exhibits, are attached and filled out with data to the extent relevant to this Chapter 11 Case:

> **Exhibit B:**     Customary and Comparable Compensation Disclosures with Fee Applications;
>
> **Exhibit C:**     Summary of Timekeepers in this Application;
>
> **Exhibit D**:     Summary of Compensation by Project Category;

7

**Exhibit E:**  Summary of Expense Reimbursement; and

**Exhibit F:**  Detailed records for the Compensation Period.

22.  Pursuant to paragraph C.5 of the Large Case Guidelines, Burns Bair provides the following statements:

| | |
|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | No. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | N/A |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | No. |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees. | No. Any time worked on these tasks would have been in connection with preparing monthly fee statements. |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | No. |
| If the fee application includes any rate increases since retention: i. Did your client review and approve those rate increases in advance? ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458? | N/A |

## **AVAILABLE FUNDS**

23.  The Applicant understands that the Debtor's estate has sufficient funds available to pay the fees and costs sought herein.

8

**NOTICE**

Notice of the Interim Application has been provided to parties in interest in accordance with the procedures set forth in the Interim Compensation Order. Burns Bair submits that, in view of the facts and circumstances of the Chapter 11 Case, such notice is sufficient, and no other or further notice need be provided.

**CONCLUSION**

Burns Bair respectfully requests an interim allowance to Burns Bair as compensation for fees in the amount of **$226,738.00** and actual and necessary expenses in the amount of **$11,812.10** for a total allowance of **$238,550.10**; and for such other and further relief as this Court deems proper.

Dated: October 23, 2025

Respectfully submitted,

**BURNS BAIR LLP**

By: */s/ Jesse J. Bair*
　　Jesse J. Bair

*Special Insurance Counsel for the Official Committee of Unsecured Creditors*

9

# Exhibit A

TIMOTHY W. BURNS (admitted *pro hac vice*)
Wisconsin Bar #1068086
JESSE J. BAIR (admitted *pro hac vice*)
Wisconsin Bar #1083779
**BURNS BAIR LLP**
10 E. Doty Street, Suite 600
Madison, Wisconsin 53703-3392
Telephone: (608) 286-2302
Email: tburns@burnsbair.com
        jbair@burnsbair.com

*Special Insurance Counsel to the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re: | Case No.: 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor in Possession. | **ORDER APPROVING SIXTH INTERIM APPLICATION OF BURNS BAIR LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2025 THROUGH SEPTEMBER 30, 2025** |

On December 4, 2025 at 1:30 p.m., the matter of the *Sixth Interim Application of Burns Bair LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2025 through September 30, 2025* (the "Application") [Docket No. ____], filed by Burns Bair LLP ("Burns Bair"), special insurance counsel to the Official Committee of Unsecured Creditors in the above-captioned bankruptcy case, came before this Court for hearing.

The Court has reviewed and considered the Application and the declaration in support thereof, the *Fee Examiner's Consolidated Final Report Regarding Sixth Interim Fee Applications* (the "Fee Examiner Report") [Docket No. ____], and the statements of counsel at the hearing on the Application.

The Court hereby adopts the recommendations in the Fee Examiner's Report as they pertain to Burns Bair. Accordingly,

**IT IS HEREBY ORDERED** that:

1.     The Application is GRANTED in the amounts set forth in the Fee Examiner Report.

2.     Burns Bair's fees in the amount of $226,738.00 and expenses in the amount of $11,812.10 are hereby approved on an interim basis.

3.     The Debtor is authorized and directed immediately to pay Burns Bair a total of $124,527.51, reflecting the remaining balance due under the Application.

APPROVED AS TO FORM:

_____
Elise S. Frejka, Fee Examiner

**\*\*\* END OF ORDER \*\***

# EXHIBIT B

## Customary and Comparable Disclosures with Fee Applications

**Privacy Act Statement.** 28 U.S.C. § 586(a)(3)(A) authorizes the collection of this information. The United States Trustee will use the information contained in this form to evaluate whether compensation and reimbursement of expenses filed by attorneys in larger chapter 11 cases - those cases with $50 million or more in assets and $50 million or more in liabilities - are appropriate and reasonable pursuant to 11 U.S.C. § 330. Disclosure of this information may be to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties, or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: **https://www.gpo.gov/fdsys/pkg/FR-2006-10-11/pdf/E6-16814.pdf**.

Failure to provide this information could result in an objection to your fee application, or other action by the United States Trustee. 11 U.S.C. § 330.

(*See* Guidelines ¶ C.3. for definitions of terms used in this Exhibit.)

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | BILLED[1] Firm for proceeding year, excluding bankruptcy | BILLED In the Interim Fee Period |
| Partner | $977.79 | $1,037.00 |
| Associate | $513.45 | $546.27 |
| Paralegal | $374.81 | $340.00 |
| All Timekeepers Aggregated | $622.67 | $798.65 |

Case Name:        Roman Catholic Archbishop of San Francisco
Case Number:     23-BK-30564
Applicant's Mame:  Burns Bair LLP
Date of Application:  October 23, 2025
Interim or Final:     Interim

---

[1] In addition to traditional hourly matters, Burns Bair also worked on contingent cases where hours are tracked each month, but not billed to the client.

## EXHIBIT C

### Summary of Timekeepers Included in this Interim Fee Application

| NAME OF PROFESSIONAL: | POSITION | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS | TOAL FEES |
|---|---|---|---|---|---|
| Timothy Burns | Partner | 1991 | $1,120.00 | 92.60 | $103,712.00 |
| Jesse Bair | Partner | 2013 | $900.00 | 56.10 | $50,490.00 |
| Brian Cawley | Associate | 2020 | $550.00 | 122.80 | $67,540.00 |
| Alexander Castro | Associate | 2024 | $470.00 | 6.00 | $2,820.00 |
| Brenda Horn-Edwards | Paralegal | N/A | $340.00 | 6.00 | $2,040.00 |
| Karen Dempski | Paralegal | N/A | $340.00 | .40 | $136.00 |
| | | | **Total:** | **283.90** | **$226,738.00** |

**<u>EXHIBIT D</u>**

**Summary of Compensation Requested by Category**

| Category | Hours Billed this Fee Period | Total for Fee Statement |
|---|---|---|
| Committee Meetings | 33.20 | $27,945.00 |
| Fee Applications | 8.90 | $4,594.00 |
| Hearings | .70 | $630.00 |
| Insurance Recovery Activities | 241.10 | $193,569.00 |
| **Total:** | **283.90** | **$226,738.00** |

## EXHIBIT E

### Summary of Expense Reimbursement

| Expense Category | Total Expenses |
|---|---|
| Postage | $4.80 |
| Travel (flights, taxi, hotels, meals, parking) | $11,807.30 |
| **TOTAL:** | **$11,812.10** |

# Exhibit F



10 E. Doty St., Suite 600
Madison, Wisconsin 53703-3392
608-286-2302
www.BurnsBair.com

**Official Committee of Unsecured Creditors of
Archbishop of San Francisco**

**Issue Date :**    7/15/2025

**Bill # :**    01979

**Matter:** Insurance

**PROFESSIONAL SERVICES RENDERED**

**Committee Meetings**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 6/19/2025 | Timothy Burns | Participate in Committee meeting for insurance purposes re case developments, insurance strategy, and next-steps (1.7); | 1.70 | $1,904.00 |
| 6/19/2025 | Jesse Bair | Participate in Committee meeting for insurance purposes re case status, developments, and strategy (1.7); | 1.70 | $1,530.00 |
| | | **Totals for Committee Meetings** | **3.40** | **$3,434.00** |

**Fee Applications**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 6/19/2025 | Jesse Bair | Correspond with G. Brown and B. Horn-Edwards re monthly fee statement (.1); | 0.10 | $90.00 |
| 6/30/2025 | Brenda Horn-Edwards | Draft monthly fee statement and certificate of service (.2); correspond with J. Bair re same (.1); | 0.30 | $102.00 |
| 6/30/2025 | Brenda Horn-Edwards | File and serve monthly fee statement (.2); | 0.20 | $68.00 |
| 6/30/2025 | Jesse Bair | Review and edit monthly fee statement and correspond with B. Horn-Edwards re same (.1); | 0.10 | $90.00 |
| | | **Totals for Fee Applications** | **0.70** | **$350.00** |

**Insurance Recovery Activities**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 6/1/2025 | Jesse Bair | Correspond with PSZJ re call to discuss insurance issues re the debtor's preliminary injunction motion (.1); | 0.10 | $90.00 |

| | | | | |
|---|---|---|---|---|
| 6/2/2025 | Jesse Bair | Review additional correspondence with PSZJ re PI insurance discussion (.1); | 0.10 | $90.00 |
| 6/2/2025 | Brian Cawley | Continue drafting motion for comfort order re sending insurance demands (.5); | 0.50 | $275.00 |
| 6/3/2025 | Timothy Burns | Review correspondence with Committee professionals re preliminary injunction motion (.1); | 0.10 | $112.00 |
| 6/3/2025 | Brian Cawley | Correspond with the debtor re re-designation of policies (.2); | 0.20 | $110.00 |
| 6/3/2025 | Brian Cawley | Analyze policy secondary evidence and redact same for redesignation (1.0); | 1.00 | $550.00 |
| 6/3/2025 | Timothy Burns | Review internal correspondence re comfort order motion and draft (.2); | 0.20 | $224.00 |
| 6/3/2025 | Jesse Bair | Review and edit draft comfort order brief re insurance demand letters (.4); | 0.40 | $360.00 |
| 6/3/2025 | Jesse Bair | Review correspondence with B. Michael and state court counsel re case developments (.1); | 0.10 | $90.00 |
| 6/4/2025 | Brian Cawley | Participate in call with Committee professionals re insurance response to the debtor's preliminary injunction motion and other case insurance issues (1.1); | 1.10 | $605.00 |
| 6/4/2025 | Timothy Burns | Participate in conference with state court counsel re case insurance issues (.2); participate in conference with J. Bair re same and next-steps (.2); | 0.40 | $448.00 |
| 6/4/2025 | Timothy Burns | Prepare for insurance mediation session with the debtor (.8); | 0.80 | $896.00 |
| 6/4/2025 | Timothy Burns | Participate in Zoom mediation session with the debtor re case insurance issues (1.0); | 1.00 | $1,120.00 |
| 6/4/2025 | Timothy Burns | Participate in post-mediation strategy call with Committee professionals re outcome of mediation session and next-steps (.3); | 0.30 | $336.00 |
| 6/4/2025 | Jesse Bair | Prepare for Zoom mediation session re case insurance issues (.3); participate in Zoom mediation session re case insurance issues (1.0); participate in post-session call with PSZJ and T. Burns re outcome of same and next-steps (.3); | 1.60 | $1,440.00 |
| 6/4/2025 | Jesse Bair | Review the debtor's preliminary injunction brief, associated exhibits, and draft outline of insurance arguments in response to same (.9); | 0.90 | $810.00 |
| 6/4/2025 | Jesse Bair | Participate in call with Committee professionals re insurance response to the debtor's preliminary injunction motion, upcoming mediation, and other case insurance issues (1.1); participate in call with T. Burns re same and next-steps (.2); | 1.30 | $1,170.00 |

| | | | | |
|---|---|---|---|---|
| 6/5/2025 | Jesse Bair | Participate in conference with T. Burns re outcome of insurance mediation session and next-steps in light of same (.5); | 0.50 | $450.00 |
| 6/5/2025 | Timothy Burns | Participate in conference with J. Bair re mediation session outcome and related insurance strategy moving forward (.5); | 0.50 | $560.00 |
| 6/5/2025 | Timothy Burns | Participate in call with state court counsel re mediation developments (.2); participate in call with PSZJ re same (.3); | 0.50 | $560.00 |
| 6/6/2025 | Timothy Burns | Review stipulated tolling agreement re avoidance claims (.1); | 0.10 | $112.00 |
| 6/6/2025 | Brian Cawley | Complete policy analysis and redaction and send to debtor insurance counsel for redesignation with description of same (1.9); | 1.90 | $1,045.00 |
| 6/9/2025 | Timothy Burns | Review and respond to correspondence with BB and PSZJ re preliminary injunction opposition (.2); | 0.20 | $224.00 |
| 6/9/2025 | Timothy Burns | Correspond with state court counsel re lift stay issues (.2); | 0.20 | $224.00 |
| 6/9/2025 | Jesse Bair | Review and edit the Committee's preliminary injunction opposition brief (1.1); review and respond to correspondence with PSZJ and state court counsel re same and potential additional edits (.2); | 1.30 | $1,170.00 |
| 6/9/2025 | Jesse Bair | Review correspondence with Committee professionals re outstanding insurance discovery requests to the debtor (.1); | 0.10 | $90.00 |
| 6/9/2025 | Brian Cawley | Review and respond to correspondence with PSZJ re outstanding insurance discovery requests and status of insurance document production (.3); | 0.30 | $165.00 |
| 6/9/2025 | Brian Cawley | Draft Bair declaration in support of opposition to preliminary injunction motion (2.1); | 2.10 | $1,155.00 |
| 6/10/2025 | Jesse Bair | Review and edit Bair declaration in support of the Committee's opposition to the debtor's preliminary injunction motion (.4); correspond with PSZJ re same (.1); | 0.50 | $450.00 |
| 6/10/2025 | Timothy Burns | Review and respond to correspondence with state court counsel and Committee professionals re preliminary injunction Opposition (.2); | 0.20 | $224.00 |
| 6/11/2025 | Jesse Bair | Review the debtor's insurance proposal and correspond with BB team re same (.2); | 0.20 | $180.00 |

| | | | | |
|---|---|---|---|---|
| 6/12/2025 | Jesse Bair | Review details re potential lift stay cases proposed by the debtor (.2); correspond with Committee professionals re same and call to discuss case insurance issues (.1); review correspondence with the mediator's office and mediation parties re upcoming sessions (.1); | 0.40 | $360.00 |
| 6/12/2025 | Timothy Burns | Review debtor's insurance proposal and related correspondence with Committee professionals (.3); | 0.30 | $336.00 |
| 6/12/2025 | Karen Dempski | Docket/calendar mediation dates (.1); | 0.10 | $34.00 |
| 6/13/2025 | Jesse Bair | Prepare for call with Committee professionals re debtor's insurance proposal, lift stay issues, and potential next-steps (.1); participate in call with Committee professionals re same (.7); | 0.80 | $720.00 |
| 6/13/2025 | Jesse Bair | Participate in call with the debtor re the debtor's insurance proposal (.1); | 0.10 | $90.00 |
| 6/13/2025 | Timothy Burns | Review and respond to correspondence between mediators and parties re mediation (.2); | 0.20 | $224.00 |
| 6/13/2025 | Karen Dempski | Docket/calendar adversary proceeding dates (.1); | 0.10 | $34.00 |
| 6/13/2025 | Timothy Burns | Review the debtor's preliminary injunction brief (.3); review the Committee's draft opposition to same (.3); | 0.60 | $672.00 |
| 6/13/2025 | Timothy Burns | Participate in strategy call with Committee professionals re preliminary injunction issues, mediation, and the debtor's insurance proposals (.7); | 0.70 | $784.00 |
| 6/13/2025 | Timothy Burns | Review internal correspondence re preliminary injunction adversary filings (.1); | 0.10 | $112.00 |
| 6/13/2025 | Timothy Burns | Review High School Survivors Stay Stipulation in adversary (.2); | 0.20 | $224.00 |
| 6/13/2025 | Timothy Burns | Review and respond to internal correspondence re upcoming mediation sessions (.1); | 0.10 | $112.00 |
| 6/16/2025 | Timothy Burns | Review and respond to internal correspondence re upcoming mediation session (.1); | 0.10 | $112.00 |
| 6/16/2025 | Timothy Burns | Review correspondence with the debtor and B. Michael re mediation issues (.1); | 0.10 | $112.00 |
| 6/16/2025 | Timothy Burns | Review B. Michael correspondence with state court counsel re stay relief cases (.2); | 0.20 | $224.00 |
| 6/16/2025 | Jesse Bair | Analyze potential lift stay cases proposed by the debtor (.4); review and respond to correspondence with Committee professionals and state court counsel re same (.2); | 0.60 | $540.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 6/17/2025 | Timothy Burns | Review and respond to correspondence with B. Michael and state court counsel re mediation negotiations (.2); | 0.20 | $224.00 |
| 6/17/2025 | Timothy Burns | Prepare for calls with state court counsel re lift stay issues and potential cases (1.2); | 1.20 | $1,344.00 |
| 6/17/2025 | Timothy Burns | Participate in call with state court counsel firm re potential lift stay cases (.6); | 0.60 | $672.00 |
| 6/17/2025 | Brian Cawley | Participate in call with state court counsel re potential stay relief cases (.6); | 0.60 | $330.00 |
| 6/17/2025 | Brian Cawley | Participate in call with second state court counsel firm re potential stay relief cases (.8); | 0.80 | $440.00 |
| 6/17/2025 | Timothy Burns | Participate in call with J. Bair re insurance mediation issues (.1); | 0.10 | $112.00 |
| 6/17/2025 | Timothy Burns | Participate in call with second state court counsel firm re potential stay relief cases (.8); | 0.80 | $896.00 |
| 6/17/2025 | Brian Cawley | Analyze claims and prepare spreadsheets / summaries in preparation for calls with various state court counsel to discuss potential stay relief cases (2.7); | 2.70 | $1,485.00 |
| 6/17/2025 | Jesse Bair | Prepare for call with B. Michael and state court counsel re potential lift stay cases (.3); participate in call with B. Michael and third state court counsel firm re same (.6); review and respond to correspondence with BB re same and analysis of additional potential cases, including review of B. Cawley memos re same (.3). | 1.20 | $1,080.00 |
| 6/17/2025 | Jesse Bair | Participate in call with T. Burns re insurance mediation issues (.1); | 0.10 | $90.00 |
| 6/18/2025 | Jesse Bair | Review and edit B. Cawley insurance overview memo (.1); review agenda for upcoming Committee meeting and related correspondence with the Committee (.1); | 0.20 | $180.00 |
| 6/18/2025 | Brian Cawley | Continue analyzing claims and prepare additional spreadsheets / summaries in preparation for calls with various state court counsel to discuss potential stay relief cases (1.6); | 1.60 | $880.00 |
| 6/18/2025 | Brian Cawley | Draft summary re potential lift stay cases and status of selection process (1.0); | 1.00 | $550.00 |
| 6/18/2025 | Timothy Burns | Review and respond to correspondence with state court counsel and B. Michael re potential lift stay cases (.1); | 0.10 | $112.00 |
| 6/18/2025 | Timothy Burns | Prepare for additional calls with state court counsel firms re lift stay case selection (.3); | 0.30 | $336.00 |
| 6/18/2025 | Timothy Burns | Participate in call with fourth state court counsel firm re potential lift stay cases (.7); | 0.70 | $784.00 |
| 6/18/2025 | Brian Cawley | Participate in call with fourth state court counsel firm re lift stay case selection (.7); | 0.70 | $385.00 |

| | | | | |
|---|---|---|---|---|
| 6/18/2025 | Brian Cawley | Participate in call with fifth state court counsel firm re potential stay relief cases (1.0); | 1.00 | $550.00 |
| 6/19/2025 | Jesse Bair | Correspond with PSZJ re the debtor's preliminary injunction reply brief (.1). | 0.10 | $90.00 |
| 6/19/2025 | Brian Cawley | Prepare revised case overview memo for use during upcoming mediation (1.8); | 1.80 | $990.00 |
| 6/20/2025 | Brian Cawley | Analyze debtor's reply to preliminary injunction motion in preparation for upcoming mediation (.5). | 0.50 | $275.00 |
| 6/20/2025 | Jesse Bair | Review the debtor's preliminary injunction reply brief (.5); review and respond to various correspondence with PSZJ re same and oral arguments in response (.4); | 0.90 | $810.00 |
| 6/21/2025 | Jesse Bair | Review B. Michael email memo re responses to the Debtor's preliminary injunction reply brief (.1). | 0.10 | $90.00 |
| 6/23/2025 | Timothy Burns | Review and analysis of the debtor's Preliminary Injunction Reply Brief (.4). | 0.40 | $448.00 |
| 6/23/2025 | Timothy Burns | Prepare for mediation session by reviewing mediation memo and notes from file (.8). | 0.80 | $896.00 |
| 6/23/2025 | Brian Cawley | Respond to T. Burns request regarding mediation summary materials (.1); | 0.10 | $55.00 |
| 6/24/2025 | Brian Cawley | Analyze case materials in preparation for mediation (.8); | 0.80 | $440.00 |
| 6/24/2025 | Brian Cawley | Participate in full-day mediation session (6.2); | 6.20 | $3,410.00 |
| 6/24/2025 | Jesse Bair | Review debtor correspondence re insurance proposal (.1); review text order re June 26 hearing structure (.1); | 0.20 | $180.00 |
| 6/24/2025 | Timothy Burns | Finish preparing for mediation session (1.1); | 1.10 | $1,232.00 |
| 6/24/2025 | Timothy Burns | Participate in full-day mediation session (6.2) | 6.20 | $6,944.00 |
| 6/24/2025 | Timothy Burns | Review and revise mediation summary to the Committee (.2); review and respond to correspondence with Committee professionals re mediation and case strategy (.3); | 0.50 | $560.00 |
| 6/25/2025 | Timothy Burns | Review final version of mediation outcome summary (.1); review and respond to various correspondence with B. Michael re insurance demands (.4); | 0.50 | $560.00 |
| 6/25/2025 | Timothy Burns | Participate in conference with J. Bair re mediation session outcome (.2); | 0.20 | $224.00 |

| | | | | |
|---|---|---|---|---|
| 6/25/2025 | Jesse Bair | Participate in conference with T. Burns re outcome of mediation session (.2); review correspondence with Committee professionals, the Committee, and state court counsel re same and insurance next-steps (.1); review correspondence with the debtor and Committee professionals re insurance agreements (.1); | 0.40 | $360.00 |
| 6/25/2025 | Brian Cawley | Analyze recent correspondence and begin preparing insurance demand template (.5); | 0.50 | $275.00 |
| 6/30/2025 | Brian Cawley | Participate in conference with T. Burns re insurance demands (.2); | 0.20 | $110.00 |
| 6/30/2025 | Brian Cawley | Finish drafting insurance demand template, including associated legal research in connection with same (3.6); | 3.60 | $1,980.00 |
| 6/30/2025 | Timothy Burns | Review and respond to B. Michael's correspondence re insurance strategy (.2); conference with B. Cawley re insurance demands (.2); | 0.40 | $448.00 |
| 6/30/2025 | Jesse Bair | Review correspondence with Committee professionals re insurer demands (.1); | 0.10 | $90.00 |
| | | **Totals for Insurance Recovery Activities** | **62.90** | **$50,942.00** |

| | | |
|---|---|---|
| **Total Hours and Fees** | **67.00** | **$54,726.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 06/23/2025 | Delta Airlines, T. Burns (MSN-SFO June 23-25) | $1,208.37 |
| 06/23/2025 | United Airlines, B. Cawley (MSN-SFO June 23-25) | $860.21 |
| 06/23/2025 | Hotel, B. Cawley (2 nights) | $855.41 |
| 06/23/2025 | Travel meal, B. Cawley | $25.10 |
| 06/23/2025 | Hotel, T. Burns (2 nights) | $855.41 |
| 06/23/2025 | Travel meal, T. Burns | $18.81 |
| 06/23/2025 | Uber, B. Cawley (home to airport) | $17.95 |
| 06/23/2025 | Uber, B. Cawley (airport to hotel) | $71.99 |
| 06/24/2025 | Travel meal, B. Cawley | $24.73 |
| 06/25/2025 | Taxi, T. Burns (hotel to airport) | $85.00 |
| 06/25/2025 | Travel meal, B. Cawley | $13.87 |
| 06/25/2025 | Travel meal, B. Cawley | $18.66 |
| 06/25/2025 | Uber, B. Cawley (hotel to airport) | $51.99 |
| 06/25/2025 | Uber, B. Cawley (airport to office) | $25.94 |
| 06/25/2025 | Airport parking, T. Burns | $30.00 |
| 06/30/2025 | Postage | $1.01 |

| | |
|---|---|
| **Total Expenses** | **$4,164.45** |

## Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| Brenda Horn-Edwards | Paralegal | 0.50 | $340.00 | $170.00 |
| Brian Cawley | Associate | 29.20 | $550.00 | $16,060.00 |
| Jesse Bair | Partner | 14.20 | $900.00 | $12,780.00 |
| Karen Dempski | Paralegal | 0.20 | $340.00 | $68.00 |
| Timothy Burns | Partner | 22.90 | $1,120.00 | $25,648.00 |

**Total Due This Invoice:  $58,890.45**



10 E. Doty St., Suite 600
Madison, Wisconsin 53703-3392
608-286-2302
www.BurnsBair.com

**Official Committee of Unsecured Creditors of Archbishop of San Francisco**

**Issue Date :**    8/19/2025

**Bill # :**    02001

**Matter:** Insurance

### PROFESSIONAL SERVICES RENDERED

#### Committee Meetings

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 7/10/2025 | Brian Cawley | Participate in Committee meeting for insurance purposes (1.1); | 1.10 | $605.00 |
| 7/10/2025 | Jesse Bair | Participate in Committee meeting for insurance purposes re case developments, strategy, and next-steps (1.1); | 1.10 | $990.00 |
| 7/18/2025 | Timothy Burns | Participate in state court counsel meeting for insurance purposes re ongoing negotiations (.5); | 0.50 | $560.00 |
| 7/18/2025 | Brian Cawley | Participate in state court counsel meeting for insurance purposes re ongoing negotiations (.5); | 0.50 | $275.00 |
| 7/30/2025 | Timothy Burns | Present insurance presentation at state court counsel meeting (.8); | 0.80 | $896.00 |
| 7/30/2025 | Brian Cawley | Participate in state court counsel meeting re case insurance strategy (.8); | 0.80 | $440.00 |
| 7/31/2025 | Timothy Burns | Present omnibus Committee insurance presentation to Committee co-chairs (1.3); | 1.30 | $1,456.00 |
| | | **Totals for Committee Meetings** | **6.10** | **$5,222.00** |

#### Fee Applications

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 7/2/2025 | Jesse Bair | Review and respond to correspondence with G. Brown and B. Horn-Edwards re next round of interim fee applications (.1); | 0.10 | $90.00 |
| 7/3/2025 | Brenda Horn-Edwards | Draft Burns Bair fifth interim fee application (1.5); | 1.50 | $510.00 |
| 7/3/2025 | Brenda Horn-Edwards | Draft exhibits to Burns Bair fifth interim fee application (.8); | 0.80 | $272.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 7/3/2025 | Brenda Horn-Edwards | Draft declaration of J. Bair in support of Burns Bair fifth interim fee application (.2); correspond with J. Bair re same (.1); | 0.30 | $102.00 |
| 7/3/2025 | Brenda Horn-Edwards | Correspond with J. Bair re next round of interim fee applications (.1); | 0.10 | $34.00 |
| 7/6/2025 | Jesse Bair | Review and edit Burns Bair interim fee application and accompanying exhibits (1.1); | 1.10 | $990.00 |
| 7/7/2025 | Jesse Bair | Review and respond to correspondence with PSZJ and B. Horn-Edwards re next round of interim fee applications (.1); | 0.10 | $90.00 |
| 7/7/2025 | Brenda Horn-Edwards | Correspond with PSZJ and J. Bair re interim fee application (.1); | 0.10 | $34.00 |
| 7/9/2025 | Jesse Bair | Review draft IFA notice of hearing and correspond with PSZJ re same (.1); | 0.10 | $90.00 |
| 7/10/2025 | Brenda Horn-Edwards | Revise, finalize, and file fifth interim fee application, exhibits, and declaration of J. Bair (.5); correspond with PSZJ and J. Bair re same (.2); | 0.70 | $238.00 |
| 7/10/2025 | Karen Dempski | Docket/calendar interim fee applications' hearing (.1); | 0.10 | $34.00 |
| 7/15/2025 | Brenda Horn-Edwards | Draft monthly fee statement and certificate of service (.2); correspond with J. Bair re same (.1); | 0.30 | $102.00 |
| 7/15/2025 | Jesse Bair | Correspond with G. Brown and B. Horn-Edwards re monthly fee statement (.1); | 0.10 | $90.00 |
| 7/30/2025 | Jesse Bair | Review and edit monthly fee statement and correspond with PSZJ and B. Horn-Edwards re same (.2); | 0.20 | $180.00 |
| 7/30/2025 | Brenda Horn-Edwards | Draft monthly professional fee statement and certificate of service and correspond with J. Bair re same (.3); | 0.30 | $102.00 |
| 7/30/2025 | Brenda Horn-Edwards | File and serve Burns Bair monthly professional fee statement (.2); | 0.20 | $68.00 |
| | | **Totals for Fee Applications** | **6.10** | **$3,026.00** |

**Insurance Recovery Activities**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 7/1/2025 | Brian Cawley | Draft revised version of insurance demand template incorporating suggestions from T. Burns, including supplemental legal research in connection with same (3.3); | 3.30 | $1,815.00 |
| 7/2/2025 | Jesse Bair | Review and respond to correspondence with the debtor re meet and confer re coverage litigation (.1); | 0.10 | $90.00 |
| 7/2/2025 | Timothy Burns | Review and respond to correspondence with Committee professionals re insurance demand letters (.2); correspond with state court counsel re same (.2); | 0.40 | $448.00 |

| 7/3/2025 | Timothy Burns | Review California case law on duty to protect in connection with demand letter issues (.7); | 0.70 | $784.00 |
|---|---|---|---|---|
| 7/3/2025 | Timothy Burns | Participate in meet and confer with debtor re case insurance issues (.4); | 0.40 | $448.00 |
| 7/3/2025 | Jesse Bair | Participate in meet and confer with the debtor re case insurance issues (.4); | 0.40 | $360.00 |
| 7/7/2025 | Jesse Bair | Review correspondence with Committee professionals re insurance demands (.2); | 0.20 | $180.00 |
| 7/9/2025 | Jesse Bair | Brief review re the debtor's proposed lift stay cases and related analysis in connection with same (.2); | 0.20 | $180.00 |
| 7/9/2025 | Jesse Bair | Review and edit draft lift stay stipulation and correspond with Committee professionals re same (.4); | 0.40 | $360.00 |
| 7/9/2025 | Brian Cawley | Analyze insurance issues in connection with the debtor's proposed lift stay cases (1.8); | 1.80 | $990.00 |
| 7/10/2025 | Brian Cawley | Participate in mediation session re case insurance issues (1.3); | 1.30 | $715.00 |
| 7/10/2025 | Brian Cawley | Additional analysis of potential lift stay cases in connection with mediation session (1.2); | 1.20 | $660.00 |
| 7/10/2025 | Timothy Burns | Participate in portion of mediation session re case insurance issues (.6); participate in post-session call with PSZJ re outcome of same and next-steps (.2); | 0.80 | $896.00 |
| 7/10/2025 | Timothy Burns | Conference with J. Bair re mediation issues (.2); | 0.20 | $224.00 |
| 7/10/2025 | Brian Cawley | Participate in call with PSZJ re demand letter issues (.3); | 0.30 | $165.00 |
| 7/10/2025 | Timothy Burns | Participate in call with state court counsel re lift stay issues and potential cases (.5); | 0.50 | $560.00 |
| 7/10/2025 | Timothy Burns | Review correspondence from J. Stang re demand letters (.1); | 0.10 | $112.00 |
| 7/10/2025 | Jesse Bair | Prepare for mediation (.1); participate in portion of mediation session with the debtor re case insurance issues and lift stay case selection (.7); | 0.80 | $720.00 |
| 7/10/2025 | Jesse Bair | Participate in call with state court counsel re lift stay issues and potential cases (.5); | 0.50 | $450.00 |
| 7/10/2025 | Timothy Burns | Review and respond to correspondence with Committee professionals re lift stay case selection (.2); | 0.20 | $224.00 |
| 7/10/2025 | Timothy Burns | Review B. Cawley's mediation summary (.1); | 0.10 | $112.00 |
| 7/10/2025 | Brian Cawley | Additional research re duty to protect case law in connection with ongoing case insurance issues (1.4); | 1.40 | $770.00 |

| | | | | |
|---|---|---|---|---|
| 7/11/2025 | Jesse Bair | Analyze potential additional lift stay case options and correspond with the debtor, Committee professionals, and mediators re same (.3); | 0.30 | $270.00 |
| 7/13/2025 | Jesse Bair | Review and respond to correspondence with the debtor and mediators re supplemental meet and confer re lift stay case selection (.1); | 0.10 | $90.00 |
| 7/14/2025 | Jesse Bair | Prepare for meet and confer with the debtor re lift stay case selection (.2); participate in meet and confer with the debtor re same (.8); | 1.00 | $900.00 |
| 7/14/2025 | Brian Cawley | Continue insurance analysis re potential lift stay cases (.9); | 0.90 | $495.00 |
| 7/15/2025 | Timothy Burns | Review correspondence with the debtor and Committee professionals re lift stay cases (.2); | 0.20 | $224.00 |
| 7/15/2025 | Jesse Bair | Review correspondence with state court counsel and Committee professionals re final selection of lift stay cases (.2); | 0.20 | $180.00 |
| 7/16/2025 | Brian Cawley | Participate in call with PSZJ re demand letters (.3); | 0.30 | $165.00 |
| 7/16/2025 | Brian Cawley | Participate in conference with J. Bair re lift stay case selection (.2); | 0.20 | $110.00 |
| 7/16/2025 | Jesse Bair | Participate in conference with B. Cawley re lift stay case finalization and next-steps in connection with same (.2); | 0.20 | $180.00 |
| 7/17/2025 | Brian Cawley | Participate in call with the mediators and Committee professionals re ongoing negotiations (.8); | 0.80 | $440.00 |
| 7/17/2025 | Timothy Burns | Participate in call with the mediators and Committee professionals re ongoing negotiations (.8); | 0.80 | $896.00 |
| 7/17/2025 | Timothy Burns | Conference with J. Bair re debtor mediation proposal (.2); | 0.20 | $224.00 |
| 7/17/2025 | Jesse Bair | Participate in conference with T. Burns re debtor mediation proposal (.2); | 0.20 | $180.00 |
| 7/18/2025 | Timothy Burns | Review the debtor's mediation term sheet (.7); | 0.70 | $784.00 |
| 7/18/2025 | Timothy Burns | Participate in call with state court counsel re case insurance issues (.2); | 0.20 | $224.00 |
| 7/18/2025 | Timothy Burns | Conference with J. Bair re insurance issues (.2); | 0.20 | $224.00 |
| 7/18/2025 | Timothy Burns | Prepare memo to file re next steps re mediation insurance issues and preliminary analysis in connection with same (.8); | 0.80 | $896.00 |
| 7/18/2025 | Timothy Burns | Review California insurance research (.2); correspondence and conferences with internal team re follow up assignments (.2); | 0.40 | $448.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 7/18/2025 | Alexander Castro | Research California case law re bad faith claim splitting (3.6); | 3.60 | $1,692.00 |
| 7/18/2025 | Brian Cawley | Draft omnibus insurance overview memo for use during upcoming mediation sessions (1.9); | 1.90 | $1,045.00 |
| 7/18/2025 | Brian Cawley | Analyze Archdiocese term sheet in preparation for state court counsel meeting (.5); | 0.50 | $275.00 |
| 7/18/2025 | Jesse Bair | Participate in call with T. Burns re preparations and strategy for upcoming mediation session (.2); provide instructions to B. Cawley re additional insurance preparations needed in connection with same (.1); | 0.30 | $270.00 |
| 7/20/2025 | Timothy Burns | Draft insurance mediation presentation (3.2); | 3.20 | $3,584.00 |
| 7/21/2025 | Jesse Bair | Participate in conference with BB team re strategy for upcoming mediation and provide instructions to B. Cawley re additional analysis/preparation in connection with same (.2); | 0.20 | $180.00 |
| 7/21/2025 | Brian Cawley | Revise and implement partner edits into insurance mediation presentation (2.9); | 2.90 | $1,595.00 |
| 7/21/2025 | Brian Cawley | Conference with J. Bair re mediation strategy and presentation (.2); | 0.20 | $110.00 |
| 7/21/2025 | Timothy Burns | Prepare for insurance mediation session (3.4); | 3.40 | $3,808.00 |
| 7/22/2025 | Jesse Bair | Participate in conferences with T. Burns re insurance strategy, mediation developments, and related presentations to the Committee and state court counsel (.3); | 0.30 | $270.00 |
| 7/22/2025 | Brian Cawley | Analyze case documents, notes, and coverage materials in preparation for mediation (.7); | 0.70 | $385.00 |
| 7/22/2025 | Alexander Castro | Finish research re bad faith claim splitting under California law and draft memo summarizing same (2.4); | 2.40 | $1,128.00 |
| 7/22/2025 | Brian Cawley | Participate in full-day mediation session (6.6); participate in post-session conferences with the Committee, Committee professionals, and state court counsel re strategy and next-steps (1.3); | 7.90 | $4,345.00 |
| 7/22/2025 | Timothy Burns | Finish preparations for mediation (1.3); | 1.30 | $1,456.00 |
| 7/22/2025 | Timothy Burns | Participate in full-day mediation session (6.6); participate in post-session conferences with the Committee, Committee professionals, and state court counsel re strategy and next-steps (1.3); | 7.90 | $8,848.00 |
| 7/24/2025 | Jesse Bair | Participate in conference with BB team re mediation outcome and formulate strategy re insurance next-steps (.3); | 0.30 | $270.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 7/24/2025 | Timothy Burns | Participate in conference with BB team re insurance strategy in light of mediation session outcome (.3); | 0.30 | $336.00 |
| 7/24/2025 | Brian Cawley | Participate in BB team conference re mediation session outcome and insurance next-steps in light of same (.3); | 0.30 | $165.00 |
| 7/25/2025 | Brian Cawley | Review and respond to correspondence with PSZJ re insurance demands (.2); | 0.20 | $110.00 |
| 7/25/2025 | Brian Cawley | Begin drafting detailed Committee presentation re insurance overview, exposure assessments, and revised case insurance strategy (7.2); | 7.20 | $3,960.00 |
| 7/25/2025 | Timothy Burns | Review correspondence with BB and PSZJ re demand letters and Committee presentation (.2); | 0.20 | $224.00 |
| 7/25/2025 | Jesse Bair | Analysis re potential insurance Plan structure (.2); | 0.20 | $180.00 |
| 7/26/2025 | Brian Cawley | Continue drafting detailed Committee presentation re insurance overview, exposure assessments, and revised case insurance strategy (2.2); | 2.20 | $1,210.00 |
| 7/27/2025 | Brian Cawley | Finish drafting detailed Committee presentation re insurance overview, exposure assessments, and revised case insurance strategy (4.5); | 4.50 | $2,475.00 |
| 7/28/2025 | Timothy Burns | Participate in call with B. Michael re Committee insurance presentation (.2); participate in call with state court counsel re same (.2); | 0.40 | $448.00 |
| 7/28/2025 | Timothy Burns | Review and revise omnibus insurance strategy presentation to the Committee (2.6); | 2.60 | $2,912.00 |
| 7/28/2025 | Timothy Burns | Review and revise latest draft of omnibus Committee insurance presentation (.8); | 0.80 | $896.00 |
| 7/28/2025 | Jesse Bair | Review draft presentation re Committee insurance strategy (.2); | 0.20 | $180.00 |
| 7/28/2025 | Brian Cawley | Draft revised version of omnibus Committee insurance presentation, incorporating various suggestions and edits from Committee professionals (3.6); | 3.60 | $1,980.00 |
| 7/29/2025 | Timothy Burns | Review and revise latest draft of omnibus Committee insurance presentation (.9); correspond with BB team re same (.2); | 1.10 | $1,232.00 |
| 7/29/2025 | Timothy Burns | Conference with B. Michael re latest draft of omnibus Committee insurance presentation (.2); correspondence with Committee professionals re same (.1); | 0.30 | $336.00 |
| 7/29/2025 | Timothy Burns | Participate in calls with PSZJ and state court counsel re case insurance strategy (.8); review and respond to correspondence with state court counsel re same (.4); | 1.20 | $1,344.00 |

| | | | | |
|---|---|---|---|---|
| 7/29/2025 | Timothy Burns | Final review and revisions to omnibus Committee insurance presentation (.7); | 0.70 | $784.00 |
| 7/29/2025 | Jesse Bair | Review revised version of insurance strategy presentation to the Committee and state court counsel (.3); | 0.30 | $270.00 |
| 7/29/2025 | Jesse Bair | Review draft motion to approve lift stay stipulation and related correspondence with the debtor and Committee professionals re same (.2); | 0.20 | $180.00 |
| 7/30/2025 | Timothy Burns | Final preparations for state court counsel meeting re insurance strategy (.8); | 0.80 | $896.00 |
| 7/31/2025 | Timothy Burns | Participate in conference with J. Bair re case developments and revised insurance presentation (.2); | 0.20 | $224.00 |
| 7/31/2025 | Brian Cawley | Respond to T. Burns request regarding mediation summaries (.2); | 0.20 | $110.00 |
| 7/31/2025 | Jesse Bair | Review and edit further revised version of insurance strategy presentation (.3); participate in call with T. Burns re same and case developments (.2); | 0.50 | $450.00 |
| 7/31/2025 | Brian Cawley | Draft further revised version of omnibus Committee insurance presentation to incorporate feedback from state court counsel and Committee co-chairs (2.2); | 2.20 | $1,210.00 |
| 7/31/2025 | Jesse Bair | Review California case law re scope of bad faith damages and post-confirmation litigation (.2); | 0.20 | $180.00 |
| | | **Totals for Insurance Recovery Activities** | **90.60** | **$69,746.00** |

| | | |
|---|---|---|
| **Total Hours and Fees** | **102.80** | **$77,994.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 07/18/2025 | Delta Airlines, T. Burns (MSN-SFO, July 18-24) | $918.37 |
| 07/21/2025 | United Airlines, B. Cawley (MSN-SFO, July 21-23) | $935.99 |
| 07/21/2025 | Travel meal, B. Cawley | $14.39 |
| 07/21/2025 | Uber, B. Cawley (airport to hotel) | $54.93 |
| 07/21/2025 | Uber, B. Cawley (office to airport) | $24.99 |
| 07/21/2025 | Hotel, T. Burns (2 nights) | $792.58 |
| 07/21/2025 | Travel meal, T. Burns | $21.73 |
| 07/23/2025 | Travel meal, T. Burns | $15.59 |
| 07/23/2025 | Airport parking, T. Burns | $20.00 |
| 07/23/2025 | Travel meal, T. Burns | $21.73 |
| 07/23/2025 | Uber, B. Cawley (airport to home) | $19.98 |
| 07/23/2025 | Uber, B. Cawley (hotel to airport) | $47.92 |

| 07/23/2025 | Hotel, B. Cawley (2 nights) | $792.58 |
| 07/30/2025 | Postage | $1.36 |

**Total Expenses** **$3,682.14**

## Timekeeper Summary

| <u>Name</u> | <u>Title</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| Alexander Castro | Associate | 6.00 | $470.00 | $2,820.00 |
| Brenda Horn-Edwards | Paralegal | 4.30 | $340.00 | $1,462.00 |
| Brian Cawley | Associate | 48.40 | $550.00 | $26,620.00 |
| Jesse Bair | Partner | 10.10 | $900.00 | $9,090.00 |
| Karen Dempski | Paralegal | 0.10 | $340.00 | $34.00 |
| Timothy Burns | Partner | 33.90 | $1,120.00 | $37,968.00 |

**Total Due This Invoice:** **$81,676.14**



10 E. Doty St., Suite 600
Madison, Wisconsin 53703-3392
608-286-2302
www.BurnsBair.com

**Official Committee of Unsecured Creditors of Archbishop of San Francisco**

**Issue Date :** 9/17/2025

**Bill # :** 02024

**Matter:** Insurance

### PROFESSIONAL SERVICES RENDERED

**Committee Meetings**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 8/1/2025 | Brian Cawley | Participate in Committee meeting re case insurance strategy (1.6); | 1.60 | $880.00 |
| 8/1/2025 | Timothy Burns | Present omnibus insurance strategy presentation at full Committee meeting (1.6); | 1.60 | $1,792.00 |
| 8/4/2025 | Brian Cawley | Participate in state court counsel meeting re case insurance issues and negotiations (.6); participate in post-meeting conference with Committee professionals re outcome of same and next-steps (.2); | 0.80 | $440.00 |
| 8/4/2025 | Jesse Bair | Participate in state court counsel meeting for insurance purposes re ongoing negotiations (.6); participate in post-meeting conference with Committee professionals re outcome of same and next-steps (.2); | 0.80 | $720.00 |
| 8/5/2025 | Jesse Bair | Prepare for Committee meeting (.2); participate in Committee meeting for insurance purposes re ongoing negotiations and strategy in connection with same (1.3); | 1.50 | $1,350.00 |
| 8/5/2025 | Jesse Bair | Participate in meeting with the Committee co-chairs re case developments and related strategy (.3); | 0.30 | $270.00 |
| 8/5/2025 | Brian Cawley | Participate in committee meeting for insurance purposes re ongoing negotiations and case strategy (1.3); | 1.30 | $715.00 |
| 8/5/2025 | Brian Cawley | Participate in meeting with the Committee co-chairs re case developments and related strategy (.3); | 0.30 | $165.00 |
| 8/14/2025 | Brian Cawley | Participate in Committee meeting re potential case insurance strategies (1.2); | 1.20 | $660.00 |

| 8/14/2025 | Timothy Burns | Present presentation re potential insurance strategies at Committee meeting (1.2); | 1.20 | $1,344.00 |
| 8/19/2025 | Brian Cawley | Participate in state court counsel meeting re case developments and insurance strategy (1.0); | 1.00 | $550.00 |
| 8/19/2025 | Timothy Burns | Participate in state court counsel meeting re case developments and insurance strategy (1.0); | 1.00 | $1,120.00 |
| 8/22/2025 | Brian Cawley | Participate in state court counsel meeting for insurance purposes re ongoing case negotiations (1.2); | 1.20 | $660.00 |
| 8/27/2025 | Jesse Bair | Participate in state court counsel meeting re Diocese counter and potential response (.5); | 0.50 | $450.00 |
| 8/27/2025 | Timothy Burns | Participate in state court counsel meeting re ongoing negotiations and potential counter response (.5) ; | 0.50 | $560.00 |
| 8/28/2025 | Brian Cawley | Participate in Committee meeting for insurance purposes re ongoing case negotiations and strategy (1.1); | 1.10 | $605.00 |
| 8/28/2025 | Timothy Burns | Participate in Committee meeting for insurance purposes re ongoing case negotiations and strategy (1.1); | 1.10 | $1,232.00 |
| | | **Totals for Committee Meetings** | **17.00** | **$13,513.00** |

## Fee Applications

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 8/19/2025 | Jesse Bair | Review and respond to correspondence with Committee professionals re monthly fee statements (.2); | 0.20 | $180.00 |
| 8/25/2025 | Jesse Bair | Correspond with Committee professionals re interim fee hearing and potential adjournment of same (.1); | 0.10 | $90.00 |
| | | **Totals for Fee Applications** | **0.30** | **$270.00** |

## Insurance Recovery Activities

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 8/1/2025 | Brian Cawley | Revise and finalize insurance strategy presentation for upcoming Committee meeting (.8); | 0.80 | $440.00 |
| 8/1/2025 | Timothy Burns | Prepare for Committee meeting re case insurance strategy and presentation in connection with same (.8); | 0.80 | $896.00 |
| 8/1/2025 | Jesse Bair | Review and respond to correspondence with the mediators re continued insurance discussions and upcoming session (.2); | 0.20 | $180.00 |
| 8/2/2025 | Jesse Bair | Review insurance presentations in preparation for upcoming session (.2); | 0.20 | $180.00 |
| 8/4/2025 | Brian Cawley | Draft mediation summary memo for use in upcoming sessions (1.2); | 1.20 | $660.00 |

| | | | | |
|---|---|---|---|---|
| 8/4/2025 | Jesse Bair | Prepare for upcoming mediation session, including detailed review of case insurance presentations, notes of prior sessions, and key case law (1.0); revise carrier claim counts and exposure assessments in connection with same (.2); | 1.20 | $1,080.00 |
| 8/4/2025 | Jesse Bair | Participate in call with B. Michael re mediation strategy and preparations (.5); | 0.50 | $450.00 |
| 8/4/2025 | Jesse Bair | Review and edit draft coverage complaint (.7); | 0.70 | $630.00 |
| 8/4/2025 | Jesse Bair | Review revised PSZJ presentation re ongoing negotiations for upcoming Committee meeting (.2); | 0.20 | $180.00 |
| 8/4/2025 | Brian Cawley | Analyze claim data and draft revised carrier claim count summary (1.3); | 1.30 | $715.00 |
| 8/5/2025 | Jesse Bair | Participate in Zoom mediation session re case insurance issues (1.2); | 1.20 | $1,080.00 |
| 8/5/2025 | Jesse Bair | Participate in call with Committee professionals re outcome of insurance mediation session and projects needed for completion in connection with outcome of same (.4); | 0.40 | $360.00 |
| 8/5/2025 | Brian Cawley | Participate in Zoom mediation session re case insurance issues (1.2); | 1.20 | $660.00 |
| 8/5/2025 | Brian Cawley | Participate in call with Committee professionals re outcome of insurance mediation session and next-steps in connection with outcome of same (.4); | 0.40 | $220.00 |
| 8/6/2025 | Jesse Bair | Revie and edit debtor term sheet for insurance purposes (.8); review and respond to correspondence with PSZJ and the mediators re same (.2); | 1.00 | $900.00 |
| 8/6/2025 | Brian Cawley | Research re excess insurer duty to settle over defending primary insurer (1.8); | 1.80 | $990.00 |
| 8/6/2025 | Brian Cawley | Begin drafting Committee's aggregate insurance demand letter (1.4); | 1.40 | $770.00 |
| 8/7/2025 | Brian Cawley | Continue drafting Committee's aggregate insurance demand letter (2.5); | 2.50 | $1,375.00 |
| 8/7/2025 | Brian Cawley | Additional research re excess insurer bad faith and duty to settle issues (1.1); | 1.10 | $605.00 |
| 8/7/2025 | Karen Dempski | Docket/calendar motion hearing to approve compromise (.1); | 0.10 | $34.00 |
| 8/8/2025 | Jesse Bair | Participate in conference with B. Cawley re ongoing insurance projects and next-steps in light of insurance mediation session (.2); | 0.20 | $180.00 |
| 8/8/2025 | Brian Cawley | Participate in conference with J. Bair re case insurance projects and next-steps in light of insurance mediation session (.2); | 0.20 | $110.00 |
| 8/8/2025 | Brian Cawley | Finish drafting Committee aggregate insurance demand letter (2.9); | 2.90 | $1,595.00 |
| 8/9/2025 | Jesse Bair | Review final version of lift stay stipulation, motion in support of same, and related exhibits (.2); | 0.20 | $180.00 |
| 8/11/2025 | Timothy Burns | Conference with B. Michael re mediation and insurance issues (.4); | 0.40 | $448.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 8/11/2025 | Jesse Bair | Review correspondence with the mediators and debtor re mediation meeting (.1); | 0.10 | $90.00 |
| 8/11/2025 | Brian Cawley | Draft additional presentation re potential insurance strategies for upcoming Committee meeting (3.2); | 3.20 | $1,760.00 |
| 8/12/2025 | Timothy Burns | Review correspondence from state court counsel re case insurance issues and California insurance decision in connection with same (.2); | 0.20 | $224.00 |
| 8/12/2025 | Timothy Burns | Review and respond to correspondence with BB team re Committee insurance presentation (.2); | 0.20 | $224.00 |
| 8/12/2025 | Timothy Burns | Review and revise draft presentation re potential additional insurance strategies for upcoming Committee meeting (.8); | 0.80 | $896.00 |
| 8/12/2025 | Timothy Burns | Review and revise the Committee's aggregate demand letter (.4); | 0.40 | $448.00 |
| 8/13/2025 | Brian Cawley | Draft revised version of insurance strategy presentation to incorporate T. Burns' suggested revisions (1.6); | 1.60 | $880.00 |
| 8/13/2025 | Jesse Bair | Review and edit insurance strategy presentation to the Committee (.1); | 0.10 | $90.00 |
| 8/14/2025 | Timothy Burns | Prepare for Committee meeting re presentation of potential additional case insurance strategies (.6); | 0.60 | $672.00 |
| 8/14/2025 | Timothy Burns | Participate in calls with Committee professionals and state court counsel re outcome of Committee meeting and next-steps re case insurance issues (.6); | 0.60 | $672.00 |
| 8/15/2025 | Timothy Burns | Review and respond to correspondence with B. Michael re conference re case developments (.2); | 0.20 | $224.00 |
| 8/15/2025 | Timothy Burns | Review and respond to correspondence with state court counsel re Howard case (.2); | 0.20 | $224.00 |
| 8/16/2025 | Jesse Bair | Review revised version of insurance strategy presentation to the Committee and related correspondence with Committee professionals re same (.2); | 0.20 | $180.00 |
| 8/18/2025 | Timothy Burns | Participate in call with Committee counsel re case insurance strategy (1.0); | 1.00 | $1,120.00 |
| 8/18/2025 | Timothy Burns | Participate in call with state court counsel re lift stay cases (.3); conference with B. Cawley re same (.2); | 0.50 | $560.00 |
| 8/18/2025 | Brian Cawley | Participate in call with Committee counsel re case insurance strategy (1.0); | 1.00 | $550.00 |
| 8/18/2025 | Brian Cawley | Conference with T. Burns re lift stay cases and related insurance issues (.2); | 0.20 | $110.00 |
| 8/18/2025 | Brian Cawley | Review and respond to T. Burns questions re punitive damage insurance issues (.4); | 0.40 | $220.00 |
| 8/18/2025 | Jesse Bair | Review correspondence with Committee professionals re insurance strategy proposal (.1); | 0.10 | $90.00 |
| 8/18/2025 | Timothy Burns | Participate in call with state court counsel re insurance strategy (.6); | 0.60 | $672.00 |
| 8/18/2025 | Timothy Burns | Review and edit draft demand (.2); | 0.20 | $224.00 |
| 8/19/2025 | Timothy Burns | Participate in Zoom mediation session with debtor re case insurance issues (.4); | 0.40 | $448.00 |

| | | | | |
|---|---|---|---|---|
| 8/19/2025 | Timothy Burns | Review and respond to correspondence with Committee professionals re lift stay cases (.2); | 0.20 | $224.00 |
| 8/19/2025 | Jesse Bair | Prepare for insurance mediation Zoom session (.3); participate in insurance mediation Zoom session (.4); | 0.70 | $630.00 |
| 8/20/2025 | Jesse Bair | Prepare for upcoming Committee meeting and mediation session by assessing insurance demand issues and related insurance strategy (.2); | 0.20 | $180.00 |
| 8/20/2025 | Timothy Burns | Assess insurance issues in connection with lift stay cases (.2); participate in call with state court counsel re same (.2); participate in call with B. Michael re same (.1); | 0.50 | $560.00 |
| 8/20/2025 | Timothy Burns | Review and respond to correspondence with B. Michael re upcoming Committee meeting (.2); | 0.20 | $224.00 |
| 8/20/2025 | Brian Cawley | Respond to T. Burns request re insurance issues in connection with lift stay cases (.2); | 0.20 | $110.00 |
| 8/21/2025 | Jesse Bair | Review the insurers' objection to the lift stay motion (.6); | 0.60 | $540.00 |
| 8/22/2025 | Brian Cawley | Draft summary re outcome and key take-aways from state court counsel meeting (.3); | 0.30 | $165.00 |
| 8/22/2025 | Jesse Bair | Review B. Cawley summary and related correspondence re outcome of state counsel meeting (.2); review and respond to correspondence with the mediators re upcoming sessions (.1); | 0.30 | $270.00 |
| 8/25/2025 | Timothy Burns | Participate in calls with state court counsel re insurance strategy re mediation (1.2); | 1.20 | $1,344.00 |
| 8/25/2025 | Timothy Burns | Conference with J. Bair re insurance strategy re mediation and review correspondence with the Committee re upcoming mediation (.2); | 0.20 | $224.00 |
| 8/25/2025 | Timothy Burns | Participate in call with the mediators and Committee professionals re ongoing negotiations and preparations for next session (.5); | 0.50 | $560.00 |
| 8/25/2025 | Jesse Bair | Participate in call with the mediators re ongoing negotiations and upcoming session (.5); | 0.50 | $450.00 |
| 8/25/2025 | Jesse Bair | Review correspondence with Committee professionals and the Committee re mediation developments and conference with T. Burns re same and insurance strategy (.2); | 0.20 | $180.00 |
| 8/26/2025 | Brian Cawley | Begin legal research and factual analysis in connection with responding to the insurers' lift stay objections (1.3); | 1.30 | $715.00 |
| 8/26/2025 | Jesse Bair | Continue analyzing the insurers' lift stay objection and draft outline re insurance-related responses to same (1.2); | 1.20 | $1,080.00 |
| 8/26/2025 | Jesse Bair | Participate in call with Committee professionals re lift stay reply brief strategy (.5); | 0.50 | $450.00 |
| 8/26/2025 | Brian Cawley | Respond to T. Burns request regarding debtor's motion to approve compromise (.2); | 0.20 | $110.00 |

| | | | | |
|---|---|---|---|---|
| 8/26/2025 | Timothy Burns | Review and analysis of insurers' lift stay objection, including memo to file re same (1.1); | 1.10 | $1,232.00 |
| 8/26/2025 | Timothy Burns | Participate in conference with Committee professionals re the insurers' lift stay objection and reply to same (.5); | 0.50 | $560.00 |
| 8/26/2025 | Timothy Burns | Correspondence with Committee counsel re lift stay briefing (.4); correspondence with Debtor's counsel re same (.1); | 0.50 | $560.00 |
| 8/27/2025 | Timothy Burns | Review recent bankruptcy court decision re insurance issues relating to potential plan structures (.2); | 0.20 | $224.00 |
| 8/27/2025 | Jesse Bair | Participate in call with the mediators re Diocese counter, ongoing negotiations, and upcoming session (.5); participate in follow-up call with Committee professionals re same and potential response (.3); | 0.80 | $720.00 |
| 8/27/2025 | Jesse Bair | Review and edit draft insurance section of the Committee's reply to the insurers' lift stay opposition (1.6); | 1.60 | $1,440.00 |
| 8/27/2025 | Timothy Burns | Review and respond to internal correspondence and correspondence with PSZJ re lift stay briefing (.2); | 0.20 | $224.00 |
| 8/27/2025 | Brian Cawley | Participate in call with mediators regarding ongoing negotiations (.5); | 0.50 | $275.00 |
| 8/27/2025 | Brian Cawley | Participate in call with Committee professionals re outcome of mediator meeting and next-steps in connection with same (.3); | 0.30 | $165.00 |
| 8/27/2025 | Brian Cawley | Draft insurance-related portions of the Committee's reply to the Insurers' lift stay objections (3.8); | 3.80 | $2,090.00 |
| 8/28/2025 | Timothy Burns | Review and respond to correspondence from Debtor re mediation (.2); | 0.20 | $224.00 |
| 8/28/2025 | Timothy Burns | Review and revise lift stay reply brief (.4); | 0.40 | $448.00 |
| 8/28/2025 | Jesse Bair | Review and edit revised draft of the Committee's reply in support of lift stay stipulation (.3); | 0.30 | $270.00 |
| 8/28/2025 | Jesse Bair | Participate in call with state court counsel re mediation strategy and upcoming session (.2); | 0.20 | $180.00 |
| 8/28/2025 | Jesse Bair | Review the debtor's reply brief in support of the lift stay stipulation and supporting exhibits (.3); | 0.30 | $270.00 |
| 8/29/2025 | Jesse Bair | Review and respond to correspondence with Committee professionals and state court counsel re insurance lift stay issues and upcoming mediation session (.2); | 0.20 | $180.00 |
| 8/29/2025 | Timothy Burns | Review correspondence with state court counsel and Committee professionals re JCCP proceeding (.2); | 0.20 | $224.00 |
| 8/31/2025 | Jesse Bair | Review the debtor's status conference statement (.1); | 0.10 | $90.00 |
| | | **Totals for Insurance Recovery Activities** | **55.30** | **$42,888.00** |
| | | | | |
| **Total Hours and Fees** | | | **72.60** | **$56,671.00** |

## Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Brian Cawley | Associate | 36.30 | $550.00 | $19,965.00 |
| Jesse Bair | Partner | 17.60 | $900.00 | $15,840.00 |
| Karen Dempski | Paralegal | 0.10 | $340.00 | $34.00 |
| Timothy Burns | Partner | 18.60 | $1,120.00 | $20,832.00 |

**Total Due This Invoice:   $56,671.00**



10 E. Doty St., Suite 600
Madison, Wisconsin 53703-3392
608-286-2302
www.BurnsBair.com

**Official Committee of Unsecured Creditors of**
**Archbishop of San Francisco**

**Issue Date :**    10/17/2025
**Bill # :**    02055

**Matter:** Insurance

### PROFESSIONAL SERVICES RENDERED

**Committee Meetings**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|------------|-----------|-------|--------|
| 9/16/2025 | Brian Cawley | Participate in state court counsel meeting for insurance purposes re case developments and next-steps (.8); | 0.80 | $440.00 |
| 9/16/2025 | Timothy Burns | Participate in portion of state court counsel meeting for insurance purposes (.7); | 0.70 | $784.00 |
| 9/18/2025 | Brian Cawley | Participate in Committee meeting for insurance purposes (1.1); | 1.10 | $605.00 |
| 9/18/2025 | Timothy Burns | Participate in Committee meeting for insurance purposes re case developments and next-steps (1.1); | 1.10 | $1,232.00 |
| 9/22/2025 | Timothy Burns | Participate in state court counsel meeting for insurance purposes re case strategy (.6); | 0.60 | $672.00 |
| 9/22/2025 | Jesse Bair | Participate in state court counsel meeting for insurance purposes re mediation developments and strategy (.6); | 0.60 | $540.00 |
| 9/26/2025 | Timothy Burns | Participate in Committee meeting re mediation issues (.9); | 0.90 | $1,008.00 |
| 9/26/2025 | Brian Cawley | Participate in Committee meeting for insurance purposes re mediation issues (.9); | 0.90 | $495.00 |
| | | **Totals for Committee Meetings** | **6.70** | **$5,776.00** |

**Fee Applications**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|------------|-----------|-------|--------|
| 9/2/2025 | Brenda Horn-Edwards | Draft monthly professional fee statement and certificate of service (.2); correspond with J. Bair (.1). | 0.30 | $102.00 |
| 9/2/2025 | Brenda Horn-Edwards | File and serve Burns Bair monthly professional fee statement (.2); | 0.20 | $68.00 |

| 9/10/2025 | Jesse Bair | Review fee examiner's final report re 5th interim applications and correspond with B. Horn-Edwards re preparing proposed Order granting same (.2); | 0.20 | $180.00 |
|---|---|---|---|---|
| 9/11/2025 | Jesse Bair | Review docket order approving interim fee applications, review and edit proposed Order granting same, and correspond with fee examiner and B. Horn-Edwards re same (.3); | 0.30 | $270.00 |
| 9/11/2025 | Brenda Horn-Edwards | Lodge proposed order re Burns Bair fifth interim fee application with Court and correspond with J. Bair re same (.2); | 0.20 | $68.00 |
| 9/30/2025 | Brenda Horn-Edwards | Draft monthly professional fee statement and certificate of service (.2); correspond with J. Bair (.1); | 0.30 | $102.00 |
| 9/30/2025 | Brenda Horn-Edwards | File and serve Burns Bair monthly professional fee statement (.2); | 0.20 | $68.00 |
| 9/30/2025 | Jesse Bair | Review and edit monthly fee statement (.1); | 0.10 | $90.00 |
| | | **Totals for Fee Applications** | **1.80** | **$948.00** |

**Hearings**

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 9/4/2025 | Jesse Bair | Attend status conference for insurance purposes (.7); | 0.70 | $630.00 |
| | | **Totals for Hearings** | **0.70** | **$630.00** |

**Insurance Recovery Activities**

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 9/1/2025 | Brian Cawley | Revise and update aggregate insurance demand (1.5); | 1.50 | $825.00 |
| 9/2/2025 | Jesse Bair | Review Court's docket order granting lift stay motion and related correspondence with Committee professionals and the Committee re same and additional case developments (.2); | 0.20 | $180.00 |
| 9/2/2025 | Timothy Burns | Review court order re lift stay and demand letters (.1); correspondence with Committee professionals re same (.2); | 0.30 | $336.00 |
| 9/2/2025 | Timothy Burns | Review correspondence with Committee professionals and the Committee re mediation issues (.2); | 0.20 | $224.00 |
| 9/2/2025 | Timothy Burns | Review Debtor's 9/4/25 status conference statement (.1); review correspondence with the Committee and debtor re mediation issues (.2); | 0.30 | $336.00 |
| 9/2/2025 | Timothy Burns | Prepare for upcoming mediation session (.9); | 0.90 | $1,008.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/3/2025 | Timothy Burns | Participate in mediation session (6.0); participate in post-session conference with Committee professionals re outcome, strategy, and next-steps (.4); | 6.20 | $6,944.00 |
| 9/3/2025 | Jesse Bair | Prepare for mediation session (.2); participate in full-day mediation session for insurance purposes (6.0); participate in post-session conference with Committee professionals re outcome of same, next-steps, and strategy (.4); | 6.60 | $5,940.00 |
| 9/4/2025 | Brian Cawley | Draft summary of status conference outcome (.2); | 0.20 | $110.00 |
| 9/10/2025 | Timothy Burns | Analysis re insurance demand strategy issues and brief review of research memo in connection with same (.3); | 0.30 | $336.00 |
| 9/10/2025 | Jesse Bair | Analyze consequential damages / bad faith law in connection with ongoing negotiations (.3); | 0.30 | $270.00 |
| 9/16/2025 | Brian Cawley | Draft summary re outcome and key takeaways from state court counsel meeting (.2); | 0.20 | $110.00 |
| 9/16/2025 | Timothy Burns | Conference with J. Bair re outcome of state court counsel meeting and related insurance strategy (.2); participate in additional call with state court counsel re case insurance and mediation strategy (.2); | 0.40 | $448.00 |
| 9/16/2025 | Jesse Bair | Review summary re outcome of state court counsel meeting and conference with T. Burns re same and mediation next-steps (.2); | 0.20 | $180.00 |
| 9/17/2025 | Jesse Bair | Review the insurers' motion for stay pending appeal of lift stay ruling and notice of appeal (.4); review and respond to correspondence with the debtor, insurers, and Committee professionals re same and briefing issues (.2); | 0.60 | $540.00 |
| 9/17/2025 | Jesse Bair | Review correspondence with Committee professionals re mediation developments (.1); | 0.10 | $90.00 |
| 9/17/2025 | Timothy Burns | Review correspondence with the Debtor and Committee professionals re the insurers' stay pending appeal motion (.2); | 0.20 | $224.00 |
| 9/17/2025 | Timothy Burns | Review Insurers' Motion to Stay Pending appeal (.4); review correspondence with Committee professionals re upcoming Committee meeting (.1); | 0.50 | $560.00 |
| 9/18/2025 | Timothy Burns | Participate in meet and confer with the insurers and debtor re stay pending appeal issues (.3); participate in post-meet and confer conference with the debtor re outcome of same and next-steps (.3); | 0.60 | $672.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/18/2025 | Timothy Burns | Participate in conference with Committee professionals re stay pending appeal and other lift stay appellate issues (.5); | 0.50 | $560.00 |
| 9/18/2025 | Timothy Burns | Brief review of revised draft insurance demand letter template (.2); review and respond to correspondence with Committee professionals re same (.2); | 0.40 | $448.00 |
| 9/18/2025 | Timothy Burns | Review and respond to B. Michael correspondence re insurance demands (.2); | 0.20 | $224.00 |
| 9/18/2025 | Timothy Burns | Review J. Stang's comments on the insurers' motion for stay pending appeal and related correspondence re appeal stay briefing with the debtor and Committee professionals (.3); | 0.30 | $336.00 |
| 9/18/2025 | Jesse Bair | Participate in meet and confer with the insurers re lift stay appeal and stay issues (.3); participate in post-meet and confer conference with the debtor and Committee professionals re same and potential response to the insurers' proposal (.3); participate in conference with Committee professionals re same and strategy re opposing the insurers' motion for stay (.5); | 1.10 | $990.00 |
| 9/18/2025 | Brian Cawley | Review and revise insurance demand letter template (.5); | 0.50 | $275.00 |
| 9/19/2025 | Jesse Bair | Review and respond to various correspondence with the debtor, insurers, and Committee professionals re lift stay appeal and stay issues and the insurers' proposal re same (.4); | 0.40 | $360.00 |
| 9/22/2025 | Timothy Burns | Review and respond to B. Michael correspondence re Committee and state court counsel meetings (.1); | 0.10 | $112.00 |
| 9/22/2025 | Timothy Burns | Review various correspondence correspondence with Committee professionals, the Committee, and state court counsel re mediation issues (.3); | 0.30 | $336.00 |
| 9/22/2025 | Timothy Burns | Review Century's notice of appeal (.1); | 0.10 | $112.00 |
| 9/22/2025 | Timothy Burns | Review and respond to correspondence with J. Bair re CNA meet and confer re stay pending appeal requests (.2); | 0.20 | $224.00 |
| 9/22/2025 | Jesse Bair | Participate in call with CNA re lift stay appeal issues (.3); follow-up correspondence with Committee professionals re same and next-steps (.3); | 0.60 | $540.00 |
| 9/22/2025 | Jesse Bair | Review correspondence with the Committee professionals, the Committee, and state court counsel re mediation developments (.2); | 0.20 | $180.00 |
| 9/24/2025 | Brian Cawley | Respond to J. Bair request re insurer demands (.2); | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/25/2025 | Brian Cawley | Continue reviewing and revising insurance demand letters (1.1); | 1.10 | $605.00 |
| 9/26/2025 | Jesse Bair | Review and edit the Committee's response to the insurers' motion to stay lift stay order (1.2); | 1.20 | $1,080.00 |
| 9/26/2025 | Timothy Burns | Review and respond to correspondence with Committee professionals re mediation and related Committee meeting (.3); | 0.30 | $336.00 |
| 9/26/2025 | Brian Cawley | Finish drafting revised version of insurance demand letter templates (2.4); | 2.40 | $1,320.00 |
| 9/26/2025 | Timothy Burns | Participate in conference with B. Michael re insurance demand letters (.4); review correspondence from B. Cawley re same (1.); | 0.50 | $560.00 |
| 9/29/2025 | Jesse Bair | Review T. Burns' suggested edits to the Committee's response to the insurers' motion to stay (.1); | 0.10 | $90.00 |
| 9/29/2025 | Timothy Burns | Review and revise draft response brief re motion to stay pending appeal (.8); | 0.80 | $896.00 |
| 9/30/2025 | Timothy Burns | Review correspondence with the Committee professionals and state court counsel re mediation issues (.1); | 0.10 | $112.00 |
| 9/30/2025 | Timothy Burns | Review final version of opposition to motion to stay pending appeal (.2); | 0.20 | $224.00 |
| 9/30/2025 | Jesse Bair | Review final version of the Committee's opposition to the insurers' motion for stay (.2); review the debtor's opposition to same (.3); | 0.50 | $450.00 |
| 9/30/2025 | Jesse Bair | Review the insurers' statement of issues on appeal and record designations (.2); | 0.20 | $180.00 |
| | | **Totals for Insurance Recovery Activities** | **32.30** | **$29,993.00** |

| | | | | |
|---|---|---|---|---|
| **Total Hours and Fees** | | | **41.50** | **$37,347.00** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 09/02/2025 | Delta Airlines, J. Bair (MSN-SFO, Sept. 2-3) | $998.37 |
| 09/02/2025 | Delta Airlines, T. Burns (MSN-SFO, Sept. 2) | $669.18 |
| 09/02/2025 | Postage | $1.07 |
| 09/03/2025 | Taxi, J. Bair and T. Burns (airport to hotel) | $107.92 |
| 09/03/2025 | Travel meal, J. Bair | $30.58 |
| 09/03/2025 | Uber, J. Bair (hotel to airport) | $73.53 |
| 09/04/2025 | United Airlines, T. Burns (SFO-MSN, Sept. 5) | $506.74 |
| 09/04/2025 | Hotel, T. Burns (2 nights) | $852.00 |
| 09/04/2025 | Hotel, J. Bair (1 night) | $501.31 |
| 09/04/2025 | Uber, T. Burns (hotel to airport) | $138.34 |

| 09/04/2025 | MSN Airport Parking, T. Burns | $26.00 |
| 09/04/2025 | MSN Airport Parking, J. Bair | $20.00 |
| 09/04/2025 | Travel meal, T. Burns | $39.11 |
| 09/30/2025 | Postage | $1.36 |

| **Total Expenses** | **$3,965.51** |

### Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Brenda Horn-Edwards | Paralegal | 1.20 | $340.00 | $408.00 |
| Brian Cawley | Associate | 8.90 | $550.00 | $4,895.00 |
| Jesse Bair | Partner | 14.20 | $900.00 | $12,780.00 |
| Timothy Burns | Partner | 17.20 | $1,120.00 | $19,264.00 |

**Total Due This Invoice:  $41,312.51**