1  Paul J. Pascuzzi, State Bar No. 148810
   Jason E. Rios, State Bar No. 190086
2  Thomas R. Phinney, State Bar No. 159435
   Mikayla E. Kutsuris, State Bar No. 339777
3  FELDERSTEIN FITZGERALD
      WILLOUGHBY PASCUZZI & RIOS LLP
4  500 Capitol Mall, Suite 2250
   Sacramento, CA 95814
5  Telephone:      (916) 329-7400
   Facsimile:      (916) 329-7435
6  Email:          ppascuzzi@ffwplaw.com
                   jrios@ffwplaw.com
7                  tphinney@ffwplaw.com
                   mkutsuris@ffwplaw.com
8
9  Ori Katz, State Bar No. 209561
   Alan H. Martin, State Bar No. 132301
10 SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
      A Limited Liability Partnership
11    Including Professional Corporations
   Four Embarcadero Center, 17th Floor
12 San Francisco, California 94111-4109
   Telephone:      (415) 434-9100
13 Facsimile:      (415) 434-3947
   Email:          okatz@sheppardmullin.com
14                 amartin@sheppardmullin.com

15 Attorneys for The Roman Catholic Archbishop of
   San Francisco
16
                 UNITED STATES BANKRUPTCY COURT
17
                 NORTHERN DISTRICT OF CALIFORNIA
18
                     SAN FRANCISCO DIVISION
19

20 In re                                    Case No. 23-30564

21 THE ROMAN CATHOLIC ARCHBISHOP            Chapter 11
   OF SAN FRANCISCO,
22
                 Debtor and                 Date:      December 4, 2025
23               Debtor in Possession.      Time:      1:30 p.m.
                                            Location:  Via ZoomGov
24                                          Judge:     Hon. Dennis Montali

25

26    **DECLARATION OF BARRON L. WEINSTEIN IN SUPPORT OF FOURTH INTERIM
      APPLICATION OF BLANK ROME, LLP FOR ALLOWANCE OF FEES AND
27    REIMBURSEMENT OF EXPENSES AS SPECIAL INSURANCE COUNSEL
      FOR THE DEBTOR IN POSSESSION**
28

I, Barron L. Weinstein, declare:

1.      I am an attorney duly licensed to practice law in the State of California and Of Counsel with Blank Rome, LLP ("BR"), special insurance counsel for The Roman Catholic Archbishop of San Francisco, a California corporation sole, the debtor and debtor in possession herein (the "Debtor"). If called as a witness, I would and could testify competently to the matters stated herein.

2.      I was a partner at Weinstein & Numbers until June 30, 2024. As of July 1, 2024, I joined Blank Rome, LLP as Of Counsel. As such, I have personal knowledge of BR's billing policies and practices. I have read the accompanying *Fourth Interim Application of Blank Rome, LLP, for Allowance of Fees and Reimbursement of Expenses* a*s Special Insurance Counsel for the Debtor in Possession* (the "Application"), and to the best of my knowledge, all statements are true and correct.

3.      During the four-month period of June 1, 2025, through and including September 30, 2025, (the "Application Period"), BR billed the Debtor for legal services in the sum of $213,393.40 and reimbursement of expenses in the amount of $1,888.00 for a total of $215,281.40. The services performed by BR during this case have been specific to its role as special insurance counsel to the Debtor.

4.      The detailed billing statements reflecting BR's time records are attached hereto as ***Exhibit A*** and record total fees in the amount of $213,393.40 incurred during the Application Period.

5.      Attached hereto as ***Exhibit B*** is a summary of customary and comparable compensation provided by BR describing the blended hourly rates of the various categories of timekeepers that provided services to the Debtor during the Application Period. The summary gives defined terms used in this exhibit the same meanings ascribed to them in ¶ C.3 of the UST Guidelines.

6.      Attached hereto as ***Exhibit C*** is a copy of the "Attorney Fee Budget" agreed upon by and between the Debtor and BR. This exhibit also includes a comparison of budgeted to actual fees sought during the Application Period. BR is not submitting a detailed staffing plan or summary

of fees and hours budgeted compared to fees and hours billed for each project category as this information is privileged and confidential.

7.    A breakdown of the professionals who billed to this case during the Application Period is as follows:

| CATEGORY | HOURS | FEES |
|---|---|---|
| (01) Asset Analysis and Recovery (Insurance Proceeds) | 70.50 | $37,919.90 |
| (02) Bankruptcy Procedure | 1.10 | $919.60 |
| (05) Fee Applications | 3.80 | $3,154.40 |
| (06) Litigation (Analysis of Coordinated Abuse Claims for Available Insurance Coverage) | 34.70 | $17,292.50 |
| (07) Mediation | 167.70 | $138,757.20 |
| (08) Motion Practice | 10.70 | $8,793.90 |
| (09) Preparation of Materials | 5.00 | $4,180.00 |
| (10) Recovery of Defense Costs from Carriers | 2.70 | $2,008.40 |
| (93) Discovery | 0.70 | $367.50 |
| **Totals** | **296.90** | **$213,393.40** |

8.    I have used my best billing judgment to allocate the services covered by this interim fee application to task categories listed above. I will continue to do so going forward on all BR monthly fee notices and interim fee applications. A brief description of the type of services contained in each category is as follows:

a.    The "Asset Analysis and Recovery" task code was used for identification and review of potential assets including causes of action and non-litigation recoveries which includes but not limited to continued analysis of insurance issues, responding to requests for information re insurance issues, preparation for mediation, attendance at mediation, and evaluating the potential coverage.

b.    The "Bankruptcy Procedure" task code was used for matters which includes but is not limited to attending bankruptcy court hearing.

///

///

c.      The "Fee Applications" task code was used for matters relating to generally include but are not limited to preparation of BR's monthly fee statements and interim fee applications.

d.      The "Litigation (Analysis of Coordinated Abuse Claims for Available Insurance Coverage)" task code was used for matters which includes but is not limited to maintaining charts of all tenders and responses, maintaining charts of identifying information for each abuse claim as necessary to pursue coverage correspondence regarding releasing cases for trial, analysis of insurance policies, responding to Committee requests for information, preparation for mediation, conferencing with insurance adjusters and coverage counsel to address questions and requests for information, and collaborating with defense and bankruptcy counsel to coordinate the insurance coverage issues with ongoing defense and bankruptcy issues.

e.      The "Mediation" task code was used for matters related to which includes but not limited to participation in mediation sessions, review of correspondence regarding mediation strategy, prepare correspondence regarding mediation, attend Zoom meeting regarding issues of mediation and overall strategy with counsel and client, and telephone conferences regarding mediation.

f.      The "Motion Practice" task code was used for matters which includes but not limited to reviewing pleadings and participating in correspondence regarding stay motion and insurer motions for stay pending appeals of order approving stipulation, and conference with counsel regarding same.

g.      The "Preparation of Materials for Parties in Bankruptcy Proceedings" task code was used for matters include but is not limited to preparation for and conference in meeting regarding insurance issues.

h.      The "Recovery of Defense Costs" task code was used for matters which includes but not limited to drafting pleadings, review and analysis regarding defense counsel's invoices and insurance carriers reimbursement pursuant to duty to defend; and review and analysis of invoices to track status of reimbursement.

///

i. The "Discovery" task code was used for matters relating to analysis and communications regarding Committee production requests which includes but not limited to analysis and communications regarding Committee production request, including extensive document review and organization; analysis and preparation of responses; and production of shared links for policy documents.

9. During the Application Period, BR incurred actual and necessary expenses in the amount of $1,888.00 as follows:

| Category | Total |
|---|---|
| Docket Searches | $12.60 |
| Parking/Tolls/Transit (Mediation) | $66.00 |
| Travel/Airfare (Mediation) | $1,016.97 |
| Car Service/Taxi (Mediation) | $369.21 |
| Hotel (Mediation) | $356.92 |
| Meals (Mediation) | $56.30 |
| Case Anywhere | $10.00 |
| **Total Expenses** | **$1,888.00** |

10. This is Counsel's fourth interim fee motion. With respect to the Bankruptcy Rule 2016(a) requirements for attorney fee applications, BR has not received any payments to date in this case from any source, other than the Debtor.

11. BR has received payment from the Debtor for the fees and costs allowed for its first three interim fee motions. See Interim Fee Orders at ECF Nos. 944, 1171, 1338. Pursuant to the Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis [ECF No. 212], BR has filed and served a fee notice for the months of June 2025 [ECF No. 1266], July 2025 [ECF No. 1297], August 2025 [ECF No 1357] and September 2025 [ECF No. 1405]. No objections were received with respect to the June, July, August and September notices, although the deadline for objections to the September notice has not yet passed as of the filing of this Application. Thus, BR has received payments in the amount of $143,787.04 in fees and $66.10 in costs from the Debtor, allowed by the monthly fee notices for June 2025, July 2025 and August 2025, such that it has been paid 80% of fees and 100% of costs for the outstanding fees

for that period. No payments have yet been received for September 2025 as of the filing of this application.

12. As of the filing of this Application, the unpaid 20% holdback together with the remainder of the September 2025 fees and costs totaling $71,428.26. BR has not held a retainer, thus the retainer balance as of September 30, 2025, was $0.00.

13. With respect to Bankruptcy Rule 2016(b), BR has not entered into any agreement, express or implied, with any other party-in-interest, including the Debtor, any creditors, or any representative of them, or with any attorney or accountant for such party-in-interest for the purpose of fixing fees or other compensation to be paid for services rendered or expenses incurred in connection with this case, and no agreement or understanding exists between me and any other person for the sharing of the compensation to be received for services rendered in, or in connection with, this case.

14. I certify that to the best of my knowledge BR has complied with the U.S. Trustee's guidelines ("U.S. Trustee Guidelines").

15. I certify that: (a) I have read the Application; (b) to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with the Court Guidelines, except as may be specifically noted in the Application or this Declaration; and (c) the compensation and expense reimbursement requested are billed at rates, in accordance with practices, no less favorable than those customarily employed by my firm and generally accepted by the my firm's clients.

16. In accordance with UST Guidelines for Large Cases, BR prepared budgets and staffing plans for the period during the application which were reviewed with and approved by the Debtor.

17. As required by the UST Large Case guidelines, BR provides the following:

a. BR did not agree to any variations from, or alternatives to, its standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period.

b.     If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?  No, the fees requested were substantially under the fees budgeted for the time period for the months of June, August, and September.  The monthly fees for July were slightly above the budgeted amount but given the other months were substantially under budget this small overage was not material.

c.     Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? No.

d.     Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  No.

e.     Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  No.

f.     The fee application does include a rate increase since the effective date of BR's employment to represent the Debtor in this case.  BR, as well as other Debtor professionals filed notices of increased hourly rates that are effective on or about January 1, 2025.

18.    I respectfully submit that all the billings and expenses have been reasonable and necessary in this case and respectfully request that they be approved.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on October __, 2025, at Larkspur, California.

_____
Barron L. Weinstein

CASE NO. 23-30564
DEC ISO BLANK ROME'S FOURTH INTERIM FEE APPLICATION

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Exhibit A**

June 1, 2025 through September 30, 2025

Billing Statements



2029 CENTURY PARK EAST 6TH FLOOR
LOS ANGELES, CA 90067-2901
(424) 239-3400
FEDERAL TAX I.D. NO. █████1874

| | | |
|---|---|---|
| ARCHDIOCESE OF SAN FRANCISCO | INVOICE DATE: | JULY 07, 2025 |
| PAULA CARNEY AND PHILIP LAM | CLIENT ID: | 163301 |
| PAUL J. PASCUZZI AND BRENDA JENNINGS | MATTER NUMBER: | 163301-00001 04647 |
| ███████████; ███████████ | INVOICE NUMBER: | 2291507 |
| PPASCUZZI@FFWPLAW.COM, BJENNINGS@FFWPLAW.COM | | |

**REGARDING:** **ARCHDIOCESE OF SAN FRANCISCO**
              **AB 218 CLAIMS**

| DATE | INVOICE | AMOUNT | CREDITS | BALANCE |
|---|---|---|---|---|
| 03/13/2025 | 2263975 | $108,754.80 | ($87,013.04) | $21,741.76 |
| 04/09/2025 | 2270624 | $87,530.51 | ($70,047.51) | $17,483.00 |
| 05/12/2025 | 2278542 | $133,108.09 | ($106,551.93) | $26,556.16 |
| 06/06/2025 | 2284702 | $111,755.09 | $0.00 | $111,755.09 |

**BALANCE FORWARD**                          **$177,536.01**

| | |
|---|---|
| FOR LEGAL SERVICES RENDERED THROUGH 6/30/25 | $57,959.30 |
| FOR DISBURSEMENTS ADVANCED THROUGH 6/30/25 | $40.00 |

**CURRENT INVOICE TOTAL**          **$57,999.30**

**TOTAL AMOUNT DUE, INCLUDING BALANCE FORWARD**      **$235,535.31**

REMITTANCE

| | ACH/WIRE | Mail |
|---|---|---|
| Bank Name | Citizens Bank | Blank Rome LLP |
| Address: | Philadelphia, PA | Attn: Finance Department |
| Account Title: | Blank Rome LLP | One Logan Square |
| Account Number: | ████████9326 | 130 North 18th St |
| ABA Number: | ████████ (Domestic) | Philadelphia, PA 19103-6998 |
| Swift Code | ████████ (International) | |
| To pay by Electronic Funds Transfer, visit **www.BlankRome.com/Payments** | | |

PENNSYLVANIA  NEW YORK  NEW JERSEY  DELAWARE  WASHINGTON, DC  FLORIDA  CALIFORNIA  OHIO  TEXAS  ILLINOIS  MASSACHUSETTS  SHANGHAI

| | |
|---|---|
| ARCHDIOCESE OF SAN FRANCISCO | INVOICE DATE: JULY 07, 2025 |
| PAULA CARNEY AND PHILIP LAM | CLIENT ID: 163301 |
| PAUL J. PASCUZZI AND BRENDA JENNINGS | MATTER NUMBER: 163301-00001 |
| ███████, ███████ | INVOICE NUMBER: 2291507 |
| PPASCUZZI@FFWPLAW.COM, BJENNINGS@FFWPLAW.COM | PAGE 1 |

---

**REGARDING:**   **ARCHDIOCESE OF SAN FRANCISCO**
                 **AB 218 CLAIMS**

---

**FOR LEGAL SERVICES RENDERED THROUGH JUNE 30, 2025**

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/02/25 | REVIEW OF CORRESPONDENCE FROM COUNSEL REGARDING INSURANCE AND BANKRUPTCY ISSUES. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 06/02/25 | REVIEW FILE NOTES TO PREPARE FOR (.3) AND ATTEND ZOOM CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION ISSUES AND STRATEGY (1.2); PREPARE MEMO TO CLIENT REGARDING MEDIATION ISSUES (.6). | B. WEINSTEIN | 07 | 2.10 | 1,722.00 |
| 06/02/25 | ATTEND DEBTOR MEETING (.8) (PARTIAL) AND PREPARE FOR SAME (.3). | J. SCHULMAN | 07 | 1.10 | 919.60 |
| 06/03/25 | REVIEW OF CORRESPONDENCE FROM, AND DISCUSSION WITH, COUNSEL REGARDING RELEASE OF CASES FOR TRIAL. | K. CIFARELLI | 06 | 0.20 | 105.00 |
| 06/03/25 | REVIEW OF CORRESPONDENCE FROM COUNSEL RE INSURANCE STRATEGY. | K. CIFARELLI | 06 | 0.20 | 105.00 |
| 06/03/25 | MEETING WITH J. SCHULMAN AND B. WEINSTEIN TO DISCUSS INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/03/25 | CONFER WITH LEGAL TEAM REGARDING MEDIATION ISSUES (.3); REVISE MEMO TO CLIENT REGARDING MEDIATION ISSUES (.5). | B. WEINSTEIN | 07 | 0.80 | 656.00 |
| 06/03/25 | MEETING WITH K. CIFARELLI AND B. WEINSTEIN REGARDING INSURANCE. | J. SCHULMAN | 07 | 0.30 | 250.80 |
| 06/04/25 | PREPARE RESPONSIVE INFORMATION TO P. CALIFANO'S REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.50 | 262.50 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 06/04/25 | PREPARE RESPONSE TO EMAIL FROM P. CALIFANO RE INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/04/25 | REVIEW OF EMAIL FROM P. CALIFANO RE INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/04/25 | TEAM MEETING WITH J. SCHULMAN, B. WEINSTEIN TO DISCUSS MEDIATION. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/04/25 | INVESTIGATE OTHER CH 11 CASES WITH OVERLAPPING ISSUES (SHARED WITH OTHER CLIENTS) (.3); PREPARE FOR (.5) AND ATTEND ZOOM WITH COMMITTEE AND MEDIATORS (1.0) AND WITH CLIENT AND LEGAL TEAM (.5) REGARDING MEDIATION ISSUES. | B. WEINSTEIN | 07 | 2.30 | 1,886.00 |
| 06/04/25 | REVIEW FILE NOTES TO PREPARE FOR (.3) AND ATTEND (1.0) ZOOM CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION STRATEGY. | B. WEINSTEIN | 07 | 1.30 | 1,066.00 |
| 06/04/25 | PREPARE FOR MEETING WITH MEDIATORS AND CREDITORS' COMMITTEE TO DISCUSS INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/04/25 | MEETING WITH MEDIATORS AND CREDITORS' COMMITTEE TO DISCUSS BANKRUPTCY AND INSURANCE ISSUES. | K. CIFARELLI | 01 | 1.00 | 525.00 |
| 06/04/25 | PREPARE MEMORANDUM REGARDING MEETING WITH MEDIATORS AND CREDITORS' COMMITTEE. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 06/04/25 | ATTEND DEBTOR PROFESSIONALS MEETING (.7) AND PREPARE FOR SAME (.4); CONFER WITH INSURANCE TEAM REGARDING INSURANCE ISSUES (.3); PLAN/PREPARE FOR MEDIATION SESSION (.4). | J. SCHULMAN | 07 | 1.80 | 1,504.80 |
| 06/05/25 | ANALYZE INSURANCE POLICIES FOR PRODUCTION TO PARISH COUNSEL. | K. CIFARELLI | 06 | 0.30 | 157.50 |
| 06/05/25 | PREPARE MEMORANDUM RE CREDITORS' COMMITTEE REQUEST FOR INFORMATION CONCERNING INSURANCE COVERAGE FOR EIGHT CLAIMS. | K. CIFARELLI | 06 | 0.30 | 157.50 |
| 06/05/25 | ANALYZE CREDITORS' COMMITTEE REQUEST FOR INFORMATION | K. CIFARELLI | 06 | 0.20 | 105.00 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|------------|------------|------|-------|--------|
| | CONCERNING INSURANCE COVERAGE FOR EIGHT CLAIMS. | | | | |
| 06/05/25 | REVIEW INVOICE FOR FEE APPLICATION. | J. SCHULMAN | 05 | 0.50 | 418.00 |
| 06/05/25 | PREPARE INSURANCE POLICIES IN ADVANCE OF MEDIATION. | B. CAROLUS | 06 | 1.10 | 374.00 |
| 06/06/25 | PREPARE FOR (.2) AND ATTEND (1.7) ZOOM CONFERENCE WITH CLIENT AND LEGAL TEAM REGARDING MEDIATION ISSUES AND STRATEGY. | B. WEINSTEIN | 07 | 1.90 | 1,558.00 |
| 06/06/25 | DEBTOR TEAM CALL (1) (PARTIAL) AND PREPARE FOR SAME (.4); REVIEW COVERAGE AND CLAIMS FOLLOWING SAME REGARDING MEDIATION STRATEGY (1.7). | J. SCHULMAN | 07 | 3.10 | 2,591.60 |
| 06/08/25 | ANALYZE CORRESPONDENCE WITH LEGAL TEAM.AND MEMO REGARDING MEDIATION STRATEGY (.2). | B. WEINSTEIN | 07 | 0.20 | 164.00 |
| 06/09/25 | REVIEW FILE MEMOS TO PREPARE FOR (.3) AND ATTEND (.4) ZOOM CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION STRATEGY. | B. WEINSTEIN | 07 | 0.70 | 574.00 |
| 06/09/25 | PREPARE EMAIL TO COUNSEL RE INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/09/25 | PREPARE PRODUCTION OF DOCUMENTS. | K. CIFARELLI | 01 | 0.50 | 262.50 |
| 06/09/25 | ANALYZE DOCUMENTS FOR PRODUCTION. | K. CIFARELLI | 01 | 1.30 | 682.50 |
| 06/09/25 | CONFER WITH DEBTOR COUNSEL REGARDING MEDIATION STRATEGY (.4) AND PREPARE FOR SAME (.3). | J. SCHULMAN | 07 | 0.70 | 585.20 |
| 06/10/25 | PREPARE FOR (.4) AND ATTEND (.8) ZOOM MEETING WITH LEGAL TEAM TO DISCUSS MEDIATION ISSUES; PREPARE CORRESPONDENCE TO COMMITTEE REGARDING MEDIATION ISSUES (.3). | B. WEINSTEIN | 07 | 1.50 | 1,230.00 |
| 06/10/25 | PREPARE EMAIL TO O. KATZ RE DISCOVERY ISSUE. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/10/25 | REVIEW OF CORRESPONDENCE WITH COUNSEL AND CLIENT REGARDING INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/10/25 | REVIEW POLICY DOCUMENTS FOR PRODUCTION (.8); ATTEND DEBTOR MEETING IN PREPARATION FOR MEDIATION (.8) AND PREPARE FOR SAME (.2). | J. SCHULMAN | 07 | 1.80 | 1,504.80 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 06/11/25 | REVIEW OF CORRESPONDENCE REGARDING INSURANCE ISSUES WITH CREDITORS' COMMITTEE. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/12/25 | PREPARE MEMORANDUM RE INSURANCE ISSUES IN ADVANCE OF NEXT MEDIATION. | K. CIFARELLI | 06 | 0.50 | 262.50 |
| 06/12/25 | REVIEW OF NEW PROOF OF CLAIMS IN SHAREVAULT. | K. CIFARELLI | 01 | 0.40 | 210.00 |
| 06/12/25 | REVIEW OF EMAIL RE NEW FILES IN SHAREVAULT. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 06/12/25 | REVIEW OF CORRESPONDENCE FROM CARRIER WITH REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/12/25 | REVIEW FILE TO PREPARE RESPONSE TO REQUEST FOR INFORMATION FROM CARRIER. | K. CIFARELLI | 01 | 0.40 | 210.00 |
| 06/12/25 | ANALYZE AND RECONCILE CREDITORS' COMMITTEE CLAIMANT INFORMATION AND EVALUATE ADDITIONAL POTENTIAL INSURANCE INFORMATION. | K. CIFARELLI | 06 | 2.30 | 1,207.50 |
| 06/12/25 | REVIEW OPPOSITION TO STAY MOTION AND OUTLINE INSURANCE-RELATED REPLY POINTS. | J. SCHULMAN | 08 | 1.30 | 1,086.80 |
| 06/13/25 | ATTEND DEBTOR TEAM MEETING REGARDING MEDIATION (1) AND PREPARE FOR SAME (.4); CONFER PROFESSIONALS REGARDING INSURANCE AND MEDIATION ISSUES (.2). | J. SCHULMAN | 07 | 1.60 | 1,337.60 |
| 06/13/25 | EVALUATE NEW CORRESPONDENCE SENT FROM COVERAGE COUNSEL TO CARRIERS AND CARRIERS' COUNSEL TENDERING UPDATED CLAIMANT PLEADINGS (.4); EVALUATE NEW CORRESPONDENCE RECEIVED FROM CARRIER COUNSEL (.2); SUPPLEMENT CORRESPONDENCE MATRIX ENTRIES (.3); EVALUATE NEW CLAIMANT PLEADING RECEIVED (.2); SUPPLEMENT CORRESPONDENCE MATRIX CLAIMANT ENTRY WITH UPDATED CLAIMANT INFORMATION (.2); SUPPLEMENT COVERAGE CHART CLAIMANT ENTRY WITH UPDATED CLAIMANT INFORMATION (.2); EVALUATE NEW TENDER CORRESPONDENCE (.3); | B. CAROLUS | 06 | 2.20 | 748.00 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| | SUPPLEMENT CORRESPONDENCE MATRIX REGARDING THE SAME (.4). | | | | |
| 06/13/25 | PREPARE THIRD LETTER TO CARRIER REGARDING SUPPLEMENTAL PROOF OF CLAIM. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/13/25 | REVIEW OF CORRESPONDENCE FROM CARRIER WITH REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/13/25 | REVIEW OF EMAIL FROM J. KIM RE NEW FILINGS. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/13/25 | REVIEW OF FILE TO PREPARE RESPONSE TO CARRIER WITH REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/13/25 | PREPARE EMAIL TO CARRIER REGARDING MOTION TO ALLOW A LATE CLAIM AND MOTION FOR AN ORDER TO ENLARGE CLAIMS DATE. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/13/25 | PREPARE FOR (.2) AND ATTEND (1.0) ZOOM MEETING WITH CLIENT AND LEGAL TEAM REGARDING MEDIATION STRATEGY; ZOOM MEETING WITH COMMITTEE COUNSEL REGARDING MEDIATION ISSUES (.2). | B. WEINSTEIN | 07 | 1.40 | 1,148.00 |
| 06/13/25 | PREPARE CORRESPONDENCE TO CARRIER REGARDING SUPPLEMENTAL PROOF OF CLAIM. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/13/25 | ANALYZE NEW PROOF OF CLAIM FILED IN BANKRUPTCY PROCEEDING TO EVALUATE POTENTIAL INSURANCE COVERAGE. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/13/25 | PREPARE TENDER LETTER TO CARRIER. | K. CIFARELLI | 01 | 0.40 | 210.00 |
| 06/13/25 | PREPARE EMAIL TO CARRIER REGARDING MOTION TO ALLOW A LATE CLAIM. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 06/13/25 | PREPARE EMAIL TO CARRIER REGARDING INSURANCE ISSUES AND MOTION IN BANKRUPTCY COURT. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/13/25 | PREPARE EMAIL TO CARRIER REGARDING MOTION TO ALLOW A LATE CLAIM. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/13/25 | ANALYZE NEW PROOF OF CLAIM TO EVALUATE POTENTIAL INSURANCE COVERAGE | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/13/25 | PREPARE EMAIL TO CARRIER REGARDING MOTION TO ALLOW A LATE CLAIM. | K. CIFARELLI | 01 | 0.20 | 105.00 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 06/13/25 | PREPARE EMAIL TO CARRIER REGARDING MOTION TO ALLOW A LATE CLAIM. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 06/13/25 | PREPARE EMAIL TO CARRIER REGARDING MOTION TO ALLOW A LATE CLAIM. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 06/13/25 | PREPARE EMAIL TO COUNSEL FOR CARRIER REGARDING REVISED PROOF OF CLAIM. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 06/13/25 | EVALUATE SCHEDULE OF CLAIMS AND SETTLEMENT DEMAND TO CARRIERS TO REVISE BASED ON NEW PROOF OF CLAIM FORMS. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/13/25 | PREPARE SECOND LETTER TO CARRIER REGARDING SUPPLEMENTAL PROOF OF CLAIM. | K. CIFARELLI | 01 | 0.40 | 210.00 |
| 06/13/25 | REVIEW OF SUPPLEMENTAL PROOF OF CLAIM TO EVALUATE POTENTIAL INSURANCE COVERAGE. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 06/16/25 | REVIEW OF EMAIL FROM J. KIM RE INSURANCE ISSUES AND PREPARE RESPONSE. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/16/25 | PREPARE MEMORANDUM RE INSURANCE ISSUES FOR MEDIATION. | K. CIFARELLI | 01 | 0.40 | 210.00 |
| 06/16/25 | PREPARE EMAIL TO COUNSEL FOR CARRIER IN RESPONSE TO REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/16/25 | PREPARE EMAIL TO OMNI AGENT SOLUTIONS RE CARRIER REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/16/25 | EVALUATE NEW TENDER CORRESPONDENCE (.2); EVALUATE NEW CORRESPONDENCE SENT BETWEEN COVERAGE COUNSEL AND CARRIERS' COUNSELS (.3); SUPPLEMENT CORRESPONDENCE MATRIX (.3). | B. CAROLUS | 06 | 0.80 | 272.00 |
| 06/16/25 | PREPARE EMAIL TO J. KIM RE INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 06/16/25 | REVIEW OF CORRESPONDENCE FROM CARRIER WITH REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/16/25 | PREPARE RESPONSE TO CARRIER REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.70 | 367.50 |
| 06/16/25 | REVIEW OF EMAIL FROM CARRIER RE SETTLEMENT DISCUSSIONS. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/16/25 | PREPARE INSURANCE INFORMATION FOR CO-DEFENDANT. | K. CIFARELLI | 01 | 0.60 | 315.00 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 06/16/25 | REVIEW OF CORRESPONDENCE FROM COUNSEL FOR CO-DEFENDANT RE INSURANCE INFORMATION. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/16/25 | REVIEW OF EMAIL FROM COUNSEL FOR CARRIER WITH REQUEST FOR INFORMATION AND DRAFT RESPONSE. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/16/25 | REVIEW OF EMAIL FROM OMNI AGENT SOLUTIONS RE CARRIER REQUEST FOR INFORMATION AND PREPARE RESPONSE. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/16/25 | PREPARE EMAIL TO COUNSEL FOR CO-DEFENDANT RE INSURANCE INFORMATION. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/17/25 | EVALUATE NEW CORRESPONDENCE SENT BETWEEN COVERAGE COUNSEL, CARRIER AND CARRIER COUNSELS (.3); SUPPLEMENT CORRESPONDENCE MATRIX REGARDING THE SAME (.2). | B. CAROLUS | 06 | 0.50 | 170.00 |
| 06/17/25 | ATTEND DEBTOR'S MEETING IN ANTICIPATION OF MEDIATION (.3) AND PREPARE FOR SAME (.2). | J. SCHULMAN | 07 | 0.50 | 418.00 |
| 06/17/25 | PREPARE EMAIL TO CARRIER REGARDING INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/17/25 | REVIEW OF CHART FROM OMNI WITH CARRIER ACCESS TO SHAREVAULT. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/17/25 | PREPARE EMAIL TO J. KIM RE INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/17/25 | REVIEW OF ACCESS TO CARRIERS TO DOCUMENT DEPOSITORIES. | K. CIFARELLI | 01 | 0.70 | 367.50 |
| 06/17/25 | REVIEW OF EMAIL FROM CARRIER WITH COVERAGE POSITION. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/18/25 | PREPARE CORRESPONDENCE TO CARRIER COUNSEL RE INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 06/18/25 | ANALYZE AND REVISE PLEADINGS REGARDING MOTION TO EXTEND STAY (.7). | B. WEINSTEIN | 08 | 0.70 | 574.00 |
| 06/18/25 | REVIEW REPLY IN FURTHER SUPPORT OF MOTION. | J. SCHULMAN | 08 | 0.80 | 668.80 |
| 06/18/25 | PREPARE CORRESPONDENCE TO THIRD PARTY VENDOR RE SHAREVAULT. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/18/25 | PREPARE CORRESPONDENCE TO CARRIER COUNSEL RE INSURANCE ISSUES. | K. CIFARELLI | 06 | 0.10 | 52.50 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 06/18/25 | EMAIL CORRESPONDENCE WITH K. CIFARELLI RE: COMMITTEE RESPONSE TO POC DATA AND POTENTIAL REVISIONS TO INSURANCE ASSET ANALYSIS | H. AHN | 01 | 0.10 | 79.50 |
| 06/19/25 | ANALYZE CORRESPONDENCE WITH LEGAL TEAM REGARDING MOTION TO EXTEND STAY. | B. WEINSTEIN | 08 | 0.30 | 246.00 |
| 06/19/25 | REVIEW REPLY IN FURTHER SUPPORT OF MOTION AND DEBTOR COMMUNICATIONS REGARDING SAME. | J. SCHULMAN | 08 | 0.70 | 585.20 |
| 06/19/25 | CONFERENCE WITH COUNSEL RE INSURANCE ISSUES IN BANKRUPTCY. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 06/19/25 | DRAFT CORRESPONDENCE TO CARRIER WITH PARTIAL RESPONSE TO CARRIER'S REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.70 | 367.50 |
| 06/19/25 | REVIEW OF CORRESPONDENCE FROM CARRIER WITH REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 06/19/25 | REVIEW OF CLAIMS FILES TO PREPARE RESPONSE TO CARRIER'S REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.80 | 420.00 |
| 06/19/25 | REVIEW OF CORRESPONDENCE RE REPLY BRIEF IN SUPPORT OF MOTION TO STAY. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/20/25 | ATTEND DEBTOR MEETING IN PREPARATION FOR MEDIATION (.3) AND PREPARE FOR SAME (.2). | J. SCHULMAN | 07 | 0.50 | 418.00 |
| 06/20/25 | ANALYZE CORRESPONDENCE WITH TEAM REGARDING INSURERS' INFORMATION REQUESTS AND MEDIATION ISSUES. | B. WEINSTEIN | 07 | 0.30 | 246.00 |
| 06/20/25 | EVALUATE NEW CORRESPONDENCE SENT FROM COVERAGE COUNSEL TO CARRIER COUNSEL (.2); SUPPLEMENT CORRESPONDENCE MATRIX REGARDING THE SAME (.2). | B. CAROLUS | 06 | 0.40 | 136.00 |
| 06/20/25 | REVIEW OF EMAIL RE CARRIER REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/22/25 | REVIEW OF CARRIER SETTLEMENT COMMUNICATION. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/22/25 | PREPARE MEMORANDUM RE CARRIER COVERAGE ISSUES. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/22/25 | DRAFT RESPONSE TO CORRESPONDENCE FROM CARRIER | K. CIFARELLI | 01 | 1.60 | 840.00 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| | WITH COVERAGE ISSUES AND REQUESTS FOR INFORMATION. | | | | |
| 06/22/25 | REVISE CORRESPONDENCE TO CARRIER ADDRESSING MULTIPLE COVERAGE ARGUMENTS AND REQUESTS FOR INFORMATION. | K. CIFARELLI | 01 | 1.30 | 682.50 |
| 06/22/25 | ANALYZE CARRIER COVERAGE ARGUMENTS TO DRAFT RESPONSE. | K. CIFARELLI | 01 | 1.50 | 787.50 |
| 06/22/25 | REVIEW OF CORRESPONDENCE FROM CARRIER WITH COVERAGE ISSUES AND REQUESTS FOR INFORMATION. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/22/25 | ANALYSIS OF CORRESPONDENCE AND FILE NOTES TO PREPARE FOR TUESDAY'S MEDIATION (.3); TELEPHONE CONFERENCES WITH LEGAL TEAM REGARDING SAME (.1). | B. WEINSTEIN | 07 | 0.40 | 328.00 |
| 06/22/25 | REVIEW OF DOCUMENTS PRODUCED TO CARRIER TO ASSESS REQUEST FOR INFORMATION BY CARRIER. | K. CIFARELLI | 01 | 0.40 | 210.00 |
| 06/22/25 | PREPARE EMAIL RESPONDING TO REQUEST FOR INSURANCE INFORMATION. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 06/22/25 | REVIEW OF EMAIL WITH REQUEST FOR INSURANCE INFORMATION. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 06/23/25 | PLAN/PREPARE FOR MEDIATION. | J. SCHULMAN | 07 | 2.00 | 1,672.00 |
| 06/23/25 | PREPARE FOR (.7) AND ATTEND (1.3) ZOOM CONFERENCE WITH CLIENT AND LEGAL TEAM TO PREPARE FOR TOMORROW'S MEDIATION SESSION; ANALYZE CORRESPONDENCE WITH LEGAL TEAM REGARDING NEGOTIATIONS WITH INSURERS (.3); ANALYZE AND RESPOND TO COVERAGE LETTER FROM INSURER (1.5); REVIEW FILE NOTES, SETTLEMENT DOCUMENTS AND CORRESPONDENCE TO PREPARE FOR MEDIATION SESSION (.8); TELEPHONE CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION ISSUES (.3). | B. WEINSTEIN | 07 | 4.90 | 4,018.00 |
| 06/23/25 | PREPARE EMAIL TO CARRIER WITH RESPONSE TO REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 06/24/25 | APPEAR FOR/ATTEND MEDIATION (PARTIAL). | J. SCHULMAN | 07 | 4.40 | 3,678.40 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/24/25 | ATTEND IN PERSON MEDIATION IN SAN FRANCISCO (6.5); FOLLOW UP REVIEW OF NOTES AND CORRESPONDENCE REGARDING FUTURE ACTION (.6). | B. WEINSTEIN | 07 | 7.10 | 5,822.00 |
| 06/25/25 | ANALYZE CORRESPONDENCE WITH CLIENT AND FILE NOTES REGARDING MEDIATION ISSUES | B. WEINSTEIN | 07 | 0.20 | 164.00 |
| 06/26/25 | TELEPHONE CONFERENCE WITH DEFENSE COUNSEL REGARDING SETTLEMENT ISSUES. | B. WEINSTEIN | 07 | 0.10 | 82.00 |
| 06/27/25 | PREPARE FOR WEEKLY DEBTOR MEETING | J. SCHULMAN | 09 | 0.20 | 167.20 |
| 06/27/25 | ATTEND WEEKLY DEBTOR MEETING | J. SCHULMAN | 09 | 0.40 | 334.40 |
| 06/27/25 | CONFER WITH DEBTOR COUNSEL REGARDING COVERAGE AND UNDERLYING CLAIM ISSUES | J. SCHULMAN | 09 | 0.50 | 418.00 |
| 06/30/25 | PREPARE EMAIL TO OMNI SOLUTIONS RE CARRIER REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/30/25 | REVIEW OF EMAIL FROM CARRIER RE INSURANCE ISSUES. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 06/30/25 | REVIEW OF EMAIL FROM CARRIER WITH REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 06/30/25 | TELEPHONE CONFERENCES WITH LEGAL TEAM REGARDING MEDIATION STRATEGY (.2); ANALYZE AND REVISE MEDIATION SUBMISSION (.3). | B. WEINSTEIN | 07 | 0.50 | 410.00 |
| 06/30/25 | CONFER WITH DEBTOR COUNSEL REGARDING COVERAGE AND UNDERLYING CLAIM ISSUES | J. SCHULMAN | 09 | 0.60 | 501.60 |

| | **TOTAL SERVICES** | | | | **$57,959.30** |
|---|---|---|---|---|---|

**FOR DISBURSEMENTS ADVANCED THROUGH JUNE 30, 2025**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/24/25 | PARKING/TOLLS/TRANSIT: BARRON WEINSTEIN ARCHDIOCESE OF SAN FRANCISCO MEDIATION AT SIGNATURE IN SAN FRANCISCO CA ON 06/24/25 | 40.00 |
| | **TOTAL DISBURSEMENTS** | **$40.00** |

| | |
|---|---|
| **CURRENT INVOICE TOTAL** | **$57,999.30** |

**TASK SUMMARY**

| CODE | TASK | HOURS | AMOUNT |
|------|------|-------|--------|
| 01 | ASSET ANALYSIS AND RECOVERY (INSURANCE PROCEEDS); | 24.80 | 13,047.00 |
| 05 | FEE APPLICATION | 0.50 | 418.00 |
| 06 | LIT (ANALYSIS OF COORD ABUSE CLAIMS FOR AVAILABLE INS COVERAGE) | 9.30 | 3,957.50 |
| 07 | MEDIATION | 43.50 | 35,954.80 |
| 08 | MOTION PRACTICE | 3.80 | 3,160.80 |
| 09 | PREPARATION OF MATERIALS FOR PARTIES IN BANKRUPTCY PROCEEDINGS; | 1.70 | 1,421.20 |
| | **TOTAL** | **83.60** | **$57,959.30** |

**TIME AND FEE SUMMARY**

| TIMEKEEPER | RATE | HOURS | FEES |
|------------|------|-------|------|
| BRIAN S. CAROLUS | 340.00 | 5.00 | 1,700.00 |
| JEFFREY L. SCHULMAN | 836.00 | 22.80 | 19,060.80 |
| HANNAH K. AHN | 795.00 | 0.10 | 79.50 |
| KEVIN L. CIFARELLI | 525.00 | 29.00 | 15,225.00 |
| BARRON L. WEINSTEIN | 820.00 | 26.70 | 21,894.00 |
| **TOTALS** | | **83.60** | **$57,959.30** |



2029 CENTURY PARK EAST 6TH FLOOR
LOS ANGELES, CA 90067-2901
(424) 239-3400
FEDERAL TAX I.D. NO. ██████

| | |
|---|---|
| ARCHDIOCESE OF SAN FRANCISCO | |
| PAULA CARNEY AND PHILIP LAM | |
| PAUL J. PASCUZZI AND BRENDA JENNINGS | |

| | |
|---|---|
| INVOICE DATE: | AUGUST 11, 2025 |
| CLIENT ID: | 163301 |
| MATTER NUMBER: | 163301-00001 04647 |
| INVOICE NUMBER: | 2300009 |

██████ ; ██████
PPASCUZZI@FFWPLAW.COM, BJENNINGS@FFWPLAW.COM

**REGARDING:** **ARCHDIOCESE OF SAN FRANCISCO**
**AB 218 CLAIMS**

| DATE | INVOICE | AMOUNT | CREDITS | BALANCE |
|---|---|---|---|---|
| 03/13/2025 | 2263975 | $108,754.80 | ($87,013.04) | $21,741.76 |
| 04/09/2025 | 2270624 | $87,530.51 | ($70,047.51) | $17,483.00 |
| 05/12/2025 | 2278542 | $133,108.09 | ($106,551.93) | $26,556.16 |
| 06/06/2025 | 2284702 | $111,755.09 | ($90,183.27) | $21,571.82 |
| 07/07/2025 | 2291507 | $57,999.30 | $0.00 | $57,999.30 |

| | | |
|---|---|---|
| **BALANCE FORWARD** | | **$145,352.04** |
| FOR LEGAL SERVICES RENDERED THROUGH 7/31/25 | $79,755.40 | |
| FOR DISBURSEMENTS ADVANCED THROUGH 7/31/25 | $26.10 | |
| **CURRENT INVOICE TOTAL** | | **$79,781.50** |
| **TOTAL AMOUNT DUE, INCLUDING BALANCE FORWARD** | | **$225,133.54** |

| | ACH/WIRE | Mail |
|---|---|---|
| Bank Name | Citizens Bank | Blank Rome LLP |
| Address: | Philadelphia, PA | Attn: Finance Department |
| Account Title: | Blank Rome LLP | One Logan Square |
| Account Number: | ████9326 | 130 North 18th St |
| ABA Number: | ████ (Domestic) | Philadelphia, PA 19103-6998 |
| Swift Code | ████ (International) | |

To pay by Electronic Funds Transfer, visit **www.BlankRome.com/Payments**

PENNSYLVANIA   NEW YORK   NEW JERSEY   DELAWARE   WASHINGTON, DC   FLORIDA   CALIFORNIA   OHIO   TEXAS   ILLINOIS   MASSACHUSETTS   SHANGHAI



2029 CENTURY PARK EAST 6TH FLOOR
LOS ANGELES, CA 90067-2901
(424) 239-3400
FEDERAL TAX I.D. NO. ███

| | |
|---|---|
| ARCHDIOCESE OF SAN FRANCISCO | INVOICE DATE: AUGUST 11, 2025 |
| PAULA CARNEY AND PHILIP LAM | CLIENT ID: 163301 |
| PAUL J. PASCUZZI AND BRENDA JENNINGS | MATTER NUMBER: 163301-00001 |
| ███ , ███ | INVOICE NUMBER: 2300009 |
| PPASCUZZI@FFWPLAW.COM, BJENNINGS@FFWPLAW.COM | PAGE 1 |

REGARDING:     **ARCHDIOCESE OF SAN FRANCISCO**
                     **AB 218 CLAIMS**

**FOR LEGAL SERVICES RENDERED THROUGH JULY 31, 2025**

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 07/01/25 | TEAM MEETING WITH B. WEINSTEIN AND J. SCHULMAN RE INSURANCE ISSUES, MEDIATION AND STRATEGY. | K. CIFARELLI | 06 | 0.50 | 262.50 |
| 07/01/25 | CONFER WITH COUNSEL REGARDING INSURANCE ISSUES AND REVIEW POLICIES REGARDING SAME | J. SCHULMAN | 09 | 0.80 | 668.80 |
| 07/01/25 | CONFER WITH COVERAGE TEAM REGARDING MEDIATION STRATEGY | J. SCHULMAN | 09 | 0.50 | 418.00 |
| 07/01/25 | ATTEND ZOOM CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION ISSUES AND STRATEGY (.5). PREPARE CORRESPONDENCE TO DEFENSE COUNSEL REGARDING MEDIATION ISSUES (.2); ANALYZE POLICY LIMITS REGARDING NEGOTIATING STRATEGY (.2); FOLLOW UP CALL WITH DEFENSE COUNSEL REGARDING SAME (.2); PREPARE CORRESPONDENCE TO LEGAL TEAM REGARDING SAME (.1); TELEPHONE CONFERENCES WITH LEGAL TEAM REGARDING MEDIATION STRATEGY AND COVERAGE ISSUES (.8); ANALYZE AND REVISE DRAFT CORRESPONDENCE WITH LEGAL TEAM REGARDING MEDIATION (.3). | B. WEINSTEIN | 07 | 2.30 | 1,886.00 |
| 07/03/25 | REVIEW OF LETTER FROM CARRIER WITH REQUEST FOR INFORMATION (.2) ANALYZE INSURANCE POLICIES AND SECONDARY EVIDENCE TO PREPARE RESPONSE TO REQUEST FOR INFORMATION (1.8) PREPARE DOCUMENT PRODUCTION TO CARRIER (.7) | K. CIFARELLI | 06 | 2.70 | 1,417.50 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-----------|-----------|------|-------|--------|
| 07/03/25 | PREPARE LETTER TO CARRIER IN RESPONSE TO REQUEST FOR INFORMATION. | K. CIFARELLI | 06 | 0.60 | 315.00 |
| 07/03/25 | DRAFT LETTER TO CARRIER IN RESPONSE TO REQUEST FOR INFORMATION. | K. CIFARELLI | 06 | 0.50 | 262.50 |
| 07/03/25 | ATTEND ZOOM CONFERENCE WITH COMMITTEE REGARDING MEDIATION ISSUES (.5); ANALYSIS OF POTENTIAL STAY RELEASE AND MEDIATION STRATEGY (.4); ATTEND ZOOM CONFERENCE WITH MEDIATORS REGARDING MEDIATION ISSUES (.5); FOLLOW UP CONFERENCE WITH LEGAL TEAM REGARDING SAME (.2). | B. WEINSTEIN | 07 | 1.60 | 1,312.00 |
| 07/03/25 | CONFER WITH COMMITTEE COVERAGE PROFESSIONALS REGARDING INSURANCE ISSUES. | J. SCHULMAN | 07 | 0.30 | 250.80 |
| 07/04/25 | PREPARE DOCUMENTS FOR PRODUCTION TO CARRIERS. | K. CIFARELLI | 06 | 0.80 | 420.00 |
| 07/04/25 | REVISE CORRESPONDENCE TO CARRIER RESPONDING TO REQUEST FOR INFORMATION. | K. CIFARELLI | 06 | 0.50 | 262.50 |
| 07/04/25 | REVISE DOCUMENT PRODUCTION TO CARRIER. | K. CIFARELLI | 06 | 0.40 | 210.00 |
| 07/04/25 | PREPARE CORRESPONDENCE TO CARRIERS REGARDING DOCUMENT PRODUCTION. | K. CIFARELLI | 06 | 0.40 | 210.00 |
| 07/05/25 | ANALYSIS OF PLEADINGS IN ANOTHER DIOCESAN BANKRUPTCY PROCEEDING WITH OVERLAPPING LEGAL ISSUES RELATING TO SETTLEMENT NEGOTIATIONS (SHARED WITH OTHER CLIENT). | B. WEINSTEIN | 07 | 0.40 | 328.00 |
| 07/07/25 | REVISE LETTER RE INSURANCE POLICY INFORMATION. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 07/07/25 | ANALYZE COVERAGE POSITION OF CARRIER TO EVALUATE COVERAGE ISSUE. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 07/07/25 | REVIEW OF CORRESPONDENCE FROM CARRIERS TO EVALUATE COVERAGE POSITION FOR SETTLEMENT NEGOTIATIONS. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 07/07/25 | PREPARE CORRESPONDENCE TO COUNSEL FOR CHUBB RE CLAIMANT JOHN ███ DOE ██. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 07/07/25 | REVIEW OF PLEADING FROM NEW CLAIMANT TO DETERMINE POTENTIAL INSURANCE COVERAGE. | K. CIFARELLI | 01 | 0.20 | 105.00 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 07/07/25 | PREPARE DOCUMENTS PRODUCTION TO ALL CARRIERS. | K. CIFARELLI | 01 | 1.80 | 945.00 |
| 07/07/25 | PREPARE CORRESPONDENCE TO CARRIERS REGARDING INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 07/07/25 | ANALYZE DOCUMENTS FOR PRODUCTION TO CARRIER. | K. CIFARELLI | 01 | 0.50 | 262.50 |
| 07/07/25 | PREPARE CORRESPONDENCE TO CARRIER IN RESPONSE TO REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.40 | 210.00 |
| 07/07/25 | REVIEW INVOICE FOR FEE APPLICATION. | J. SCHULMAN | 05 | 0.40 | 334.40 |
| 07/07/25 | REVIEW DOCUMENTS FOR PRODUCTION (1) AND REVISE RESPONSVIE LETTER REGARDING SAME (.3). | J. SCHULMAN | 09 | 1.30 | 1,086.80 |
| 07/07/25 | INVESTIGATE DEVELOPMENTS IN ANOTHER DIOCESAN BANKRUPTCY WITH OVERLAPPING ISSUES (SHARED WITH ANOTHER CLIENT (.3). | B. WEINSTEIN | 07 | 0.30 | 246.00 |
| 07/08/25 | REVIEW OF INSURANCE COVERAGE POSITIONS OF CARRIERS TO RESPOND TO REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.40 | 210.00 |
| 07/08/25 | REVISE MEMORANDUM FROM DEFENSE COUNSEL RE INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 07/08/25 | REVIEW OF COVERAGE LETTER FROM CARRIER. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 07/08/25 | DRAFT CORRESPONDENCE TO CARRIER WITH RESPONSE TO REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 07/08/25 | REVIEW OF FILE TO PREPARE RESPONSE TO CARRIER REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.70 | 367.50 |
| 07/08/25 | ADDRESS COVERAGE ANALYSIS QUESTIONS FOR DEBTOR TEAM (1.3); CONFER WITH COVERAGE TEAM REGARDING SAME (.8); CONFER WITH DEBTOR TEAM REGARDING SAME (.4); DRAFT PLEADING (.7). | J. SCHULMAN | 07 | 3.20 | 2,675.20 |
| 07/08/25 | ATTEND ZOOM CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION STRATEGY (.8); ANALYZE PROPOSED PLEADING (.2) AND PREPARE CORRESPONDENCE REGARDING SAME (.4). | B. WEINSTEIN | 07 | 1.40 | 1,148.00 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 07/08/25 | REVIEW OF EMAIL FROM COUNSEL REGARDING INSURANCE ISSUES AND MEDIATION. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 07/08/25 | REVIEW CARRIER COVERAGE POSITIONS OF ██ CLAIMS. | K. CIFARELLI | 01 | 2.60 | 1,365.00 |
| 07/08/25 | PREPARE MATRIX WITH ██ CLAIMS AND COVERAGE POSITION OF CARRIER. | K. CIFARELLI | 01 | 1.40 | 735.00 |
| 07/08/25 | REVIEW AND RESPOND TO EMAIL FROM CARRIER WITH REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 07/08/25 | CONDUCT FURTHER ANALYSIS OF INSURANCE COVERAGE POSITIONS FOR ██ CLAIMS. | K. CIFARELLI | 01 | 1.20 | 630.00 |
| 07/08/25 | DRAFT MEMORANDUM REGARDING INSURANCE ISSUES ASSOCIATED WITH ██ CLAIMS. | K. CIFARELLI | 01 | 0.40 | 210.00 |
| 07/08/25 | PREPARE FOR ZOOM STRATEGY MEETING WITH J. SCHULMAN AND B. WEINSTEIN TO DISCUSS INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.80 | 420.00 |
| 07/09/25 | CORRESPONDENCE WITH LEGAL TEAM REGARDING MEDIATION STRATEGY (.2); ANALYZE CASES AND COVERAGE REGARDING MEDIATION STRATEGY TO PREPARE FOR ZOOM CONFERENCE WITH CLIENT AND LEGAL TEAM (.7); ATTEND ZOOM CONFERENCE WITH CLIENT AND LEGAL TEAM REGARDING MEDIATION STRATEGY (1.2). | B. WEINSTEIN | 07 | 2.10 | 1,722.00 |
| 07/09/25 | REVIEW AND REVISE DRAFT FEE APPLICATION. | B. WEINSTEIN | 05 | 0.30 | 246.00 |
| 07/09/25 | DRAFT PLEADING. | J. SCHULMAN | 10 | 1.90 | 1,588.40 |
| 07/09/25 | COVERAGE AND UNDERLYING CASE ANALYSIS FOR DEBTOR TEAM AND CONFER WITH DEBTOR TEAM REGARDING SAME (2.5); CONFER WITH DEBTOR TEAM IN PREPARATION FOR MEDIATION (1.1). | J. SCHULMAN | 07 | 3.60 | 3,009.60 |
| 07/09/25 | PREPARE MATRIX WITH INSURANCE ASSETS AND COVERAGE ISSUES FOR ██ CLAIMS. | K. CIFARELLI | 01 | 1.80 | 945.00 |
| 07/09/25 | REVISE MATRIX WITH POTENTIAL INSURANCE ASSETS AND COVERAGE ISSUES FOR ██ CLAIMS. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 07/09/25 | ANALYZE ██ CLAIMS TO ASSESS INSURANCE ASSETS. | K. CIFARELLI | 01 | 1.60 | 840.00 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 07/09/25 | REVIEW CORRESPONDENCE FROM UCC REGARDING INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 07/10/25 | ANALYZE CARRIER'S REQUEST FOR INFORMATION CONCERNING ALLEGED ABUSE DATES. | K. CIFARELLI | 06 | 1.70 | 892.50 |
| 07/10/25 | PREPARE FOR MEETING WITH COMMITTEE (.7); CONFER WITH B. WEINSTEIN IN CONNECTION WITH MEDIATION FOLLOWING SAME (.2); REVIEW STIPULATION AND DOCUMENTS EXCHANGED REGARDING SAME (.8). | J. SCHULMAN | 07 | 1.70 | 1,421.20 |
| 07/10/25 | FINALIZE FEE APPLICATION. | J. SCHULMAN | 05 | 0.30 | 250.80 |
| 07/10/25 | REVISE DRAFT FEE APPLICATION AND DECLARATION. | B. WEINSTEIN | 05 | 1.10 | 902.00 |
| 07/10/25 | PREPARE FOR (.4) AND ATTEND (1.7) ZOOM MEDIATION SESSION; CONFERENCE WITH BANKRUTPCY COUNSEL REGARDING FOLLOW UP TO MEDIATION SESSION (.1). | B. WEINSTEIN | 07 | 2.20 | 1,804.00 |
| 07/10/25 | PREPARE EMAIL WITH CHART OF INSURANCE INFORMATION. | K. CIFARELLI | 06 | 0.20 | 105.00 |
| 07/10/25 | PHONE CALL WITH D. ZAMORA RE INSURANCE ISSUES. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 07/10/25 | ANALYZE MATRIX OF POTENTIAL AVAILABLE INSURANCE ASSETS TO ASCERTAIN CARRIER EXPOSURE. | K. CIFARELLI | 06 | 0.90 | 472.50 |
| 07/10/25 | PREPARE EMAIL RE ACCESS TO SHAREVAULT. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 07/11/25 | ATTEND ZOOM CONFERENCE WITH LEGAL TEAM AND MEDIATOR REGARDING MEDIATION ISSUES. | B. WEINSTEIN | 07 | 1.20 | 984.00 |
| 07/11/25 | PREPARE CORRESPONDENCE TO CARRIER IN RESPONSE TO REQUEST FOR INFORMATION CONCERNING INSURANCE COVERAGE AND CLAIM ISSUES. | K. CIFARELLI | 06 | 1.80 | 945.00 |
| 07/11/25 | REVIEW OF EMAIL RE NEW FILES IN SHAREVAULT AND REVIEW OF SHAREVAULT FOR PLEADINGS. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 07/11/25 | EMAIL CORRESPONDENCE WITH K. CIFARELLI RE: INSURANCE ASSET ANALYSIS SUPPORTING DOCUMENTATION | H. AHN | 01 | 0.10 | 79.50 |
| 07/11/25 | DEBTOR TEAM MEETING REGARDING MEDIATION (1.2) AND PREPARE FOR SAME (.3). | J. SCHULMAN | 07 | 1.50 | 1,254.00 |

**ARCHDIOCESE OF SAN FRANCISCO**                            **PAGE 6**
**FILE NUMBER: 163301-00001**                          **INVOICE # 2300009**
                                                    **AUGUST 11, 2025**

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/11/25 | REVISIONS TO CORRESPONDENCE RESPONDING TO INSURANCE CARRIER'S REQUERST FOR INFORMATION. | K. CIFARELLI | 06 | 0.70 | 367.50 |
| 07/13/25 | REVIEW CORRESPONDENCE WITH CLIENT AND LEGAL TEAM REGARDING UPCOMING MEDIATION (.3); ATTEND ZOOM CONFERENCE WITH CLIENT AND LEGAL TEAM REGARDING UPCOMING MEDIATION (.6). | B. WEINSTEIN | 07 | 0.90 | 738.00 |
| 07/13/25 | CONFER WITH DEBTOR TEAM (.6) AND MEDIATORS (.2) REGARDING MEDIATION ISSUES. | J. SCHULMAN | 07 | 0.80 | 668.80 |
| 07/14/25 | REVIEW CORRESPONDENCE FROM INSURER REGARDING SETTLEMENT NEGOTIATIONS (.2); DRAFT RESPONSE REGARDING SAME (.2); PREPARE FOR ZOOM CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION ISSUES (.5); ATTEND ZOOM CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION ISSUES (.6). | B. WEINSTEIN | 07 | 1.50 | 1,230.00 |
| 07/14/25 | REVIEW DRAFT MOTION. | J. SCHULMAN | 08 | 0.60 | 501.60 |
| 07/14/25 | CONFER WITH INSURANCE PROFESSIONALS REGARDING COVERAGE ISSUES AND UNDERLYING CASES (.7) AND PREPARE FOR SAME (.5); CONFER WITH DEBTOR TEAM REGARDING SAME (.6); REVIEW DRAFT STIPULATION AND EMAILS REGARDING SAME (.2); REVIEW COMMUNICATIONS WITH INSURERS REGARDING MEDIATION ISSUES (.3). | J. SCHULMAN | 07 | 2.30 | 1,922.80 |
| 07/14/25 | REVIEW OF EMAIL FROM CARRIER REGARDING MEDIATION AND INSURANCE ISSUES. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 07/14/25 | PREPARE RESPONSE TO CARRIER REQUEST FOR INFORMATION. | K. CIFARELLI | 06 | 0.20 | 105.00 |
| 07/14/25 | MEETING WITH JUDGE BUCKLEY, DEFENSE COUNSEL AND BANKRUPTCY COUNSEL TO DISCUSS INSURANCE ISSUES. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 07/14/25 | EMAIL CORRESPONDENCE WITH K. CIFARELLI RE: REVISIONS TO INSURANCE ASSET ANALYSIS WITH RESPECT TO LMI DEMAND AND RELATED ISSUES | H. AHN | 01 | 0.30 | 238.50 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 07/14/25 | PREPARE BRIEF MEMORANDUM RE ALLEGED ABUSE DATES BY CLAIMANTS. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 07/14/25 | COMPARE MATRIX OF CLAIMANTS AND ABUSE DATES TO ALLEGATIONS FACT SHEETS AND SURVIVOR FORMS. | K. CIFARELLI | 01 | 0.40 | 210.00 |
| 07/14/25 | ANALYZE SETTLEMENT DEMAND AND SCHEDULE OF CLAIM VALUATIONS TO RESPOND TO CARRIER'S REQUEST FOR CLARIFICATION ON SCOPE OF CLAIMS AND DEMAND. | K. CIFARELLI | 01 | 0.80 | 420.00 |
| 07/14/25 | REVISE CORRESPONDENCE TO CARRIER IN RESPONSE TO REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 07/14/25 | REVIEW OF CORRESPONDENCE FROM CARRIER WITH REQUEST FOR INFORMATION AND PERSONNEL RECORDS. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 07/14/25 | REVISIONS TO SETTLEMENT DEMAND SCHEDULES IN ADVANCE OF MEDIATION. | K. CIFARELLI | 01 | 0.60 | 315.00 |
| 07/14/25 | REVIEW OF PERSONNEL RECORDS TO RESPOND TO CARRIER REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.40 | 210.00 |
| 07/15/25 | ANALYZE INSURANCE ASSET MATRIX AND REVISE ALLOCATIONS | H. AHN | 01 | 1.60 | 1,272.00 |
| 07/15/25 | CONFER WITH K. CIFARELLI RE: UPDATED INSURANCE ASSET ANALYSIS AND RELATED ISSUES | H. AHN | 01 | 0.70 | 556.50 |
| 07/15/25 | CONFER WITH COUNSEL RE: ADJUSTMENT TO INSURANCE ASSET ANALYSIS | H. AHN | 01 | 0.10 | 79.50 |
| 07/15/25 | ANALYZE CORRESPONDENCE WITH LEGAL TEAM REGARDING MEDIATION ISSUE (.1); ANALYZE FILE NOTES REGARDING SAME (.1); CONFERENCE WITH INSURER REGARDING MEDIATION, NEGOTIATIONS (.5); ANALYZE CORRESPONDENCE FROM INSURER REGARDING SETTLEMENT NEGOTIATIONS (.6) AND REVISE DRAFT RESPONSE (.7). | B. WEINSTEIN | 07 | 2.00 | 1,640.00 |
| 07/15/25 | CONFER WITH DEBTOR AND COMMITTEE PROFESSIONALS REGARDING MEDIATION (.4) AND PREPARE FOR SAME (.3). | J. SCHULMAN | 07 | 0.70 | 585.20 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 07/15/25 | REVISE LETTER REGARDING INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 07/15/25 | REVISIONS TO UPDATED SCHEDULE OF CLAIMS. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 07/16/25 | TELEPHONE CONFERENCE WITH BANKRUPTCY COUNSEL REGARDING MEDIATION ISSUES (.1); ANALYZE FILE NOTES AND CORRESPONDENCE REGARDING ISSUES FOR NEXT WEEK'S MEDIATION SESSION (.6). | B. WEINSTEIN | 07 | 0.70 | 574.00 |
| 07/16/25 | ATTEND DEBTOR MEETING REGARDING MEDIATION (.3); REVIEW DRAFT TERM SHEET AND CONFER WITH DEBTOR TEAM REGARDING SAME (.4). | J. SCHULMAN | 07 | 0.70 | 585.20 |
| 07/17/25 | PREPARE MEMORANDUM WITH COVERAGE ISSUES PENDING IN BANKRUPTCY PROCEEDING. | K. CIFARELLI | 06 | 0.40 | 210.00 |
| 07/17/25 | REVIEW OF COVERAGE LETTER FROM CARRIER WITH INSURANCE COVERAGE POSITION. | K. CIFARELLI | 06 | 0.20 | 105.00 |
| 07/17/25 | PREPARE MEMORANDUM REGARDING POLICIES POTENTIALLY INVOLVING CX REINSURANCE LIQUIDATION. | K. CIFARELLI | 06 | 0.50 | 262.50 |
| 07/17/25 | REVIEW OF POLICIES TO ASSESS FILING OF PROOF OF CLAIM IN CX REINSURANCE LIQUIDATION. | K. CIFARELLI | 06 | 0.60 | 315.00 |
| 07/17/25 | REVIEW OF CORRESPONDENCE FROM CREDITORS' COMMITTEE RE INSURANCE ISSUES. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 07/17/25 | ZOOM CONFERENCE WITH MEDIATORS REGARDING MEDIATION ISSUES (.2); FOLLOW UP CALLS WITH BANKRUPTCY COUNSEL REGARDING SAME (.2); REVISE DRAFT PLEADING (1.1). | B. WEINSTEIN | 07 | 1.50 | 1,230.00 |
| 07/17/25 | REVIEW OF EMAIL FROM UCC AGENT RE NEW FILING AND REVIEW OF FILING IN SHAREVAULT. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 07/18/25 | ATTEND DEBTOR MEETING IN ANTICIPATION OF MEDIATION (.4) AND PREPARE FOR SAME (.2). | J. SCHULMAN | 07 | 0.60 | 501.60 |
| 07/18/25 | REVISE DRAFT PLEADING. | J. SCHULMAN | 09 | 0.70 | 585.20 |
| 07/18/25 | REVISE PLEADING REGARDING MEDIATION ISSUES | B. WEINSTEIN | 07 | 0.30 | 246.00 |
| 07/20/25 | REVIEW AND PREPARE DOCUMENTS FOR MEDIATION SESSION | B. WEINSTEIN | 07 | 1.10 | 902.00 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|------------|------------|------|-------|--------|
| 07/21/25 | PLAN/PREPARE FOR MEDIATION. | J. SCHULMAN | 07 | 1.60 | 1,337.60 |
| 07/21/25 | REVIEW OF CORRESPONDENCE FROM CARRIER RE MEDIATION. | K. CIFARELLI | 06 | 0.20 | 105.00 |
| 07/21/25 | PREPARE DOCUMENTS FOR MEDIATION; REVIEW COVERAGE AND CLAIM INFORMATION TO PREPARE FOR MEDIATION. | B. WEINSTEIN | 07 | 2.10 | 1,722.00 |
| 07/21/25 | REVISIONS TO LETTER TO CARRIER REGARDING INSURANCE COVERAGE ISSUES AND SETTLEMENT DEMAND. | K. CIFARELLI | 06 | 1.30 | 682.50 |
| 07/21/25 | PREPARE INSURANCE MATERIALS FOR MEDIATION. | K. CIFARELLI | 06 | 0.80 | 420.00 |
| 07/21/25 | PREPARE REVISED SCHEDULE OF CLAIMS FOR CARRIERS. | K. CIFARELLI | 06 | 0.60 | 315.00 |
| 07/21/25 | PREPARE REVISED SCHEDULES OF CLAIMS TO CARRIERS. | K. CIFARELLI | 06 | 1.20 | 630.00 |
| 07/21/25 | PREPARE LETTER TO CARRIER REGARDING MEDIATION AND SETTLEMENT DEMAND. | K. CIFARELLI | 06 | 1.80 | 945.00 |
| 07/21/25 | REVISE DRAFT PLEADING. | J. SCHULMAN | 01 | 0.40 | 334.40 |
| 07/22/25 | PREPARE RESPONSE TO CARRIER'S REQUEST FOR INFORMATION AT MEDIATION. | K. CIFARELLI | 06 | 0.40 | 210.00 |
| 07/22/25 | PREPARE FOR MEDIATION (.7); ATTEND IN PERSON MEDIATION IN SAN FRANCISCO (6.2). | B. WEINSTEIN | 07 | 6.90 | 5,658.00 |
| 07/22/25 | APPEAR FOR/ATTEND MEDIATION. | J. SCHULMAN | 07 | 5.90 | 4,932.40 |
| 07/23/25 | ANALYZE SCOPE OF TENDERS AND COVERAGE POSITIONS FROM CARRIERS TO IDENTIFY MISSING RESPONSES AND DETERMINE DUTY TO PAY DEFENSE COSTS (1.8) PREPARE MATRIX OF COVERAGE TENDERS AND RESPONSES (1.6) | K. CIFARELLI | 01 | 3.40 | 1,785.00 |
| 07/24/25 | INVESTIGATE INSURER DUTIES UNDER POLICIES | B. WEINSTEIN | 07 | 1.60 | 1,312.00 |
| 07/25/25 | ATTEND DEBTOR TEAM MEETING (1) AND PREPARE FOR SAME (.4); CONFER WITH MEDIATOR REGARDING SAME (.2). | J. SCHULMAN | 07 | 1.60 | 1,337.60 |
| 07/25/25 | ATTEND ZOOM CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION ISSUES (1.0); REVIEW FILE NOTES TO PREPARE FOR SAME (.2). | B. WEINSTEIN | 07 | 1.20 | 984.00 |
| 07/25/25 | ZOOM MEETING WITH J. BUCKLEY, D. ZAMORA, J. SCHULMAN, B. | K. CIFARELLI | 06 | 0.20 | 105.00 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | WEINSTEIN AND P. PASCUZZI TO DISCUSS MEDIATION AND INSURANCE ISSUES. | | | | |
| 07/28/25 | REVIEW OF EMAIL FROM CARRIER WITH REQUEST FOR INFORMATION REGARDING CLAIMANT INFORMATION | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 07/28/25 | PREPARE DOCUMENT PRODUCTION IN RESPONSE TO REQUEST FROM CARRIER. | K. CIFARELLI | 06 | 0.30 | 157.50 |
| 07/31/25 | PREPARE PRODUCTION OF DOCUMENTS TO CARRIERS. | K. CIFARELLI | 06 | 0.50 | 262.50 |
| 07/31/25 | PREPARE MEMORANDUM REGARDING COVERAGE ISSUES RAISED BY CARRIER. | K. CIFARELLI | 06 | 0.30 | 157.50 |
| 07/31/25 | REVIEW OF SUPPLEMENTAL COVERAGE LETTER FROM CARRIER. | K. CIFARELLI | 06 | 0.30 | 157.50 |
| 07/31/25 | PREPARE EMAIL TO ███ RE DOCUMENT PRODUCTION. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 07/31/25 | PREPARE DOCUMENTS FOR PRODUCTION TO CARRIERS. | K. CIFARELLI | 93 | 0.70 | 367.50 |
| | **TOTAL SERVICES** | | | | **$79,755.40** |

**FOR DISBURSEMENTS ADVANCED THROUGH JULY 31, 2025**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/22/25 | PARKING/TOLLS/TRANSIT: BARRON WEINSTEIN MEDIATION ON 07/22/25 | 26.00 |
| | DOCKET SEARCHES | 0.10 |
| | **TOTAL DISBURSEMENTS** | **$26.10** |

| | | |
|---|---|---|
| **CURRENT INVOICE TOTAL** | | **$79,781.50** |

**TASK SUMMARY**

| CODE | TASK | HOURS | AMOUNT |
|---|---|---|---|
| 01 | ASSET ANALYSIS AND RECOVERY (INSURANCE PROCEEDS); | 26.70 | 14,897.90 |
| 05 | FEE APPLICATION | 2.10 | 1,733.20 |
| 06 | LIT (ANALYSIS OF COORD ABUSE CLAIMS FOR AVAILABLE INS COVERAGE) | 22.40 | 11,760.00 |
| 07 | MEDIATION | 55.80 | 46,148.00 |
| 08 | MOTION PRACTICE | 0.60 | 501.60 |
| 09 | PREPARATION OF MATERIALS FOR PARTIES IN BANKRUPTCY PROCEEDINGS; | 3.30 | 2,758.80 |
| 10 | RECOVERY OF DEFENSE COSTS FROM CARRIERS | 1.90 | 1,588.40 |

| CODE | TASK | HOURS | AMOUNT |
|------|------|-------|--------|
| 93 | DISCOVERY | 0.70 | 367.50 |
| | **TOTAL** | **113.50** | **$79,755.40** |

**TIME AND FEE SUMMARY**

| TIMEKEEPER | RATE | HOURS | FEES |
|------------|------|-------|------|
| JEFFREY L. SCHULMAN | 836.00 | 31.40 | 26,250.40 |
| HANNAH K. AHN | 795.00 | 2.80 | 2,226.00 |
| KEVIN L. CIFARELLI | 525.00 | 46.60 | 24,465.00 |
| BARRON L. WEINSTEIN | 820.00 | 32.70 | 26,814.00 |
| **TOTALS** | | **113.50** | **$79,755.40** |



2029 CENTURY PARK EAST 6TH FLOOR
LOS ANGELES, CA 90067-2901
(424) 239-3400
FEDERAL TAX I.D. NO. ███

| ARCHDIOCESE OF SAN FRANCISCO | INVOICE DATE: | SEPTEMBER 04, 2025 |
|---|---|---|
| PAULA CARNEY AND PHILIP LAM | CLIENT ID: | 163301 |
| PAUL J. PASCUZZI AND BRENDA JENNINGS | MATTER NUMBER: | 163301-00001 04647 |
| ██████████, ██████████ | INVOICE NUMBER: | 2305617 |
| PPASCUZZI@FFWPLAW.COM, BJENNINGS@FFWPLAW.COM | | |

**REGARDING:** **ARCHDIOCESE OF SAN FRANCISCO**
**AB 218 CLAIMS**

| DATE | INVOICE | AMOUNT | CREDITS | BALANCE |
|---|---|---|---|---|
| 03/13/2025 | 2263975 | $108,754.80 | ($87,013.04) | $21,741.76 |
| 04/09/2025 | 2270624 | $87,530.51 | ($70,047.51) | $17,483.00 |
| 05/12/2025 | 2278542 | $133,108.09 | ($106,551.93) | $26,556.16 |
| 06/06/2025 | 2284702 | $111,755.09 | ($90,183.27) | $21,571.82 |
| 07/07/2025 | 2291507 | $57,999.30 | ($46,407.44) | $11,591.86 |
| 08/11/2025 | 2300009 | $79,781.50 | $0.00 | $79,781.50 |

**BALANCE FORWARD** $178,726.10

FOR LEGAL SERVICES RENDERED THROUGH 8/31/25     $42,019.10

**CURRENT INVOICE TOTAL** $42,019.10

**TOTAL AMOUNT DUE, INCLUDING BALANCE FORWARD** $220,745.20

REMITTANCE

| | ACH/WIRE | Mail |
|---|---|---|
| Bank Name | Citizens Bank | Blank Rome LLP |
| Address: | Philadelphia, PA | Attn: Finance Department |
| Account Title: | Blank Rome LLP | One Logan Square |
| Account Number: | ███9326 | 130 North 18th St |
| ABA Number: | ███ (Domestic) | Philadelphia, PA 19103-6998 |
| Swift Code | ███ (International) | |
| | To pay by Electronic Funds Transfer, visit **www.BlankRome.com/Payments** | |

PENNSYLVANIA NEW YORK NEW JERSEY DELAWARE WASHINGTON, DC FLORIDA CALIFORNIA OHIO TEXAS ILLINOIS MASSACHUSETTS SHANGHAI

| | |
|---|---|
| ARCHDIOCESE OF SAN FRANCISCO | **INVOICE DATE:** SEPTEMBER 04, 2025 |
| PAULA CARNEY AND PHILIP LAM | **CLIENT ID:** 163301 |
| PAUL J. PASCUZZI AND BRENDA JENNINGS | **MATTER NUMBER:** 163301-00001 |
| ████, ████ | **INVOICE NUMBER:** 2305617 |
| PPASCUZZI@FFWPLAW.COM, BJENNINGS@FFWPLAW.COM | PAGE 1 |

**REGARDING:** **ARCHDIOCESE OF SAN FRANCISCO**
**AB 218 CLAIMS**

**FOR LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2025**

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/01/25 | PREPARE MEMORANDUM OF COVERAGE ISSUES RAISED BY CARRIERS IN ADVANCE OF MEDIATION. | K. CIFARELLI | 01 | 0.70 | 367.50 |
| 08/01/25 | DEBTOR MEETING IN ANTICIPATION OF MEDIATION (1) AND PREPARE FOR SAME (.2). | J. SCHULMAN | 07 | 1.20 | 1,003.20 |
| 08/01/25 | ATTEND ZOOM CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION ISSUES (1.0); REVIEW FILE NOTES TO PREPARE FOR SAME (.3); TELEPHONE CONFERENCE WITH MEDIATOR AND CO COUNSEL REGARDING MEDIATION ISSUES (.3); TELEPHONE CONFERENCE WITH CO-COUNSEL REGARDING SAME (.4). | B. WEINSTEIN | 07 | 2.00 | 1,640.00 |
| 08/01/25 | REVIEW OF CORRESPONDENCE FROM JUDGE BUCKLEY AND ████ RE MEDIATION. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 08/01/25 | PREPARE MEMORANDUM OF INSURANCE ISSUES IN ANTICIPATION OF MEDIATION SESSION. | K. CIFARELLI | 01 | 0.80 | 420.00 |
| 08/01/25 | FURTHER ANALYSIS OF INSURANCE ISSUES TO REVISE MEMORANDUM IN ANTICIPATION OF MEDIATION. | K. CIFARELLI | 01 | 0.60 | 315.00 |
| 08/01/25 | PREPARE EMAIL TO INSURANCE CARRIER WITH REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 08/01/25 | REVIEW OF CARRIERS COVERAGE LETTERS TO PREPARE MEMORANDUM OF COVERAGE ARGUMENTS. | K. CIFARELLI | 01 | 0.40 | 210.00 |
| 08/03/25 | REVIEW OF OUTSTANDING INSURANCE ISSUES TO PREPARE AGENDA FOR TEAM MEETING. | K. CIFARELLI | 01 | 0.30 | 157.50 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|------------|------------|------|-------|--------|
| 08/04/25 | ANALYZE CORRESPONDENCE REGARDING DRAFT PLEADING (.2). | B. WEINSTEIN | 07 | 0.20 | 164.00 |
| 08/04/25 | REVISIONS TO INSURANCE COVERAGE CHART TO REFLECT ADDITIONAL POLICIES PRODUCED. | K. CIFARELLI | 01 | 0.60 | 315.00 |
| 08/04/25 | ANALYZE OUTSTANDING INSURANCE ISSUES AND DRAFT AGENDA FOR CONFERENCE CALL REGARDING MEDIATION AND COVERAGE ISSUES. | K. CIFARELLI | 01 | 1.30 | 682.50 |
| 08/04/25 | PREPARE MEMORANDUM RE INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.80 | 420.00 |
| 08/04/25 | ANALYZE TRAVELERS EXCESS POLICIES PRODUCED BY CREDITORS' COMMITTEE TO EVALUATE ADDITIONAL POTENTIAL INSURANCE ASSETS. | K. CIFARELLI | 01 | 0.50 | 262.50 |
| 08/04/25 | ANALYZE POLICIES PRODUCED BY HARTFORD TO EVALUATE COVERAGE. | K. CIFARELLI | 01 | 0.50 | 262.50 |
| 08/04/25 | REVISE ADVERSARY COMPLAINT. | K. CIFARELLI | 01 | 0.40 | 210.00 |
| 08/05/25 | DRAFT AGENDA FOR TEAM MEETING. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 08/05/25 | TEAM MEETING WITH J. SCHULMAN AND B. WEINSTEIN TO DISCUSS INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.50 | 262.50 |
| 08/05/25 | PREPARE FOR (.3) AND ATTEND ( 1.0 ) MEDIATION SESSION; ATTEND ZOOM WITH LEGAL TEAM REGARDING ANALYSIS OF COVERAGE ISSUES AND MEDIATION STRATEGY (.5) | B. WEINSTEIN | 07 | 1.80 | 1,476.00 |
| 08/05/25 | PRIVILEDGE REVIEW OF INVOICE FOR FEE APPLICATION. | J. SCHULMAN | 05 | 0.70 | 585.20 |
| 08/05/25 | MEDIATION DISCUSSION (1) AND PREPARE FOR SAME (.4). | J. SCHULMAN | 07 | 1.40 | 1,170.40 |
| 08/06/25 | REVIEW OF MULTIPLE EMAILS FROM JUDGE BUCKLEY AND COUNSEL RE INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 08/06/25 | REVIEW OF WITHDRAWAL OF CLAIM | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 08/06/25 | PREPARE CORRESPONDENCE TO CARRIERS RE WITHDRAWAL OF CLAIM. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 08/06/25 | PREPARE CORRESPONDENCE TO INSURANCE CARRIER REPRESENTATIVES AND COUNSEL RE INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.30 | 157.50 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 08/06/25 | PREPARE DOCUMENTS FOR PRODUCTION TO CARRIERS. | K. CIFARELLI | 01 | 1.20 | 630.00 |
| 08/07/25 | REVIEW AND RESPOND TO EMAIL FROM P. GASPARI RE COVERAGE POSITION | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 08/07/25 | REVIEW OF COVERAGE POSITION FROM TRAVELERS | K. CIFARELLI | 01 | 1.60 | 840.00 |
| 08/07/25 | PHONE CALL WITH R. CARILLO RE SUBMISSION AND PAYMENT OF DEFENSE COUNSEL INVOICES TO PRIMARY CARRIERS. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 08/07/25 | PREPARE CORRESPONDENCE TO M. OSTARCH WEISS RE SUBMISSION OF INVOICES FOR RELEASED CLAIMS. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 08/07/25 | ANALYZE STATUS OF SUBMISSIONS OF DEFENSE COUNSEL INVOICES TO PRIMARY CARRIERS AND PAYMENTS. | K. CIFARELLI | 10 | 0.40 | 210.00 |
| 08/07/25 | COMMUNICATIONS WITH R. CARILLO RE SUBMISSION OF INVOICES TO PRIMARY CARRIERS. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 08/07/25 | PREPARE MATRIX OF CHUBB'S COVERAGE POSITION RE SUBMISSION OF LEGAL EXPENSES. | K. CIFARELLI | 01 | 1.80 | 945.00 |
| 08/08/25 | ATTEND ZOOM CONFERENCE WITH CLIENT AND LEGAL TEAM REGARDING MEDIATION ISSUES (.7); ATTEND ZOOM CONFERENCE WITH CLIENT LEGAL TEAM AND MEDIATORS REGARDING SAME (.7) | B. WEINSTEIN | 07 | 1.40 | 1,148.00 |
| 08/08/25 | PREPARE RESPONSE TO R. CARILLO RE LEGAL EXPENSE REIMBURSEMENT. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 08/11/25 | ATTEND ZOOM CONFERENCE WITH LEGAL TEAM TO DISCUSS MEDIATION ISSUES (1.1); ANALYZE CORRESPONDENCE WITH COMMITTEE REGARDING MEDIATION ISSUES (.2); | B. WEINSTEIN | 07 | 1.30 | 1,066.00 |
| 08/11/25 | ATTEND DEBTOR TEAM MEETING REGARDING MEDIATION (1.1) AND PREPARE FOR SAME (.3). | J. SCHULMAN | 07 | 1.40 | 1,170.40 |
| 08/12/25 | PREPARE CORRESPONDENCE TO CHUBB RE ORDER GRANTING MOTION FOR LEAVE TO FILE LATE CLAIM. | K. CIFARELLI | 06 | 0.30 | 157.50 |
| 08/12/25 | CONFER WITH LEGAL TEAM REGARDING STRATEGY FOR NEGOTIATING WITH INSURERS (.2); ANALYZE AND PREPARE | B. WEINSTEIN | 07 | 0.70 | 574.00 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| | CORRESPONDENCE WITH LEGAL TEAM REGARDING MEDIATION ISSUES (.5); | | | | |
| 08/12/25 | CONFER WITH B. WEINSTEIN AND K. CIFARELLI REGARDING COVERAGE ISSUES. | J. SCHULMAN | 07 | 0.20 | 167.20 |
| 08/12/25 | REVIEW OF COURT ORDER GRANTING MOTION FOR LEAVE TO FILE LATE CLAIM AND PREPARE EMAIL TO P. PASCUZZI RE ORDER. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 08/12/25 | TEAM MEETING WITH J. SCHULMAN AND B. WEINSTEIN TO DISCUSS INSURANCE ISSUES. | K. CIFARELLI | 06 | 0.20 | 105.00 |
| 08/13/25 | ANALYZE ISSUES REGARDING RELEASE OF ███████ CASES FOR TRIAL AS RELATED TO MEDIATION ISSUES (.3); REVISE DRAFT PLEADING (.3); ANALYZE STATUS STATEMENTS IN OAKLAND COVERAGE LITIGATION WITH ISSUES RELATED TO THE PRESENT CASE (SHARED WITH OTHER CLIENTS) (.3). | B. WEINSTEIN | 07 | 0.60 | 492.00 |
| 08/14/25 | CONFER WITH DEBTOR PROFESSIONALS REGARDING MEDIATION ISSUES. | J. SCHULMAN | 07 | 0.70 | 585.20 |
| 08/14/25 | ATTEND ZOOM CONFERENCE WITH LEGAL TEAM REGARDING LITIGATION AND MEDIATION STRATEGY (.7); REVIEW FILE NOTES TO PREPARE FOR SAME (.3). | B. WEINSTEIN | 07 | 1.00 | 820.00 |
| 08/15/25 | ATTEND ZOOM CONFERENCE WITH CLIENT TEAM REGARDING MEDIATION ISSUES (.8); REVIEW FILE NOTES TO PREPARE FOR SAME (.3). | B. WEINSTEIN | 07 | 1.10 | 902.00 |
| 08/15/25 | REVIEW OF EMAIL FROM D. ZAMORA WITH REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 08/15/25 | PREPARE CORRESPONDENCE TO D. ZAMORA RE COVERAGE ISSUES. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 08/18/25 | ANALYZE FILE NOTES AND CORRESPONDENCE REGARDING MEDIATION STRATEGY AND DEFENSE OF RELEASED CASES (.2); ATTEND ZOOM CONFERENCE WITH CLIENT AND LEGAL TEAM AND MEDIATORS REGARDING MEDIATION ISSUES (1.1); FOLLOW UP CONFERENCES WITH LEGAL TEAM REGARDING SAME (.4). | B. WEINSTEIN | 07 | 1.70 | 1,394.00 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 08/19/25 | ATTEND MEDIATION MEETING REGARDING MEDIATION ISSUES (.4); REVIEW FILE NOTES TO PREPARE FOR SAME (.3); | B. WEINSTEIN | 07 | 0.70 | 574.00 |
| 08/20/25 | REVIEW REPLY IN FURTHER SUPPORT OF MOTION TO DISMISS. | J. SCHULMAN | 08 | 0.70 | 585.20 |
| 08/21/25 | EVALUATE CORRESPONDENCE WITH LEGAL TEAM AND PLEADINGS REGARDING MEDIATION ISSUES AND RELEASE OF CASES FOR TRIAL (.9); TELEPHONE CONFERENCE WITH LEGAL TEAM REGARDING SAME (.2) | B. WEINSTEIN | 07 | 1.10 | 902.00 |
| 08/21/25 | PLAN/PREPARE FOR DEBTOR MEETING REGARDING MEDIATION. | J. SCHULMAN | 07 | 0.40 | 334.40 |
| 08/22/25 | REVIEW FILE NOTES TO PREPARE FOR (.5) AND ATTEND (1.9) ZOOM CONFERENCES WITH MEDIATORS AND THEN CLIENT AND LEGAL TEAM REGARDING MEDIATION ISSUES; EVALUATE AND RESPOND TO CORRESPONDENCE WITH LEGAL TEAM REGARDING MEDIATION STRATEGY (.6); FURTHER TELEPHONE CONFERENCES WITH LEGAL TEAM REGARDING RELEASE OF CASES FOR TRIAL AND MEDIATION STRATEGY (.7). | B. WEINSTEIN | 07 | 3.70 | 3,034.00 |
| 08/22/25 | REVIEW OF EMAIL FROM ██████ RE CLAIMS INVOLVING APPALACHIAN. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 08/22/25 | PREPARE AGENDA OF INSURANCE ISSUES FOR TEAM MEETING. | K. CIFARELLI | 06 | 0.40 | 210.00 |
| 08/24/25 | REVISE TASK LIST OF INSURANCE ISSUES FOR FURTHER HANDLING BEFORE MEDIATION. | K. CIFARELLI | 06 | 0.30 | 157.50 |
| 08/24/25 | PREPARE EMAIL TO TRAVELERS RE SUBMISSION OF INVOICES. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 08/24/25 | REVIEW STATUS OF FEE SUBMISSION TO CARRIERS FOR DEFENSE COSTS | K. CIFARELLI | 06 | 0.30 | 157.50 |
| 08/25/25 | REVIEW OF CORRESPONDENCE FROM TRAVELERS REPRESENTATIVE M. OSTARCH WEISS RE SUBMISSION OF INSURANCE INVOICES. | K. CIFARELLI | 10 | 0.10 | 52.50 |
| 08/25/25 | STRATEGIZE RE SUBMISSION OF DEFENSE COUNSEL INVOICES TO DEFENDING CARRIERS | K. CIFARELLI | 10 | 0.30 | 157.50 |

**ARCHDIOCESE OF SAN FRANCISCO**                                            **PAGE 6**
**FILE NUMBER: 163301-00001**                              **INVOICE # 2305617**
                                                          **SEPTEMBER 04, 2025**

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 08/25/25 | REVIEW OF ORDER DENYING OMNIBUS MOTION RE PROP 51. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 08/25/25 | ATTEND CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION ISSUES (.6); REVIEW FILE NOTES REGARDING SAME (.3); EVALUATE PLEADINGS AND DRAFT PLEADINGS REGARDING MOTION TO RELEASE CASES FROM STAY (.9) | B. WEINSTEIN | 07 | 1.80 | 1,476.00 |
| 08/25/25 | CONFER WITH B. WEINSTEIN AND P. PASCUZZI REGARDING MEDIATION (.6) AND PREPARE FOR SAME (.3). | J. SCHULMAN | 07 | 0.90 | 752.40 |
| 08/26/25 | REVIEW REPLY IN FURTHER SUPPORT OF MOTION TO APPROVE STIPULATION (.7) AND CONFER WITH DEBTOR TEAM REGARDING SAME (.3). | J. SCHULMAN | 08 | 1.00 | 836.00 |
| 08/26/25 | DEBTOR TEAM MEETING IN ADVANCE OF MEDIATION (1.3) AND PREPARE FOR SAME (.2); REVIEW MEDIATOR COST SHARE ANALYSIS AND CONFER WITH INSURERS REGARDING AMOUNTS OWED TO DEBTOR (.5); REVIEW/ANALYZE COVERAGE FOR RELEASED CASES (.8). | J. SCHULMAN | 07 | 2.80 | 2,340.80 |
| 08/26/25 | ATTEND ZOOM CONFERENCE WITH CLIENT AND LEGAL TEAM REGARDING MEDIATION ISSUES (.9); EVALUATE AND REVISE DRAFT PLEADINGS REGARDING RELEASE OF CASES FOR TRIAL (.2); PREPARE REVISIONS TO DRAFT BRIEF REGARDING RELEASE OF CASES FOR TRIAL (1.2) | B. WEINSTEIN | 07 | 2.30 | 1,886.00 |
| 08/26/25 | PREPARE MEMORANDUM WITH ANALYSIS OF POTENTIAL INSURANCE ASSETS FOR ███ CLAIMS. | K. CIFARELLI | 06 | 0.50 | 262.50 |
| 08/27/25 | ANALYZE INSURERS' OBJECTION TO RELEASE OF CASES AND REVISE DRAFT REPLY (1.5); CORRESPOND WITH LEGAL TEAM REGARDING DAME (.8); TELEPHONE CONFERENCE WITH INSURER COUNSEL REGARDING STATUS OF RELEASED CASES (.2). | B. WEINSTEIN | 07 | 2.50 | 2,050.00 |
| 08/27/25 | REVIEW REVISIONS TO DRAFT REPLY IN FURTHER SUPPORT OF MOTION TO APPROVE STIPULATION (.5) AND EMAILS REGARDING SAME (.3). | J. SCHULMAN | 08 | 0.80 | 668.80 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 08/27/25 | FILED APPLICATION FOR PRO HAC VICE ADMISSION OF JEFFREY L. SCHULMAN. | K. REDA | 08 | 0.30 | 115.50 |
| 08/28/25 | ZOOM CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION ISSUES (.2) | B. WEINSTEIN | 07 | 0.20 | 164.00 |
| 08/28/25 | CONFER WITH B. WEINSTEIN AND K. CIFARELLI REGARDING STATUS AND TASKS. | J. SCHULMAN | 07 | 0.20 | 167.20 |
| 08/28/25 | REVIEW OF JCCP ORDER AND PREPARE EMAIL TO D. ZAMORA WITH REQUEST FOR INFORMATION. | K. CIFARELLI | 06 | 0.10 | 52.50 |
| 08/28/25 | TEAM MEETING WITH B. WEINSTEIN AND J. SCHULMAN TO DISCUSS INSURANCE ISSUES. | K. CIFARELLI | 06 | 0.20 | 105.00 |
| 08/28/25 | PREPARE MEMORANDUM RE INSURANCE COVERAGE ISSUE. | K. CIFARELLI | 06 | 0.30 | 157.50 |
| 08/29/25 | ATTEND DEBTOR MEETING IN ADVANCE OF MEDIATION SESSION (.9) AND PREPARE FOR SAME (.3). | J. SCHULMAN | 07 | 1.20 | 1,003.20 |
| 08/29/25 | ATTEND ZOOM CONFERENCE WITH CLIENT AND LEGAL TEAM REGARDING MEDIATION ISSUES (.9); EVALUATE FILE NOTES AND CORRESPONDENCE REGARDING SAME (.2). | B. WEINSTEIN | 07 | 1.10 | 902.00 |
| 08/29/25 | PREPARE REVISIONS TO TASK LIST AND AGENDA OF OUTSTANDING INSURANCE COVERAGE ISSUES. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| | **TOTAL SERVICES** | | | | **$42,019.10** |

**CURRENT INVOICE TOTAL**     **$42,019.10**

**TASK SUMMARY**

| CODE | TASK | HOURS | AMOUNT |
|------|------|-------|--------|
| 01 | ASSET ANALYSIS AND RECOVERY (INSURANCE PROCEEDS); | 15.00 | 7,875.00 |
| 05 | FEE APPLICATION | 0.70 | 585.20 |
| 06 | LIT (ANALYSIS OF COORD ABUSE CLAIMS FOR AVAILABLE INS COVERAGE) | 3.00 | 1,575.00 |
| 07 | MEDIATION | 35.60 | 29,358.40 |
| 08 | MOTION PRACTICE | 2.80 | 2,205.50 |
| 10 | RECOVERY OF DEFENSE COSTS FROM CARRIERS | 0.80 | 420.00 |
| | **TOTAL** | **57.90** | **$42,019.10** |

**TIME AND FEE SUMMARY**

| TIMEKEEPER | RATE | HOURS | FEES |
|---|---|---|---|
| KARL REDA | 385.00 | 0.30 | 115.50 |
| JEFFREY L. SCHULMAN | 836.00 | 13.60 | 11,369.60 |
| KEVIN L. CIFARELLI | 525.00 | 18.80 | 9,870.00 |
| BARRON L. WEINSTEIN | 820.00 | 25.20 | 20,664.00 |
| **TOTALS** | | **57.90** | **$42,019.10** |



2029 CENTURY PARK EAST 6TH FLOOR
LOS ANGELES, CA 90067-2901
(424) 239-3400
FEDERAL TAX I.D. NO. ███████

ARCHDIOCESE OF SAN FRANCISCO
PAULA CARNEY AND PHILIP LAM
PAUL J. PASCUZZI AND BRENDA JENNINGS
███████████████, ██████████████████
PPASCUZZI@FFWPLAW.COM, BJENNINGS@FFWPLAW.COM

| | |
|---|---|
| INVOICE DATE: | OCTOBER 06, 2025 |
| CLIENT ID: | 163301 |
| MATTER NUMBER: | 163301-00001 04647 |
| INVOICE NUMBER: | 2313560 |

**REGARDING:   ARCHDIOCESE OF SAN FRANCISCO**
**                            AB 218 CLAIMS**

| DATE | INVOICE | AMOUNT | CREDITS | BALANCE |
|---|---|---|---|---|
| 07/07/2025 | 2291507 | $57,999.30 | ($46,407.44) | $11,591.86 |
| 08/11/2025 | 2300009 | $79,781.50 | ($63,830.42) | $15,951.08 |
| 09/04/2025 | 2305617 | $42,019.10 | $0.00 | $42,019.10 |

**BALANCE FORWARD**                                                                        **$69,562.04**

FOR LEGAL SERVICES RENDERED THROUGH 9/30/25                    $33,659.60

FOR DISBURSEMENTS ADVANCED THROUGH 9/30/25                    $1,821.90

**CURRENT INVOICE TOTAL**                                                              **$35,481.50**


**TOTAL AMOUNT DUE, INCLUDING BALANCE FORWARD**          **$105,043.54**

REMITTANCE

| | ACH/WIRE | Mail |
|---|---|---|
| Bank Name | Citizens Bank | Blank Rome LLP |
| Address: | Philadelphia, PA | Attn: Finance Department |
| Account Title: | Blank Rome LLP | One Logan Square |
| Account Number: | █████9326 | 130 North 18th St |
| ABA Number: | ████████ (Domestic) | Philadelphia, PA 19103-6998 |
| Swift Code | ████████ (International) | |

To pay by Electronic Funds Transfer, visit **www.BlankRome.com/Payments**

PENNSYLVANIA   NEW YORK   NEW JERSEY   DELAWARE   WASHINGTON, DC   FLORIDA   CALIFORNIA   OHIO   TEXAS   ILLINOIS   MASSACHUSETTS   SHANGHAI

ARCHDIOCESE OF SAN FRANCISCO
PAULA CARNEY AND PHILIP LAM
PAUL J. PASCUZZI AND BRENDA JENNINGS
███████, ███████
PPASCUZZI@FFWPLAW.COM, BJENNINGS@FFWPLAW.COM

| | |
|---|---|
| INVOICE DATE: | OCTOBER 06, 2025 |
| CLIENT ID: | 163301 |
| MATTER NUMBER: | 163301-00001 |
| INVOICE NUMBER: | 2313560 |
| | PAGE 1 |

---

**REGARDING:**   **ARCHDIOCESE OF SAN FRANCISCO**
                **AB 218 CLAIMS**

---

**FOR LEGAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2025**

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/01/25 | STUDY FILE NOTES AND CORRESPONDENCE REGARDING MEDIATION STRATEGY TO PREPARE FOR MEDIATION (.3). | B. WEINSTEIN | 07 | 0.30 | 246.00 |
| 09/02/25 | DEBTOR MEETING IN PREPARATION FOR MEDIATION (1.7)(PARTIAL); TRAVEL TO SAN FRANCISCO FOR MEDIATION (2); PREPARE FOR SAME (1.4). | J. SCHULMAN | 07 | 4.10 | 3,427.60 |
| 09/02/25 | ATTEND IN PERSON MEETING WITH CLIENT AND LEGAL TEAM REGARDING PREPARATION FOR UPCOMING MEDIATION (2.5) | B. WEINSTEIN | 07 | 2.50 | 2,050.00 |
| 09/03/25 | ANALYZE CORRESPONDENCE WITH LEGAL TEAM REGARDING MEDIATION ISSUES (.3); ANALYZE ORDER REGARDING LITIGATION (.1) AND PREPARE CORRESPONDENCE WITH LEGAL TEAM REGARDING SAME (.2); STUDY ORDER FROM ALBANY DIOCESE WITH ISSUES INVOLVED IN PRESENT CASE (SHARE WITH OTHER CLIENTS (.2); ANALYZE POSSIBLE DEFENSE COUNSEL FOR RELEASED CASES (.2). | B. WEINSTEIN | 07 | 1.00 | 820.00 |
| 09/03/25 | APPEAR FOR/ATTEND MEDIATION (9.2); RETURN TRAVEL TO NEW YORK (2). | J. SCHULMAN | 07 | 11.20 | 9,363.20 |
| 09/04/25 | APPEAR FOR/ATTEND COURT HEARING (.7) AND PREPARE FOR SAME (.4). | J. SCHULMAN | 02 | 1.10 | 919.60 |
| 09/04/25 | PRIVILEGE REVIEW OF INVOICE. | J. SCHULMAN | 05 | 0.50 | 418.00 |
| 09/05/25 | CONFER WITH DEBTOR TEAM REGARDING MEDIATION (1.4) AND PREPARE FOR SAME (.4). | J. SCHULMAN | 07 | 1.80 | 1,504.80 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-----------|-----------|------|-------|--------|
| 09/08/25 | REVIEW OF EMAIL FROM P. PASCUZZI RE INSURANCE ISSUE. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 09/08/25 | ANALYZE STATUS OF OAKLAND DIOCESE CASE REGARDING SIMILAR ISSUES (SHARED WITH OTHER CLIENT). | B. WEINSTEIN | 07 | 0.20 | 164.00 |
| 09/09/25 | REVIEW OF MOTION TO ALLOW FILING OF LATE PROOF OF CLAIM TO ASSESS POTENTIAL INSURANCE ASSETS. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 09/09/25 | PREPARE CORRESPONDENCE TO CHUBB REGARDING MOTION TO ALLOW FILING OF NEW CLAIM. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 09/09/25 | TELEPHONE CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION STATUS AND STRATEGY (.2). | B. WEINSTEIN | 07 | 0.20 | 164.00 |
| 09/10/25 | PREPARE CORRESPONDENCE TO CARRIERS REGARDING SUPPLEMENTAL PAPERS IN SUPPORT OF MOTION TO CONSOLIDATE. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 09/10/25 | REVIEW OF CORRESPONDENCE AND ORDER FROM COURT RE FEE EXAMINATION REPORT. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 09/12/25 | TEAM MEETING WITH P. GASPARI, D. ZAMORA, O. KATZ AND J. SCHULMAN TO DISCUSS INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.50 | 262.50 |
| 09/12/25 | ATTEND DEBTOR TEAM MEETING REGARDING MEDIATION AND INSURANCE ISSUES (.5) AND PREPARE FOR SAME (.4); CONFER WITH DEBTOR COUNSEL REGARDING RELEASED CASES AND REVIEW CASES IN PREPARATION FOR INSURER DISCUSSION (.8). | J. SCHULMAN | 07 | 1.70 | 1,421.20 |
| 09/12/25 | REVIEW OF CORRESPONDENCE FROM COUNSEL REGARDING RELEASED CLAIMS. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 09/14/25 | ATTEND CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION STRATEGY | B. WEINSTEIN | 07 | 0.50 | 410.00 |
| 09/14/25 | CONFER WITH B. WEINSTEIN REGARDING MEDIATION STATUS. | J. SCHULMAN | 07 | 0.50 | 418.00 |
| 09/15/25 | CONFER WITH INSURERS REGARDING RELEASED CASES (.5) AND PREPARE FOR SAME (.4); ATTEND DEBTOR MEETING | J. SCHULMAN | 07 | 2.30 | 1,922.80 |

**ARCHDIOCESE OF SAN FRANCISCO**       **PAGE 3**
**FILE NUMBER: 163301-00001**       **INVOICE # 2313560**
**OCTOBER 06, 2025**

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| | REGARDING MEDIATION (1.1) AND PREPARE FOR SAME (.3). | | | | |
| 09/17/25 | REVIEW INSURER NOTICES OF APPEAL AND CONFER WITH DEBTOR TEAM REGARDING SAME. | J. SCHULMAN | 08 | 0.60 | 501.60 |
| 09/17/25 | REVIEW OF CORRESPONDENCE FROM P. PASCUZZI RE FEES AND COSTS. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 09/17/25 | REVIEW OF CORRESPONDENCE RE MOTION TO STAY PENDING APPEAL. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 09/18/25 | REVIEW OF EMAIL FROM NATIONAL CATHOLIC WITH REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 09/18/25 | PREPARE RESPONSE TO NATIONAL CATHOLIC REQUEST FOR CLAIM INFORMATION. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 09/18/25 | CONFER WITH COUNSEL REGARDING PENDING MOTION AND STAY PENDING APPEAL (.2) (.3); REVIEW FILINGS IN PREPARATION FOR SAME (.6); CONFER WITH COUNSEL REGARDING DEFENSE COUNSEL AND COVERAGE (.5). | J. SCHULMAN | 08 | 1.60 | 1,337.60 |
| 09/19/25 | PLAN/PREPARE FOR DEBTOR MEETING (.5) AND ATTEND DEBTOR MEETING REGARDING MEDIATION (.7) (PARTIAL). | J. SCHULMAN | 07 | 1.20 | 1,003.20 |
| 09/20/25 | CONFER WITH B. WEINSTEIN REGARDING MEDIATION STATUS. | J. SCHULMAN | 07 | 0.30 | 250.80 |
| 09/20/25 | TELEPHONE CONFERENCE WITH LEGAL TEAM REGARDING MEDIATION ISSUES. | B. WEINSTEIN | 07 | 0.30 | 246.00 |
| 09/22/25 | CONFER WITH INSURER COUNSEL AND DEBTOR PROFESSIONALS REGARDING DEFENSE COUNSEL. | J. SCHULMAN | 07 | 0.30 | 250.80 |
| 09/23/25 | REVIEW OF CORRESPONDENCE FROM EXCESS CARRIER WITH REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 09/23/25 | PREPARE RESPONSE TO CARRIER REQUEST FOR INFORMATION. | K. CIFARELLI | 01 | 0.20 | 105.00 |
| 09/25/25 | CONFER WITH LEGAL TEAM REGARDING MEDIATION ISSUES (.3); ANALYZE DRAFT PLEADING REGARDING INSURERS' MOTION PENDING APPEAL AND PREPARE CORRESPONDENCE TO LEGAL TEAM REGARDING SAME (.5); REVIEW CORRESPONDENCE FROM LEGAL TEAM REGARDING MEDIATION ISSUES (.2). | B. WEINSTEIN | 07 | 1.00 | 820.00 |

| DATE | DESCRIPTION | TIMEKEEPER | CODE | HOURS | AMOUNT |
|------|-------------|------------|------|-------|--------|
| 09/25/25 | TEAM MEETING WITH B. WEINSTEIN AND J. SCHULMAN TO DISCUSS INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 09/25/25 | REVIEW OF CORRESPONDENCE FROM INSURANCE COUNSEL AND BANKRUPTCY COUNSEL RE INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 09/25/25 | CONFER WITH DEBTOR COUNSEL (.2) AND INSURER COUNSEL (.1) REGARDING CASES RELEASED FROM STAY.  CONFER WITH K. CIFARELLI AND B. WEINSTEIN REGARDING STATUS (.3). | J. SCHULMAN | 07 | 0.60 | 501.60 |
| 09/25/25 | REVIEW DRAFT OPPOSITION TO INSURER MOTION TO STAY PENDING APPEAL. | J. SCHULMAN | 08 | 0.70 | 585.20 |
| 09/26/25 | ATTEND DEBTOR MEETING REGARDING MEDIATION. | J. SCHULMAN | 07 | 1.00 | 836.00 |
| 09/26/25 | ATTEND CONFERENCE WITH CLIENT AND LEGAL TEAM REGARDING MEDIATION ISSUES (1); REVIEW FILE NOTES TO PREPARE FOR SAME (.2). | B. WEINSTEIN | 07 | 1.20 | 984.00 |
| 09/28/25 | ANALYZE FILE NOTES AND CORRESPONDENCE WITH LEGAL TEAM REGARDING MEDIATION STRATEGY AND SCHEDULING. | B. WEINSTEIN | 07 | 0.20 | 164.00 |
| 09/29/25 | PREPARE EMAIL TO INSURANCE CARRIER REPRESENTATIVE RE INSURANCE ISSUES. | K. CIFARELLI | 01 | 0.10 | 52.50 |
| 09/29/25 | PREPARE AGENDA WITH TASK LIST FOR TEAM MEETING. | K. CIFARELLI | 01 | 0.70 | 367.50 |
| 09/29/25 | ANALYZE COVERAGE POSITION OF PRIMARY CARRIERS TO IDENTIFY MISSING RESPONSES. | K. CIFARELLI | 01 | 0.30 | 157.50 |
| 09/30/25 | REVIEW OPPOSITION TO INSURER MOTION TO STAY PENDING APPEAL. | J. SCHULMAN | 08 | 0.60 | 501.60 |
| 09/30/25 | ANALYZE RECENTLY FILED PLEADINGS | B. WEINSTEIN | 07 | 0.40 | 328.00 |

| | **TOTAL SERVICES** | | | | **$33,659.60** |
|--|--|--|--|--|--|

**FOR DISBURSEMENTS ADVANCED THROUGH SEPTEMBER 30, 2025**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02/25 | AIRFARE: JEFFREY SCHULMAN MEDIATION (SAN FRANCISCO) (CHANGE TICKET/FLIGHT TIME/PRICE DIFFERENCE) ON 08/30/25 | 10.00 |
| 09/02/25 | CAR SERVICE/TAXI: JEFFREY SCHULMAN MEDIATION (SAN FRANCISCO) ON 09/02/25 | 47.39 |

**ARCHDIOCESE OF SAN FRANCISCO**                      **PAGE 5**
**FILE NUMBER: 163301-00001**                  **INVOICE # 2313560**
**OCTOBER 06, 2025**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02/25 | CASE ANYWHERE LLC SYSTEM ACCESS FEE FOR THE PERIOD 8/1/25 - 8/31/25 (INV. #447911). | 10.00 |
| 09/02/25 | AIRFARE: JEFFREY SCHULMAN MEDIATION (SAN FRANCISCO) ON 08/27/25 | 528.48 |
| 09/02/25 | CAR SERVICE/TAXI: JEFFREY SCHULMAN MEDIATION (SAN FRANCISCO) ON 09/02/25 | 174.88 |
| 09/03/25 | HOTEL MISCELLANEOUS: JEFFREY SCHULMAN MEDIATION (SAN FRANCISCO) (TAXES & FEES/DESTINATION FEE) ON 09/03/25 | 87.82 |
| 09/03/25 | CAR SERVICE/TAXI: JEFFREY SCHULMAN MEDIATION (SAN FRANCISCO) ON 09/03/25 | 44.84 |
| 09/03/25 | AIRFARE: JEFFREY SCHULMAN MEDIATION (SAN FRANCISCO) ON 08/28/25 | 478.49 |
| 09/03/25 | OUT OF TOWN LODGING: JEFFREY SCHULMAN MEDIATION (SAN FRANCISCO) ON 09/03/25 | 269.10 |
| 09/03/25 | MEALS - LUNCH: JEFFREY SCHULMAN MEDIATION (SAN FRANCISCO) - WITH JEFFREY SCHULMAN ON 09/03/25 | 56.30 |
| 09/04/25 | CAR SERVICE/TAXI: JEFFREY SCHULMAN MEDIATION (SAN FRANCISCO) ON 09/04/25 | 102.10 |
| | DOCKET SEARCHES | 12.50 |
| | **TOTAL DISBURSEMENTS** | **$1,821.90** |

**CURRENT INVOICE TOTAL**        **$35,481.50**

**TASK SUMMARY**

| CODE | TASK | HOURS | AMOUNT |
|---|---|---|---|
| 01 | ASSET ANALYSIS AND RECOVERY (INSURANCE PROCEEDS); | 4.00 | 2,100.00 |
| 02 | BANKRUPTCY PROCEDURE | 1.10 | 919.60 |
| 05 | FEE APPLICATION | 0.50 | 418.00 |
| 07 | MEDIATION | 32.80 | 27,296.00 |
| 08 | MOTION PRACTICE | 3.50 | 2,926.00 |
| | **TOTAL** | **41.90** | **$33,659.60** |

**TIME AND FEE SUMMARY**

| TIMEKEEPER | RATE | HOURS | FEES |
|---|---|---|---|
| JEFFREY L. SCHULMAN | 836.00 | 30.10 | 25,163.60 |
| KEVIN L. CIFARELLI | 525.00 | 4.00 | 2,100.00 |
| BARRON L. WEINSTEIN | 820.00 | 7.80 | 6,396.00 |
| **TOTALS** | | **41.90** | **$33,659.60** |

**<u>Exhibit B</u>**

Summary of Customary and Comparable Compensation

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| **(using categories alreadt maintained by the firm)** | **U.S. Non_Bankruptcy Blended Rate** | **San Francisco Diocese** |
| | 1/1/2025-12/31/2025 | 6/01/2025-9/30/2025 |
| Sr. Partner/Equity Partner/ Shareholder | $930.71 | $836.00 |
| Of Counsel | $753.82 | $754.00 |
| Sr. Associate (7 or more years since first admission) | $706.67 | $461.00 |
| Associate (5-6 years since first admission) | $674.69 | |
| Jr. Associate (1-4 Years since first admission) | $600.10 | |
| Paralegal | $361.53 | $340.00 |
| Legal Assistant | $270.56 | $316.00 |
| All Timekeepers aggregated | $777.21 | |

**<u>Exhibit C</u>**

Attorney Fee Budget

Case: 23-30564    Doc# 1437    Filed: 10/23/25    Entered: 10/23/25 11:03:21    Page 50 of 51

**Fees and Expenses**

| Month | Budget | Sought | Variance |
|---|---|---|---|
| June 2025 | $ 75,000.00 | $ 57,999.30 | $ 17,000.70 |
| July 2025 | $ 75,000.00 | $ 79,781.50 | $ (4,781.50) |
| August 2025 | $ 75,000.00 | $ 42.019.10 | $ 32,980.90 |
| September 2025 | $ 75,000.00 | $ 35,481.50 | $ 39,518.50 |
| Total for June 1, 2025 to Sept 30, 2025 | $ 300,000.00 | $ 215,281.40 | $ 84,718.60 |