James I. Stang (CA Bar No. 94435)
Brittany M. Michael (admitted pro hac vice)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Tel: 415.263.7000; Fax: 415.263.7010
Email: jstang@pszjlaw.com
bmichael@pszjlaw.com
gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>Debtor and Debtor in Possession. | Case No.: 23-30564<br><br>Chapter 11<br><br>**MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (AUGUST 2026)** |

**TO ALL INTERESTED PARTIES AND TO THEIR COUNSEL OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files its monthly professional fee statement for the period August 1, 2026 to August 31, 2026 (the "Fee Period"), pursuant to the *Order Establishing Procedures and Authorizing Payment of Professional Fees and Expenses on a Monthly Basis* (the "Compensation Order"), entered on October 16, 2023 [ECF No. 212]. The total fees and expenses incurred by PSZJ on behalf of the Committee for the Fee Period are as follows:

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| Period | Fees | Expenses | Total |
|---|---|---|---|
| August 1, 2026 – August 31, 2026 | $220,067.50[1] | $10,389.32 | $230,456.82 |
| Net Total Allowed Payments this Statement Period: (80% of fees and 100% of expenses) | $176,054.00 | $10,389.32 | $186,443.32 |

Attached hereto at **Exhibit 1** is PSZJ's itemized billing statement for its fees and expenses billed during the Fee Period. Pursuant to the Compensation Order, the Net Total Allowed Payments detailed in the chart above shall be paid from funds held by the estate of the Debtor The Roman Catholic Archbishop of San Francisco unless an objection is filed with the Clerk of the Court and served upon PSZJ within *14 days after the date of service* of this monthly professional fee statement.

Dated: November 5, 2026

PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ *Gillian N. Brown*
Gillian N. Brown

Counsel to the Official Committee of Unsecured Creditors

[1] PSZJ billed fees in the amount of $293,309.50 during the Fee Period but seeks compensation only for $220,067.50. As set forth at paragraph 2 of the *Supplemental Declaration of John W. Lucas in Support of Application of the Official Committee of Unsecured Creditors for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Doc. No. 216], PSZJ billed its time during the Fee Period on an hourly basis using its regular hourly rates and seeks be reimbursed by the Debtor according to its customary reimbursement policies, *provided*, *however*, that PSZJ discounted its total fees during the Fee Period to the lesser of the amount billed using regular hourly rates (here, $293,309.50) and a blended hourly rate of $1,050 (here, $220,067.50).

Furthermore, PSZJ will contribute ten percent of all fees it receives in this case on a final basis to a settlement trust that is approved as part of a plan of reorganization. As such fees are paid, PSZJ will hold those funds in a trust account until a settlement trust is established through a plan of reorganization.

**EXHIBIT 1**

ABBREVIATIONS KEY:

BB = Burns Bair LLP
BRG = Berkeley Research Group, LLC
JAA = Jeff Anderson & Associates
PSZJ = Pachulski Stang Ziehl & Jones LLP
SCC = state court counsel
SMRH = Sheppard, Mullin, Richter & Hampton LLP

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Archdiocese of SF O.C.C.

September 29, 2026
Invoice 157682
Client 05068.00002

RE: Committee Representation

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026**

| | |
|---|---|
| FEES | $293,309.50 |
| EXPENSES | $10,389.32 |
| COURTESY DISCOUNT | -$73,242.00 |
| **TOTAL CURRENT CHARGES** | **$230,456.82** |
| **BALANCE FORWARD** | **$1,508,151.21** |
| **LAST PAYMENT** | **-$562,542.95** |
| **TOTAL BALANCE DUE** | **$1,176,065.08** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 1,695.00 | 6.10 | $10,339.50 |
| BMM | Michael, Brittany Mitchell | Partner | 1,150.00 | 69.40 | $79,810.00 |
| JIS | Stang, James I. | Partner | 2,075.00 | 29.40 | $61,005.00 |
| GNB | Brown, Gillian N. | Counsel | 1,275.00 | 2.30 | $2,932.50 |
| GSG | Greenwood, Gail S. | Counsel | 1,450.00 | 14.10 | $20,445.00 |
| KBD | Dine, Karen B. | Counsel | 1,795.00 | 35.00 | $62,825.00 |
| BDD | Dassa, Beth D. | Paralegal | 650.00 | 6.30 | $4,095.00 |
| HRD | Daniels, Hope R. | Paralegal | 625.00 | 6.00 | $3,750.00 |
| NJH | Hall, Nathan J. | Paralegal | 625.00 | 33.50 | $20,937.50 |
| YPD | Derac, Yves P. | Paralegal | 650.00 | 41.80 | $27,170.00 |
| | | | 243.90 | | $293,309.50 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AP | Appeals | 1.50 | $1,815.00 |
| BL | Bankruptcy Litigation | 2.40 | $1,745.00 |
| CA | Case Administration | 9.10 | $9,775.00 |
| CO | Claims Administration and Objections | 63.00 | $42,695.00 |
| CP | PSZJ Compensation | 0.90 | $830.00 |
| CPO | Other Professional Compensation | 0.40 | $510.00 |
| GC | General Creditors' Committee | 46.10 | $54,878.00 |
| HE | Hearings | 2.80 | $4,342.00 |
| IC | Insurance Coverage | 1.20 | $1,380.00 |
| ME | Mediation | 1.60 | $1,555.00 |
| PD | Plan and Disclosure Statement | 114.90 | $173,784.50 |
| | | 243.90 | $293,309.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| CourtLink | $65.28 |
| Court Fees | $558.00 |
| Hotel Expense | $1,786.60 |
| Litigation Support Vendors | $2,922.21 |
| Pacer - Court Research | $66.60 |
| Reproduction Expense | $2,911.10 |
| Westlaw - Legal Research | $2,079.53 |
| | $10,389.32 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Appeals

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2026 | BMM | AP | Work with G. Greenwood and R. Sainz re filing disclosure statements in the Ninth Circuit. | 0.80 | 1,150.00 | $920.00 |
| 08/05/2026 | GSG | AP | Review emails re insurance appeals (.1) email B. Michael re same (.2). | 0.30 | 1,450.00 | $435.00 |
| 08/21/2026 | BMM | AP | Correspond with M. Viramontes and G. Greenwood re filing disclosure in Century Ninth Circuit appeal. | 0.30 | 1,150.00 | $345.00 |
| 08/27/2026 | BMM | AP | Correspond with co-counsel, Debtor's counsel, and insurer counsel re briefing schedule for appeals in Archdiocese of San Francisco case. | 0.10 | 1,150.00 | $115.00 |
| | | | | **1.50** | | **$1,815.00** |

## Bankruptcy Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2026 | GSG | BL | Email Ms. Perata re Judge's calendar and adversary hearing. | 0.10 | 1,450.00 | $145.00 |
| 08/06/2026 | BDD | BL | Email G. Brown re hearings on division litigation. | 0.10 | 650.00 | $65.00 |
| 08/19/2026 | BDD | BL | Email G. Brown re 8/20 scheduling conference (division litigation ). | 0.10 | 650.00 | $65.00 |
| 08/19/2026 | NJH | BL | Analyze case law to assist K. Dine in preparation of oral argument re opt outs to plan. | 1.80 | 625.00 | $1,125.00 |
| 08/24/2026 | BMM | BL | Analyze insurance litigation docket updates. | 0.30 | 1,150.00 | $345.00 |
| | | | | **2.40** | | **$1,745.00** |

## Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2026 | BMM | CA | Attend weekly Debtor/Committee counsel call with O. Katz and P. Pascuzzi. | 0.50 | 1,150.00 | $575.00 |
| 08/04/2026 | JIS | CA | Status call with Debtor's counsel. | 0.40 | 2,075.00 | $830.00 |
| 08/05/2026 | BDD | CA | Review dockets (including bankruptcy, district courts, and appellate courts) to update critical dates memorandum (1.80); review Court calendar to compare with stipulated dates regarding division litigation (.20) and email PSZJ team re same (.10). | 2.10 | 650.00 | $1,365.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2026 | BMM | CA | Telephone call with J. Stang re case status. | 0.10 | 1,150.00 | $115.00 |
| 08/13/2026 | BMM | CA | Correspond with B. Watson re Archdiocese of San Francisco notice list. | 0.10 | 1,150.00 | $115.00 |
| 08/17/2026 | BMM | CA | Correspond with K. Dine re omnibus hearing logistics. | 0.10 | 1,150.00 | $115.00 |
| 08/17/2026 | BMM | CA | Confer with J. Stang re case issues. | 0.30 | 1,150.00 | $345.00 |
| 08/17/2026 | BMM | CA | Confer with J. Stang again re case issues. | 0.10 | 1,150.00 | $115.00 |
| 08/17/2026 | GSG | CA | Emails from G. Brown re 8/20 hearing and calendar. | 0.10 | 1,450.00 | $145.00 |
| 08/18/2026 | BDD | CA | Review multiple dockets to update critical dates memorandum (1.30) and email PSZJ team re same (.10). | 1.40 | 650.00 | $910.00 |
| 08/18/2026 | JIS | CA | Status call with Debtor's attorneys. | 0.60 | 2,075.00 | $1,245.00 |
| 08/18/2026 | JIS | CA | Call B. Michael regarding status call with Debtor. | 0.30 | 2,075.00 | $622.50 |
| 08/19/2026 | BMM | CA | Confer with J. Stang re case issues. | 0.10 | 1,150.00 | $115.00 |
| 08/20/2026 | JIS | CA | Call with O. Katz regarding status conference. | 0.20 | 2,075.00 | $415.00 |
| 08/25/2026 | BMM | CA | Attend Debtor/Committee counsel weekly meeting. | 0.40 | 1,150.00 | $460.00 |
| 08/25/2026 | JIS | CA | Status call with Debtor's counsel. | 0.50 | 2,075.00 | $1,037.50 |
| 08/26/2026 | BDD | CA | Review multiple dockets to update critical dates memorandum (1.60) and email PSZJ team re same (.10). | 1.70 | 650.00 | $1,105.00 |
| 08/26/2026 | GSG | CA | Review emails re appeal status and plan. | 0.10 | 1,450.00 | $145.00 |
| | | | | **9.10** | | **$9,775.00** |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2026 | BMM | CO | Correspond with P. Giep and N. Hall re processing newly submitted claim information. | 0.20 | 1,150.00 | $230.00 |
| 08/02/2026 | BMM | CO | Correspond with PSZJ re Archdiocese of San Francisco calls re claim/supplements. | 0.10 | 1,150.00 | $115.00 |
| 08/03/2026 | NJH | CO | Analyze proof of claim document while simultaneously updating the claims database. | 0.50 | 625.00 | $312.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2026 | BMM | CO | Correspond with claimant's counsel re deadline to file claim supplements. | 0.10 | 1,150.00 | $115.00 |
| 08/04/2026 | JIS | CO | Call with B. Michael regarding upcoming calls with state court counsel on claims. | 0.10 | 2,075.00 | $207.50 |
| 08/05/2026 | BMM | CO | Confer with SCC re claim matters. | 0.20 | 1,150.00 | $230.00 |
| 08/06/2026 | BMM | CO | Correspond with N. Hall re newly submitted state court complaints for the claims register. | 0.10 | 1,150.00 | $115.00 |
| 08/07/2026 | BMM | CO | Draft notice list of claims for PCVA counsel. | 0.50 | 1,150.00 | $575.00 |
| 08/07/2026 | NJH | CO | Analyze claimant complaints and certificates of merit in preparation for review by claims reviewer. | 0.20 | 625.00 | $125.00 |
| 08/07/2026 | YPD | CO | Review of documents re survivor claims (.1); email correspondence with S. Lee on same (.1). | 0.20 | 650.00 | $130.00 |
| 08/10/2026 | BMM | CO | Correspond with N. Hall and G. Brown re correction of supplemental claim submission (.1); correspond with G. Brown and J. Stang re certificate of merit inquiry (.1). | 0.20 | 1,150.00 | $230.00 |
| 08/10/2026 | NJH | CO | Analyze claimant complaints and certificates of merit in preparation for review by claims reviewer. | 0.40 | 625.00 | $250.00 |
| 08/10/2026 | NJH | CO | Analyze claimant supplement documents while simultaneously updating the claims database with information mined from said documents. | 0.50 | 625.00 | $312.50 |
| 08/10/2026 | YPD | CO | Review of email and attachment from N. Hall re claims/supplement (.1); email with S. Lee on same(.1). | 0.20 | 650.00 | $130.00 |
| 08/10/2026 | YPD | CO | Review of email and updated supplements from N. Hall re claims. | 0.20 | 650.00 | $130.00 |
| 08/10/2026 | YPD | CO | Review of documents and claims, complaints and supplemental information. | 1.00 | 650.00 | $650.00 |
| 08/10/2026 | YPD | CO | Review of documents re complaints, proofs of claim from survivors (2.1); email correspondence with S. Lee on same (.3). | 2.40 | 650.00 | $1,560.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2026 | NJH | CO | Analyze claimant supplement documents while simultaneously updating the claims database with information mined from said documents. | 0.40 | 625.00 | $250.00 |
| 08/11/2026 | YPD | CO | Review of survivors claims and supporting attachments to match with complaints. | 1.00 | 650.00 | $650.00 |
| 08/11/2026 | YPD | CO | Review of emails from S. Lee and N. Hall re survivor claims (.1); respond to same (.1). | 0.20 | 650.00 | $130.00 |
| 08/11/2026 | YPD | CO | Review of documents re supplements to survivor claims. | 0.20 | 650.00 | $130.00 |
| 08/11/2026 | YPD | CO | Review of claims for reviewer (1.0); review of Omni claims dockets (.5); review of spreadsheet of claims for same (.5). | 2.00 | 650.00 | $1,300.00 |
| 08/12/2026 | YPD | CO | Review of S. Lee emails re survivors claims project (.1); respond to same (.1). | 0.20 | 650.00 | $130.00 |
| 08/12/2026 | YPD | CO | Conferences with S. Lee re claims for reviewer. | 0.10 | 650.00 | $65.00 |
| 08/12/2026 | YPD | CO | Review of survivors claims with supporting documents to provide to R. Kramer. | 2.00 | 650.00 | $1,300.00 |
| 08/13/2026 | YPD | CO | Review of claims reviewer documents. | 2.60 | 650.00 | $1,690.00 |
| 08/13/2026 | YPD | CO | Correspondence to S. Lee re claims reviewer survivor claims (.1); review of responses and reply thereto (.1). | 0.20 | 650.00 | $130.00 |
| 08/14/2026 | BMM | CO | Correspond with G. Brown re supplement filing and certificate of merit. | 0.10 | 1,150.00 | $115.00 |
| 08/14/2026 | NJH | CO | Analyze claimant supplement documents while simultaneously updating the claims database with information mined from said documents. | 0.40 | 625.00 | $250.00 |
| 08/17/2026 | BMM | CO | Correspond with R. Kramer re claim protocol and first binder of supplements (.1); correspond with claimant counsel re supplemental statement submissions and claim protocol inquiries (.2); correspond with S. Lee and N. Hall re supplement processing (.1). | 0.40 | 1,150.00 | $460.00 |
| 08/17/2026 | NJH | CO | Analyze claimant supplement documents while simultaneously updating the claims database with information mined from said documents. | 0.50 | 625.00 | $312.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2026 | YPD | CO | Review of N. Hall email re supplement to claims (.1); review of documents on same (.1). | 0.20 | 650.00 | $130.00 |
| 08/17/2026 | YPD | CO | Emails with PSZJ team re claims reviewer documents. | 0.20 | 650.00 | $130.00 |
| 08/17/2026 | YPD | CO | Update claims reviewer binders of claims with missing supporting documents. | 2.40 | 650.00 | $1,560.00 |
| 08/17/2026 | YPD | CO | Correspondence with S. Lee re survivors' claims and supplements and additional complaints. | 0.20 | 650.00 | $130.00 |
| 08/18/2026 | BMM | CO | Correspond with J. Stein re withdrawal of claim process. | 0.10 | 1,150.00 | $115.00 |
| 08/18/2026 | NJH | CO | Analyze claimant supplement documents while simultaneously updating the claims database with information mined from said documents. | 0.40 | 625.00 | $250.00 |
| 08/18/2026 | YPD | CO | Review of N. Hall email and supplement to claim (.1); review of documents on same (.1). | 0.20 | 650.00 | $130.00 |
| 08/18/2026 | YPD | CO | Review claims reviewer documents. | 4.90 | 650.00 | $3,185.00 |
| 08/18/2026 | YPD | CO | Correspondence with S. Lee on same and status of documents for claims reviewer. | 0.20 | 650.00 | $130.00 |
| 08/19/2026 | YPD | CO | Review of documents re late filed survivor claims and supplements (.8); update claims reviewer documents on same. | 1.00 | 650.00 | $650.00 |
| 08/19/2026 | YPD | CO | Review of documents re claims reviewer survivor claims (volumes 8-15) for missing documents. | 1.00 | 650.00 | $650.00 |
| 08/19/2026 | YPD | CO | Conference with S. Lee re abuse/claims reviewer claims. | 0.20 | 650.00 | $130.00 |
| 08/20/2026 | BMM | CO | Correspond with S. Lee and J. Stang re Slater Slater claims and timing of supplement notebooks. | 0.10 | 1,150.00 | $115.00 |
| 08/20/2026 | YPD | CO | Final review of documents for claims reviewer. | 2.00 | 650.00 | $1,300.00 |
| 08/20/2026 | YPD | CO | Phone conference with L. Hewitt from Kramer office re survivor claims (.1); correspondence to L. Hewitt and R. Kramer on same (.3). | 0.40 | 650.00 | $260.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2026 | YPD | CO | Review of email from S. Lee to B. Michael re survivor claims and requests from Slater and Slater on same (.1); email correspondence to S. Lee on same and finalize documents; and review of B. Michael response same (.1). | 0.20 | 650.00 | $130.00 |
| 08/20/2026 | YPD | CO | Review of claims and claims exhibit re Slater Slater claims. | 1.00 | 650.00 | $650.00 |
| 08/21/2026 | YPD | CO | Email correspondence with L. Hewitt re survivor claims. | 0.20 | 650.00 | $130.00 |
| 08/21/2026 | YPD | CO | Email with N. Hall re supplements and deadline . | 0.20 | 650.00 | $130.00 |
| 08/21/2026 | YPD | CO | Review of final documents re claims. | 2.00 | 650.00 | $1,300.00 |
| 08/24/2026 | NJH | CO | Analyze proof of claim documents while simultaneously updating the claims database with information mined from said documents. | 0.50 | 625.00 | $312.50 |
| 08/24/2026 | NJH | CO | Analyze claimant supplement documents while simultaneously updating the claims database with information mined from said documents. | 4.20 | 625.00 | $2,625.00 |
| 08/24/2026 | NJH | CO | Analyze proof of claim documents requested by Jeff Anderson & Associates. | 0.30 | 625.00 | $187.50 |
| 08/24/2026 | YPD | CO | Review of email correspondence from N. Hall re supplements (.05); review of folder of documents re same (.15). | 0.20 | 650.00 | $130.00 |
| 08/24/2026 | YPD | CO | Update to Claims Reviewer documents re supplements by claimants (.8); conference with S. Lee on same (.1). | 1.00 | 650.00 | $650.00 |
| 08/25/2026 | BMM | CO | Correspond with R. Kramer and J. Stang re review binder timeline. | 0.10 | 1,150.00 | $115.00 |
| 08/25/2026 | GSG | CO | Review late-filed claim order. | 0.10 | 1,450.00 | $145.00 |
| 08/25/2026 | YPD | CO | Review of document re survivor claims for claims reviewer volumes. | 3.00 | 650.00 | $1,950.00 |
| 08/25/2026 | YPD | CO | Review S. Lee update to update claims binder. | 0.20 | 650.00 | $130.00 |
| 08/26/2026 | BMM | CO | Correspond with R. Kramer and J. Stang re claims review. | 0.10 | 1,150.00 | $115.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2026 | NJH | CO | Analyze claimant supplement documents while simultaneously updating the claims database with information mined from said documents. | 2.20 | 625.00 | $1,375.00 |
| 08/26/2026 | YPD | CO | Review of N. Hall email correspondence re survivors supplements to claim (.1); review documents for update (.9). | 1.00 | 650.00 | $650.00 |
| 08/26/2026 | YPD | CO | Review of documents to update claim reviewer binders with supplements. | 1.00 | 650.00 | $650.00 |
| 08/27/2026 | BMM | CO | Correspond with state court counsel re deceased claimants. | 0.30 | 1,150.00 | $345.00 |
| 08/27/2026 | NJH | CO | Analyze claimant supplement documents while simultaneously updating the claims database with information mined from said documents. | 3.90 | 625.00 | $2,437.50 |
| 08/27/2026 | YPD | CO | Review of email from N. Hall re updated survivor claims (.05); review documents (.15). | 0.20 | 650.00 | $130.00 |
| 08/27/2026 | YPD | CO | Review of documents to update claims reviewer binders re survivor claims. | 2.00 | 650.00 | $1,300.00 |
| 08/28/2026 | BMM | CO | Respond to counsel and claimant questions regarding claims supplements. | 1.10 | 1,150.00 | $1,265.00 |
| 08/28/2026 | BMM | CO | Draft emails to R. Kramer and J. Stang regarding scheduling of claims reviewer meeting. | 0.10 | 1,150.00 | $115.00 |
| 08/28/2026 | BMM | CO | Correspond with K. Dine regarding treatment of deceased claimant's claim. | 0.10 | 1,150.00 | $115.00 |
| 08/28/2026 | NJH | CO | Analyze claimant supplement documents while simultaneously updating the claims database with information mined from said documents. | 2.70 | 625.00 | $1,687.50 |
| 08/28/2026 | YPD | CO | Emails with N. Hall re survivors claims. | 0.20 | 650.00 | $130.00 |
| 08/28/2026 | YPD | CO | Review of documents to further update to claims reviewer binders. | 2.00 | 650.00 | $1,300.00 |
| 08/31/2026 | YPD | CO | Review documents re survivor claims to further update claims reviewer. | 2.00 | 650.00 | $1,300.00 |
| | | | | **63.00** | | **$42,695.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 08/06/2026 | GNB | CP | Call with E. Frejka regarding interim fee application. | 0.10 | 1,275.00 | $127.50 |
| 08/06/2026 | GNB | CP | Email with E. Frejka regarding fee examiner report on February to May 2026 interim fee application; email with B. Michael regarding same. | 0.10 | 1,275.00 | $127.50 |
| 08/07/2026 | GNB | CP | Read fee examiner report regarding interim fee applications set for hearing on August 13. | 0.10 | 1,275.00 | $127.50 |
| 08/10/2026 | BDD | CP | Revisions to order approving PSZJ's 8th interim fee application per agreement with fee examiner (.20) and email G. Brown re same (.10). | 0.30 | 650.00 | $195.00 |
| 08/13/2026 | HRD | CP | Finalize PSZJ's 8th interim fee application for filing. | 0.20 | 625.00 | $125.00 |
| 08/22/2026 | GNB | CP | Email Committee subgroup regarding Committee professionals' July 2026 bills. | 0.10 | 1,275.00 | $127.50 |
| | | | | **0.90** | | **$830.00** |
| **Other Professional Compensation** | | | | | | |
| 08/10/2026 | GNB | CPO | Read Court docket order regarding interim fee application; email BRG regarding same; email with E. Frejka regarding same; email BB regarding same; review PSZJ proposed order granting eighth interim fee application. | 0.10 | 1,275.00 | $127.50 |
| 08/14/2026 | GNB | CPO | Email response to M. Bach regarding workflow. | 0.10 | 1,275.00 | $127.50 |
| 08/26/2026 | GNB | CPO | Email with K. McDowell and M. Viramontes regarding BRG proposed order granting most recent interim fee application. | 0.10 | 1,275.00 | $127.50 |
| 08/29/2026 | GNB | CPO | Email BB regarding July 2026 fee statement. | 0.10 | 1,275.00 | $127.50 |
| | | | | **0.40** | | **$510.00** |
| **General Creditors' Committee** | | | | | | |
| 08/02/2026 | BMM | GC | Correspond with SCC re counsel of record and co-counsel questions on association of bankruptcy claims. | 0.50 | 1,150.00 | $575.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2026 | BMM | GC | Correspond with claimant's counsel re known/unknown claimant treatment and certificate of merit requirements under the allocation protocol. | 0.30 | 1,150.00 | $345.00 |
| 08/02/2026 | BMM | GC | Correspond with G. Brown re correspondences with pro se survivors. | 0.20 | 1,150.00 | $230.00 |
| 08/02/2026 | GNB | GC | Email with B. Michael regarding questions from pro se sexual abuse survivors. | 0.10 | 1,275.00 | $127.50 |
| 08/03/2026 | BMM | GC | Correspond with N. Hall re processing a newly submitted claim and other Archdiocese of San Francisco follow, up items. | 0.20 | 1,150.00 | $230.00 |
| 08/03/2026 | BMM | GC | Correspond with claimant's counsel re Archdiocese of San Francisco claims question. | 0.10 | 1,150.00 | $115.00 |
| 08/04/2026 | BMM | GC | Attend litigation claim meeting with claimant's counsel, J. Stang, and Burns Bair team. | 0.60 | 1,150.00 | $690.00 |
| 08/04/2026 | BMM | GC | Correspond with claims agent and P. Pascuzzi re change of address issue for Archdiocese of San Francisco claimant. | 0.20 | 1,150.00 | $230.00 |
| 08/04/2026 | BMM | GC | Attend litigation claim meeting with claimant's counsel, J. Stang, and Burns Bair team. | 1.60 | 1,150.00 | $1,840.00 |
| 08/04/2026 | BMM | GC | Attend litigation claim meeting with claimant's counsel, J. Stang, and Burns Bair team. | 1.00 | 1,150.00 | $1,150.00 |
| 08/04/2026 | GNB | GC | Email sexual abuse survivor representative (A.M.) regarding questions concerning allocation protocol and R. Kramer letter. | 0.10 | 1,275.00 | $127.50 |
| 08/04/2026 | JIS | GC | Call with a state court attorney regarding plan issues. | 1.70 | 2,075.00 | $3,527.50 |
| 08/04/2026 | JIS | GC | Call with state court attorney regarding plan issues. | 0.60 | 2,075.00 | $1,245.00 |
| 08/04/2026 | JIS | GC | Call with state court attorney regarding plan issues. | 1.00 | 2,075.00 | $2,075.00 |
| 08/05/2026 | BMM | GC | Attend bi-weekly counsel meeting. | 0.60 | 1,150.00 | $690.00 |
| 08/05/2026 | BMM | GC | Correspond with ASF Committee and SCC members re upcoming call. | 0.10 | 1,150.00 | $115.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2026 | BMM | GC | Correspond with claimant's counsel re deadline to file claim supplements. | 0.10 | 1,150.00 | $115.00 |
| 08/05/2026 | HRD | GC | Attend weekly Committee meeting (.6) and prepare minutes (1.0). | 1.60 | 625.00 | $1,000.00 |
| 08/06/2026 | BMM | GC | Correspond with SCC regarding ongoing case issues. | 1.20 | 1,150.00 | $1,380.00 |
| 08/06/2026 | BMM | GC | Attend Committee call regarding ongoing case issues. | 1.10 | 1,150.00 | $1,265.00 |
| 08/06/2026 | BMM | GC | Telephone call with J. Stang and T. Burns (in part) re Committee call follow-up. | 0.30 | 1,150.00 | $345.00 |
| 08/06/2026 | BMM | GC | Confer with SCC re case matters. | 0.40 | 1,150.00 | $460.00 |
| 08/06/2026 | JIS | GC | Conference call with Committee regarding plan issues. | 1.10 | 2,075.00 | $2,282.50 |
| 08/06/2026 | JIS | GC | Call with B. Michael and T. Burns following committee call regarding plan issues. | 0.30 | 2,075.00 | $622.50 |
| 08/06/2026 | NJH | GC | Attend Committee meeting to take minutes. | 1.10 | 625.00 | $687.50 |
| 08/06/2026 | NJH | GC | Draft minutes from the August 6, 2026 Committee meeting. | 1.20 | 625.00 | $750.00 |
| 08/07/2026 | BMM | GC | Confer with SCC re claims. | 0.70 | 1,150.00 | $805.00 |
| 08/07/2026 | BMM | GC | Telephone call with J. Stang re Committee call outcome. | 0.10 | 1,150.00 | $115.00 |
| 08/07/2026 | GNB | GC | Call with sexual abuse survivor's representative (A.M.) regarding R. Kramer claim supplement (.2); follow-up email with A.M. regarding same (.1). | 0.30 | 1,275.00 | $382.50 |
| 08/10/2026 | GNB | GC | Call with sexual abuse survivor's representative (A.M.) regarding supplemental claim filing for R. Kramer; email with B. Michael regarding certificate of merit. | 0.10 | 1,275.00 | $127.50 |
| 08/10/2026 | GSG | GC | Call to/from SCC re survivor supplemental statement. | 0.20 | 1,450.00 | $290.00 |
| 08/12/2026 | AWC | GC | Emails with counsel regarding claims and perpetrators and use thereof. | 0.20 | 1,695.00 | $339.00 |
| 08/12/2026 | GNB | GC | Email survivor representative (A.M.) regarding question concerning certificate of merit. | 0.10 | 1,275.00 | $127.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2026 | JIS | GC | Call with SSC regarding upcoming meeting. | 0.50 | 2,075.00 | $1,037.50 |
| 08/13/2026 | JIS | GC | Committee meeting (partial). | 0.50 | 2,075.00 | $1,037.50 |
| 08/13/2026 | NJH | GC | Attend Committee meeting to take minutes. | 1.10 | 625.00 | $687.50 |
| 08/14/2026 | GNB | GC | Email with pro se sexual abuse survivor (J.H.) regarding claim supplement portal issue; email with PSZJ IT Department regarding same. | 0.10 | 1,275.00 | $127.50 |
| 08/17/2026 | BMM | GC | Correspond with Committee state court counsel re cancellation of counsel meeting (.1) ; correspond with H. Phan re same (.1). | 0.20 | 1,150.00 | $230.00 |
| 08/17/2026 | NJH | GC | Draft minutes from the August 13, 2026 Committee meeting. | 0.90 | 625.00 | $562.50 |
| 08/18/2026 | JIS | GC | Call with state court counsel regarding plan issues. | 0.70 | 2,075.00 | $1,452.50 |
| 08/19/2026 | BMM | GC | Draft email to Committee and state court counsel re agenda for Committee meeting and September 15 in-person meeting. | 0.20 | 1,150.00 | $230.00 |
| 08/20/2026 | AWC | GC | Emails with Committee regarding confirmation process, timing. | 0.20 | 1,695.00 | $339.00 |
| 08/20/2026 | BMM | GC | Attend Committee meeting re plan confirmation process and insurance mediation update. | 1.00 | 1,150.00 | $1,150.00 |
| 08/20/2026 | BMM | GC | Correspond with J. Stang, J. Bair, and T. Burns re Committee meeting recap and follow-up items (.1); draft email to A. Halperin re meeting on Committee requests (.1). | 0.20 | 1,150.00 | $230.00 |
| 08/20/2026 | HRD | GC | Attend weekly Committee meeting (1.0) and draft minutes (1.0). | 2.00 | 625.00 | $1,250.00 |
| 08/20/2026 | JIS | GC | Attend Committee meeting. | 1.00 | 2,075.00 | $2,075.00 |
| 08/20/2026 | JIS | GC | Memo to B. Michael regarding Committee call. | 0.20 | 2,075.00 | $415.00 |
| 08/20/2026 | JIS | GC | Call B. Michael regarding status conference and Committee meeting. | 0.20 | 2,075.00 | $415.00 |
| 08/21/2026 | BMM | GC | Correspond with Committee and SCC regarding in person meeting. | 0.40 | 1,150.00 | $460.00 |
| 08/21/2026 | BMM | GC | Confer with an SCC regarding ongoing case issues. | 0.20 | 1,150.00 | $230.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2026 | BMM | GC | Confer with an SCC regarding ongoing case issues. | 0.60 | 1,150.00 | $690.00 |
| 08/23/2026 | BMM | GC | Correspond with SCC regarding case and plan questions. | 1.60 | 1,150.00 | $1,840.00 |
| 08/24/2026 | BMM | GC | Confer with a SCC regarding plan issue. | 0.30 | 1,150.00 | $345.00 |
| 08/24/2026 | BMM | GC | Attend call with Justice Law Collaborative re claims issue. | 0.40 | 1,150.00 | $460.00 |
| 08/24/2026 | BMM | GC | Correspond with SCC regarding claims data. | 0.10 | 1,150.00 | $115.00 |
| 08/24/2026 | BMM | GC | Confer with J. Stang re Committee meetings. | 0.20 | 1,150.00 | $230.00 |
| 08/24/2026 | BMM | GC | Confer with J. Stang and an SCC regarding plan issue. | 0.40 | 1,150.00 | $460.00 |
| 08/24/2026 | BMM | GC | Correspond with SCC, Committee members, and outside vendors re in person meeting. | 0.70 | 1,150.00 | $805.00 |
| 08/24/2026 | NJH | GC | Revise minutes from August 20, 2026 Committee meeting. | 0.30 | 625.00 | $187.50 |
| 08/25/2026 | BMM | GC | Correspond with SCC regarding state court issues. | 0.20 | 1,150.00 | $230.00 |
| 08/25/2026 | BMM | GC | Attend SCC meeting regarding ongoing case issues. | 0.30 | 1,150.00 | $345.00 |
| 08/25/2026 | BMM | GC | Confer with J. Stang re SCC meeting follow-up. | 0.20 | 1,150.00 | $230.00 |
| 08/25/2026 | BMM | GC | Confer with an SCC regarding plan issues. | 0.10 | 1,150.00 | $115.00 |
| 08/25/2026 | BMM | GC | Confer with an SCC regarding plan issues. | 1.10 | 1,150.00 | $1,265.00 |
| 08/26/2026 | BMM | GC | Correspond with SCC regarding plan issue. | 0.10 | 1,150.00 | $115.00 |
| 08/26/2026 | BMM | GC | Correspond with J. Stang re claimant inquiry. | 0.10 | 1,150.00 | $115.00 |
| 08/26/2026 | BMM | GC | Confer with a SCC regarding a plan issue. | 0.10 | 1,150.00 | $115.00 |
| 08/26/2026 | BMM | GC | Correspond with state court counsel re withdrawal of claim. | 0.10 | 1,150.00 | $115.00 |
| 08/26/2026 | BMM | GC | Analyze claims information for Burns Bair and SCC. | 1.10 | 1,150.00 | $1,265.00 |
| 08/27/2026 | BMM | GC | Confer with SCC regarding plan issue. | 0.20 | 1,150.00 | $230.00 |
| 08/27/2026 | BMM | GC | Confer with J. Stang re Committee meeting. | 0.20 | 1,150.00 | $230.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2026 | BMM | GC | Attend Committee meeting with Committee members and state court counsel. | 1.10 | 1,150.00 | $1,265.00 |
| 08/27/2026 | BMM | GC | Preparations for in-person meeting with Committee regarding plan issues. | 0.50 | 1,150.00 | $575.00 |
| 08/27/2026 | BMM | GC | Draft update to Committee. | 0.30 | 1,150.00 | $345.00 |
| 08/27/2026 | HRD | GC | Attend weekly Committee meeting (1.1) and prepare minutes (1.1). | 2.20 | 625.00 | $1,375.00 |
| 08/27/2026 | JIS | GC | Attend Committee meeting (partial). | 1.00 | 2,075.00 | $2,075.00 |
| 08/27/2026 | NJH | GC | Attend Committee meeting to take minutes. | 1.10 | 625.00 | $687.50 |
| 08/27/2026 | NJH | GC | Draft August 27, 2026 Committee meeting minutes. | 1.20 | 625.00 | $750.00 |
| 08/28/2026 | BMM | GC | Confer with an SCC regarding plan issues. | 0.30 | 1,150.00 | $345.00 |
| 08/28/2026 | BMM | GC | Correspond with SCC regarding supplement deadline. | 0.10 | 1,150.00 | $115.00 |
| 08/28/2026 | BMM | GC | Call with an SCC regarding ongoing case issues. | 1.10 | 1,150.00 | $1,265.00 |
| 08/28/2026 | BMM | GC | Draft email to state court counsel regarding upcoming meeting. | 0.10 | 1,150.00 | $115.00 |
| 08/29/2026 | GNB | GC | Email with PSZJ team regarding sexual abuse claimant (D.E.) questions regarding supplement to abuse claims reviewer. | 0.10 | 1,275.00 | $127.50 |
| | | | | **46.10** | | **$54,878.00** |

## Hearings

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/20/2026 | BMM | HE | Attend omnibus hearing re Debtor's motion to approve form of ballot and related procedures, continued status conference, and scheduling conference in Committee adversary proceeding. | 1.00 | 1,150.00 | $1,150.00 |
| 08/20/2026 | GSG | HE | Attend hearing re ballot procedures and further scheduling. | 0.60 | 1,450.00 | $870.00 |
| 08/20/2026 | JIS | HE | Attend hearing on approval of solicitation procedures/status conference. | 0.60 | 2,075.00 | $1,245.00 |
| 08/20/2026 | KBD | HE | Participate in hearing regarding solicitation procedures. | 0.60 | 1,795.00 | $1,077.00 |
| | | | | **2.80** | | **$4,342.00** |

## Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/07/2026 | BMM | IC | Correspond with B. Cawley and J. Bair re insurance claim analysis. | 0.70 | 1,150.00 | $805.00 |
| 08/25/2026 | BMM | IC | Attend Ninth Circuit mediation assessment conference. | 0.40 | 1,150.00 | $460.00 |
| 08/26/2026 | BMM | IC | Correspond with Debtor re briefing schedule for appeals. | 0.10 | 1,150.00 | $115.00 |
| | | | | **1.20** | | **$1,380.00** |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/05/2026 | BMM | ME | Correspond with G. Greenwood, T. Burns, and J. Bair re forwarding Ninth Circuit mediation information. | 0.10 | 1,150.00 | $115.00 |
| 08/07/2026 | BMM | ME | Attend Committee mediation call with J. Stang, D. Buckley, C. Sontchi, and J. Bair. | 0.40 | 1,150.00 | $460.00 |
| 08/14/2026 | GSG | ME | Review mediation conference scheduling re 9th Circuit appeal. | 0.10 | 1,450.00 | $145.00 |
| 08/17/2026 | BMM | ME | Correspond with J. Bair, T. Burns, and J. Stang re CNA mediation (.2); correspond with G. Greenwood and insurance counsel re Ninth Circuit mandatory mediation of appeal of order approving stip (.1). | 0.30 | 1,150.00 | $345.00 |
| 08/20/2026 | NJH | ME | Analyze insurance documents to assist with mediation. | 0.60 | 625.00 | $375.00 |
| 08/25/2026 | BMM | ME | Correspond with Committee counsel regarding insurance mediation. | 0.10 | 1,150.00 | $115.00 |
| | | | | **1.60** | | **$1,555.00** |

## Plan and Disclosure Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2026 | BMM | PD | Respond to questions from state court counsel regarding settlement next steps. | 1.30 | 1,150.00 | $1,495.00 |
| 08/02/2026 | BMM | PD | Correspond with Debtor's counsel re claim issues. | 0.10 | 1,150.00 | $115.00 |
| 08/03/2026 | BMM | PD | Confer with K. Dine re opt out motion. | 0.10 | 1,150.00 | $115.00 |
| 08/03/2026 | JIS | PD | Analyze California diocese cases for plan/disclosure statement issues. | 0.20 | 2,075.00 | $415.00 |
| 08/04/2026 | BMM | PD | Revise plan with J. Stang comments. | 1.80 | 1,150.00 | $2,070.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2026 | BMM | PD | Correspond with J. Bair, T. Burns, B. Cawley, and J. Stang re clean version and redlines of the plan. | 0.40 | 1,150.00 | $460.00 |
| 08/04/2026 | BMM | PD | Correspond with J. Bair, T. Burns, B. Cawley, and J. Stang re updated plan document. | 0.20 | 1,150.00 | $230.00 |
| 08/04/2026 | GSG | PD | Call with B. Michael re opt-out briefing and filing issues. | 0.20 | 1,450.00 | $290.00 |
| 08/04/2026 | JIS | PD | Call with B. Michael to review final comments to next turn of plan. | 1.20 | 2,075.00 | $2,490.00 |
| 08/04/2026 | KBD | PD | Drafting reply to UST objection re opt outs on plan. | 2.80 | 1,795.00 | $5,026.00 |
| 08/04/2026 | KBD | PD | Analyze legal issues relating to opt-out. | 1.30 | 1,795.00 | $2,333.50 |
| 08/05/2026 | BMM | PD | Correspond with J. Bair, T. Burns, B. Cawley, and J. Stang re plan. | 0.10 | 1,150.00 | $115.00 |
| 08/05/2026 | KBD | PD | Drafting reply to UST Objection re opt outs to plan. | 4.60 | 1,795.00 | $8,257.00 |
| 08/05/2026 | KBD | PD | Analyze legal issues relating to opt-out. | 1.20 | 1,795.00 | $2,154.00 |
| 08/06/2026 | AWC | PD | Review emails and non-monetary drafts (.1) and email to ASF counsel and mediators (.1) regarding further discussions. | 0.20 | 1,695.00 | $339.00 |
| 08/06/2026 | BMM | PD | Draft list of outstanding plan documents needed before the disclosure statement hearing (.1); correspond with P. Pascuzzi and O. Katz re same (.2). | 0.30 | 1,150.00 | $345.00 |
| 08/06/2026 | BMM | PD | Meeting with Burns Bair regarding plan. | 1.10 | 1,150.00 | $1,265.00 |
| 08/06/2026 | BMM | PD | Revise draft plan with comments to Debtor. | 1.20 | 1,150.00 | $1,380.00 |
| 08/06/2026 | GNB | PD | Call with B. Michael regarding plan allocation protocol, plan issues. | 0.30 | 1,275.00 | $382.50 |
| 08/06/2026 | GSG | PD | Confer with B. Michael re ballot reply and hearing. | 0.20 | 1,450.00 | $290.00 |
| 08/06/2026 | KBD | PD | Draft reply to UST objection re opt outs plan. | 2.60 | 1,795.00 | $4,667.00 |
| 08/06/2026 | KBD | PD | Legal analysis of issues relating to opt-out. | 1.40 | 1,795.00 | $2,513.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2026 | AWC | PD | Read ASF counsel email regarding non-monetary terms (.50); emails with team regarding non-monetary provisions (.20); review archive provisions to prepare for call with San Francisco Public Library (.20). | 0.90 | 1,695.00 | $1,525.50 |
| 08/07/2026 | BMM | PD | Correspond with P. Pascuzzi, J. Stang, O. Katz, and K. Rider re plan documents chart. | 0.20 | 1,150.00 | $230.00 |
| 08/07/2026 | BMM | PD | Telephone conference with P. Pascuzzi re plan documents. | 0.10 | 1,150.00 | $115.00 |
| 08/07/2026 | BMM | PD | Correspond with A. Caine and J. Stang re non-monetary plan provisions. | 0.20 | 1,150.00 | $230.00 |
| 08/07/2026 | BMM | PD | Revise opt-out motion (2.2); circulate revised opt-out motion and draft Committee reply in support of opt-out ballots to K. Dine, G. Greenwood, J. Stang, P. Pascuzzi, and O. Katz (.1). | 2.30 | 1,150.00 | $2,645.00 |
| 08/07/2026 | GSG | PD | Review motion and UST objection re ballot procedures. | 1.30 | 1,450.00 | $1,885.00 |
| 08/08/2026 | BMM | PD | Correspond with Debtor's counsel and co-counsel re Committee draft reply to Debtor's motion to approve form of ballot and related procedures, plan draft confidentiality, and opt-out motion (.2); correspond with claimant counsel re supplemental claim submissions. | 0.40 | 1,150.00 | $460.00 |
| 08/10/2026 | AWC | PD | Call with client and San Francisco Public Library regarding archive, issues, parameters. | 0.90 | 1,695.00 | $1,525.50 |
| 08/10/2026 | BMM | PD | Research legal question related to plan terms. | 1.30 | 1,150.00 | $1,495.00 |
| 08/10/2026 | GSG | PD | Revise reply re opt-out ballots. | 0.30 | 1,450.00 | $435.00 |
| 08/10/2026 | GSG | PD | Review transcript re opt-out arguments in another case and deferred ruling re silence by failure to vote. | 1.10 | 1,450.00 | $1,595.00 |
| 08/10/2026 | GSG | PD | Review other cases' disclosure orders, ballots, and status of opt-in vs opt-out releases. | 1.60 | 1,450.00 | $2,320.00 |
| 08/10/2026 | GSG | PD | Revise reply brief re opt-out ballots (3.7) and email K. Dine re same (.2). | 3.90 | 1,450.00 | $5,655.00 |
| 08/11/2026 | BMM | PD | Attend weekly meeting with Debtor's counsel and co-counsel re plan and case status. | 1.00 | 1,150.00 | $1,150.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2026 | GSG | PD | Review email from O. Katz (.1) and draft reply re opt-out procedures (.5). | 0.60 | 1,450.00 | $870.00 |
| 08/11/2026 | GSG | PD | Confer with K. Dine re Committee reply opt-out and. | 0.10 | 1,450.00 | $145.00 |
| 08/11/2026 | GSG | PD | Confer with N. Hall re finalizing reply and citations. | 0.10 | 1,450.00 | $145.00 |
| 08/11/2026 | KBD | PD | Revisions to reply brief re opt outs. | 1.20 | 1,795.00 | $2,154.00 |
| 08/11/2026 | KBD | PD | Analyze legal issues on opt-out. | 2.80 | 1,795.00 | $5,026.00 |
| 08/12/2026 | GSG | PD | Call with K. Dine re opt-out reply and Debtor's opt-out reply. | 0.30 | 1,450.00 | $435.00 |
| 08/12/2026 | GSG | PD | Review opt-out reply for filing. | 0.60 | 1,450.00 | $870.00 |
| 08/12/2026 | KBD | PD | Analyze legal issues on opt-out. | 1.40 | 1,795.00 | $2,513.00 |
| 08/12/2026 | KBD | PD | Draft reply brief re opt outs. | 1.60 | 1,795.00 | $2,872.00 |
| 08/12/2026 | KBD | PD | Call with G. Greenwood regarding reply on opt out. | 0.40 | 1,795.00 | $718.00 |
| 08/12/2026 | NJH | PD | Analyze, cite check and Shepardize reply in further support of motion to approve ballot and related procedures. | 5.00 | 625.00 | $3,125.00 |
| 08/13/2026 | GSG | PD | Review and incorporate K. Dine comments to opt-out reply. | 0.50 | 1,450.00 | $725.00 |
| 08/13/2026 | GSG | PD | Emails to P. Pascuzzi re reply to opt-out and draft for joinder. | 0.10 | 1,450.00 | $145.00 |
| 08/13/2026 | GSG | PD | Confer with N. Hall re edits/cite check to opt-out reply. | 0.10 | 1,450.00 | $145.00 |
| 08/13/2026 | GSG | PD | Review and finalize opt-out reply. | 0.40 | 1,450.00 | $580.00 |
| 08/13/2026 | JIS | PD | Telephone call with J. Bair regarding plan issues. | 0.50 | 2,075.00 | $1,037.50 |
| 08/13/2026 | KBD | PD | Analyze final version of reply re opt outs for filing. | 1.80 | 1,795.00 | $3,231.00 |
| 08/13/2026 | KBD | PD | Prepare outline for oral argument on opt outs. | 1.20 | 1,795.00 | $2,154.00 |
| 08/13/2026 | NJH | PD | Analyze, cite check and Shepardize reply in further support of motion to approve ballot and related procedures. | 0.40 | 625.00 | $250.00 |
| 08/16/2026 | KBD | PD | Prepare outline for oral argument re opt outs to plan | 0.80 | 1,795.00 | $1,436.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2026 | AWC | PD | Review ASF comments on plan (.3) on and call with B. Michael thereon (.1). | 0.40 | 1,695.00 | $678.00 |
| 08/17/2026 | BDD | PD | Review 8/20 hearing information (.10) and emails J. Stang, K. Dine, and S. Lee re same (.20). | 0.30 | 650.00 | $195.00 |
| 08/17/2026 | BMM | PD | Correspond with Debtor's counsel and co-counsel re plan draft page turn scheduling and disclosure statement status. | 0.20 | 1,150.00 | $230.00 |
| 08/17/2026 | BMM | PD | Confer with J. Stang re plan and non-monetary terms. | 0.30 | 1,150.00 | $345.00 |
| 08/17/2026 | GNB | PD | Read Court's tentative order on balloting motion; email PSZJ team regarding same. | 0.10 | 1,275.00 | $127.50 |
| 08/17/2026 | GSG | PD | Review Debtor's employment application re state court actions. | 0.10 | 1,450.00 | $145.00 |
| 08/17/2026 | GSG | PD | Review tentative re opt-out plan (.2) and emails to/from K. Dine re same (.1). | 0.30 | 1,450.00 | $435.00 |
| 08/17/2026 | KBD | PD | Analyze legal issues for argument on opt outs. | 3.60 | 1,795.00 | $6,462.00 |
| 08/18/2026 | BDD | PD | Email J. Stang and S. Lee re binder for 8/20 hearing. | 0.10 | 650.00 | $65.00 |
| 08/18/2026 | BDD | PD | Email B. Anavim re notice to K. Dine re 8/20 hearing. | 0.10 | 650.00 | $65.00 |
| 08/18/2026 | BMM | PD | Correspond with Debtor's counsel and insurer counsel re list of parties for releases. | 0.20 | 1,150.00 | $230.00 |
| 08/18/2026 | BMM | PD | Analyze redline ballot following tentative ruling on opt-out motion (.1); correspond with G. Greenwood, K. Dine, and J. Stang re same (.1); correspond with Debtor's counsel and co-counsel re plan page turn (.1). | 0.30 | 1,150.00 | $345.00 |
| 08/18/2026 | BMM | PD | Revise edits to non-monetary term sheet and flag issues for further negotiation (.2); correspond with A. Caine and J. Stang re same (.1). | 0.30 | 1,150.00 | $345.00 |
| 08/18/2026 | GSG | PD | Review insurer objections re confirmation scheduling. | 0.20 | 1,450.00 | $290.00 |
| 08/18/2026 | GSG | PD | Emails to/from O. Katz, K. Dine, and J. Stang re opt-out balloting and revisions. | 0.30 | 1,450.00 | $435.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2026 | JIS | PD | Review Archdiocese of Baltimore disclosure statement opinion for guidance in ASF. | 0.50 | 2,075.00 | $1,037.50 |
| 08/18/2026 | JIS | PD | Review draft ballot/tentative ruling. | 0.60 | 2,075.00 | $1,245.00 |
| 08/18/2026 | JIS | PD | Call T. Burns re plan issues. | 0.80 | 2,075.00 | $1,660.00 |
| 08/18/2026 | KBD | PD | Analyze Court decision re balloting. | 0.20 | 1,795.00 | $359.00 |
| 08/18/2026 | KBD | PD | Draft comments to revised ballot. | 0.80 | 1,795.00 | $1,436.00 |
| 08/18/2026 | KBD | PD | Analyze legal issues for oral argument on balloting. | 1.40 | 1,795.00 | $2,513.00 |
| 08/18/2026 | KBD | PD | Call with J. Stang regarding ballot. | 0.20 | 1,795.00 | $359.00 |
| 08/18/2026 | NJH | PD | Analyze case law to assist K. Dine in preparation of oral argument re opt outs to plan. | 1.70 | 625.00 | $1,062.50 |
| 08/19/2026 | AWC | PD | Review B. Michael comments to non-monetary provisions (.2), revise documents (.8) and emails with counsel thereon (.1). | 1.10 | 1,695.00 | $1,864.50 |
| 08/19/2026 | GNB | PD | Read UST response to tentative ruling on ballot motion; email with PSZJ team regarding hearing tomorrow. | 0.10 | 1,275.00 | $127.50 |
| 08/19/2026 | GSG | PD | Review UST response (.05) and emails re revised form of ballot (.15). | 0.20 | 1,450.00 | $290.00 |
| 08/19/2026 | JIS | PD | Review/edit draft disclsoure statement. | 3.40 | 2,075.00 | $7,055.00 |
| 08/19/2026 | JIS | PD | Review insurance status conference statement. | 0.50 | 2,075.00 | $1,037.50 |
| 08/19/2026 | JIS | PD | Review insurer objection to Oakland plan confirmation for application here. | 0.60 | 2,075.00 | $1,245.00 |
| 08/19/2026 | KBD | PD | Prepare for oral argument regarding opt-out. | 2.80 | 1,795.00 | $5,026.00 |
| 08/19/2026 | KBD | PD | Analyze revisions to ballot. | 0.20 | 1,795.00 | $359.00 |
| 08/19/2026 | KBD | PD | Analyze revised notice. | 0.10 | 1,795.00 | $179.50 |
| 08/20/2026 | BDD | PD | Email J. Stang re status conference hearing/hearing on plan and disclosure statement. | 0.10 | 650.00 | $65.00 |
| 08/20/2026 | BMM | PD | Confer with J. Stang re omnibus hearing and Committee follow-up items. | 0.20 | 1,150.00 | $230.00 |
| 08/20/2026 | JIS | PD | Review PG&E orders as recommended by Court. | 0.20 | 2,075.00 | $415.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2026 | BMM | PD | Correspond with K. Dine and G. Greenwood re ballot and notice revisions. | 0.10 | 1,150.00 | $115.00 |
| 08/21/2026 | BMM | PD | Revise disclosure statement. | 0.80 | 1,150.00 | $920.00 |
| 08/22/2026 | BMM | PD | Revise disclosure statement. | 4.50 | 1,150.00 | $5,175.00 |
| 08/24/2026 | AWC | PD | Read ASF counsel email with redline of non-monetary provisions. | 1.10 | 1,695.00 | $1,864.50 |
| 08/24/2026 | BMM | PD | Attend ASF discussion with Committee professionals regarding plan issues. | 0.50 | 1,150.00 | $575.00 |
| 08/24/2026 | BMM | PD | Confer with I. Scharf re ASF plan issues. | 0.20 | 1,150.00 | $230.00 |
| 08/24/2026 | BMM | PD | Confer with J. Stang re case issues. | 0.50 | 1,150.00 | $575.00 |
| 08/24/2026 | JIS | PD | Attend meeting with special insurance counsel (partial). | 0.10 | 2,075.00 | $207.50 |
| 08/24/2026 | JIS | PD | Call B. Michael regarding plan issues. | 0.60 | 2,075.00 | $1,245.00 |
| 08/24/2026 | JIS | PD | Call B. Michael regarding disclosure statement issues. | 0.20 | 2,075.00 | $415.00 |
| 08/25/2026 | AWC | PD | Review document with draft email to ASF counsel regarding additional issues for non-monetary provisions. | 0.40 | 1,695.00 | $678.00 |
| 08/25/2026 | BMM | PD | Confer with J. Stang re disclosure statement. | 0.20 | 1,150.00 | $230.00 |
| 08/25/2026 | BMM | PD | Attend plan discussion with J. Bair and J. Stang. | 0.70 | 1,150.00 | $805.00 |
| 08/25/2026 | BMM | PD | Confer with I. Scharf re plan issue based on upstate New York experience. | 0.60 | 1,150.00 | $690.00 |
| 08/25/2026 | BMM | PD | Edit diocese case disclosure statement. | 1.10 | 1,150.00 | $1,265.00 |
| 08/25/2026 | JIS | PD | Meeting with state court counsel regarding plan issues. | 0.30 | 2,075.00 | $622.50 |
| 08/25/2026 | JIS | PD | Call with insurance counsel regarding plan issues. | 0.70 | 2,075.00 | $1,452.50 |
| 08/25/2026 | JIS | PD | Call with B. Michael regarding plan issues. | 0.20 | 2,075.00 | $415.00 |
| 08/26/2026 | BMM | PD | Attend meeting with J. Stang, A. Halperin, T. Burns, and J. Bair regarding trust issues. | 1.30 | 1,150.00 | $1,495.00 |
| 08/26/2026 | BMM | PD | Attend plan page turn meeting with Debtor's counsel, insurer counsel, and Committee professionals regarding plan of reorganization (partial). | 1.30 | 1,150.00 | $1,495.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2026 | BMM | PD | Revise disclosure statement. | 0.70 | 1,150.00 | $805.00 |
| 08/26/2026 | BMM | PD | Correspond with claims agent re service of notice of disclosure statement hearing. | 0.10 | 1,150.00 | $115.00 |
| 08/26/2026 | JIS | PD | Call with A.Halperin regarding plan issues. | 1.30 | 2,075.00 | $2,697.50 |
| 08/26/2026 | JIS | PD | Call with Debtor's counsel regarding plan issues. | 0.90 | 2,075.00 | $1,867.50 |
| 08/27/2026 | AWC | PD | Review ASF edits to non-monetary provisions (.3) and emails with team thereon (.2). | 0.50 | 1,695.00 | $847.50 |
| 08/27/2026 | BMM | PD | Revise disclosure statement. | 3.50 | 1,150.00 | $4,025.00 |
| 08/27/2026 | BMM | PD | Confer with J. Stang re plan and disclosure statement. | 0.40 | 1,150.00 | $460.00 |
| 08/27/2026 | BMM | PD | Confer with T. Burns re plan and disclosure statement. | 0.20 | 1,150.00 | $230.00 |
| 08/27/2026 | BMM | PD | Draft summary of proposed trust advisory committee powers for Committee (.1); correspond with J. Stang re same (.1). | 0.20 | 1,150.00 | $230.00 |
| 08/27/2026 | BMM | PD | Correspond with A. Caine and J. Stang re non-monetary agreement. | 0.10 | 1,150.00 | $115.00 |
| 08/27/2026 | GNB | PD | Email with PSZJ team regarding additions to draft disclosure statement re professionals' fees. | 0.10 | 1,275.00 | $127.50 |
| 08/27/2026 | JIS | PD | Review and edit draft disclosure statement. | 4.20 | 2,075.00 | $8,715.00 |
| 08/28/2026 | AWC | PD | Emails with ASF counsel regarding final non-monetary provisions. | 0.20 | 1,695.00 | $339.00 |
| 08/28/2026 | BMM | PD | Confer with I. Scharf regarding plan and disclosure statement issues based on upstate NY diocesan case experience. | 1.00 | 1,150.00 | $1,150.00 |
| 08/28/2026 | BMM | PD | Confer with J. Stang regarding revisions to disclosure statement. | 0.60 | 1,150.00 | $690.00 |
| 08/28/2026 | BMM | PD | Finalize revisions to disclosure statement (1.5); draft emails to Debtor's counsel and insurance counsel transmitting same (.2). | 1.70 | 1,150.00 | $1,955.00 |
| 08/28/2026 | BMM | PD | Edit chapter 11 plan following page-turn (1.3); draft email to insurance counsel and J. Stang regarding same (.1). | 1.40 | 1,150.00 | $1,610.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2026 | BMM | PD | Confer with J. Stang regarding chapter 11 plan revisions. | 0.20 | 1,150.00 | $230.00 |
| 08/28/2026 | BMM | PD | Confer with J. Stang regarding disclosure statement. | 0.60 | 1,150.00 | $690.00 |
| 08/28/2026 | JIS | PD | Call with B. Michael regarding disclosure statement comments. | 0.60 | 2,075.00 | $1,245.00 |
| 08/31/2026 | JIS | PD | Review revisions to reorganization plan. | 0.30 | 2,075.00 | $622.50 |
| | | | | **114.90** | | **$173,784.50** |

**TOTAL SERVICES FOR THIS MATTER:** **$293,309.50**

**Expenses**

| | | | |
|---|---|---|---|
| 08/03/2026 | WL | 05068.002 Westlaw Charges for 08-03-26 | 22.93 |
| 08/04/2026 | WL | 05068.002 Westlaw Charges for 08-04-26 | 505.77 |
| 08/05/2026 | CL | 05068.00002 CourtLink charges for 08-05-26 | 0.77 |
| 08/05/2026 | CL | 05068.00002 CourtLink charges for 08-05-26 | 3.63 |
| 08/05/2026 | CL | 05068.00002 CourtLink charges for 08-05-26 | 0.26 |
| 08/06/2026 | WL | 5068.002 Westlaw Charges for 08-06-26 | 0.86 |
| 08/07/2026 | FF | Ninth Circuit Court Admission BMM | 230.00 |
| 08/10/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/10/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/10/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/10/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/10/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/10/2026 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/10/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/10/2026 | RE | COPY ( 63 @0.10 PER PG) | 6.30 |
| 08/10/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/10/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/10/2026 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/10/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/10/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/10/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/10/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/10/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/10/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/10/2026 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/10/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/10/2026 | RE | COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/10/2026 | RE | COPY ( 33 @0.10 PER PG) | 3.30 |

| | | | |
|---|---|---|---|
| 08/10/2026 | WL | 05068.002 Westlaw Charges for 08-10-26 | 49.90 |
| 08/11/2026 | FF | Courts USBC Filing fee, KBD | 328.00 |
| 08/12/2026 | CL | 05068.00002 CourtLink charges for 08-12-26 | 1.03 |
| 08/12/2026 | CL | 05068.00002 CourtLink charges for 08-12-26 | 1.54 |
| 08/12/2026 | CL | 05068.00002 CourtLink charges for 08-12-26 | 18.14 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/12/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/12/2026 | RE | COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/12/2026 | RE | COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/12/2026 | RE | COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/12/2026 | RE | COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/12/2026 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/12/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/12/2026 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |

| | | | |
|---|---|---|---|
| 08/12/2026 | RE | COPY ( 74 @0.10 PER PG) | 7.40 |
| 08/12/2026 | RE | COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/12/2026 | RE | COPY ( 74 @0.10 PER PG) | 7.40 |
| 08/12/2026 | RE | COPY ( 74 @0.10 PER PG) | 7.40 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/12/2026 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/12/2026 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/12/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/12/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 63 @0.10 PER PG) | 6.30 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/12/2026 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/12/2026 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/12/2026 | RE | COPY ( 71 @0.10 PER PG) | 7.10 |
| 08/12/2026 | RE | COPY ( 74 @0.10 PER PG) | 7.40 |
| 08/12/2026 | RE | COPY ( 137 @0.10 PER PG) | 13.70 |
| 08/12/2026 | RE | COPY ( 63 @0.10 PER PG) | 6.30 |
| 08/12/2026 | RE | COPY ( 71 @0.10 PER PG) | 7.10 |
| 08/12/2026 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/12/2026 | RE | COPY ( 62 @0.10 PER PG) | 6.20 |

| | | | |
|---|---|---|---|
| 08/12/2026 | RE | COPY ( 64 @0.10 PER PG) | 6.40 |
| 08/12/2026 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/12/2026 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/12/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/12/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/12/2026 | RE | COPY ( 76 @0.10 PER PG) | 7.60 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/12/2026 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/12/2026 | RE | COPY ( 50 @0.10 PER PG) | 5.00 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 61 @0.10 PER PG) | 6.10 |
| 08/12/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/12/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/12/2026 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/12/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/12/2026 | RE | COPY ( 85 @0.10 PER PG) | 8.50 |
| 08/12/2026 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |

| | | | |
|---|---|---|---|
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/12/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/12/2026 | RE | COPY ( 63 @0.10 PER PG) | 6.30 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/12/2026 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/12/2026 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/12/2026 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 61 @0.10 PER PG) | 6.10 |
| 08/12/2026 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/12/2026 | RE | COPY ( 75 @0.10 PER PG) | 7.50 |
| 08/12/2026 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/12/2026 | RE | COPY ( 75 @0.10 PER PG) | 7.50 |
| 08/12/2026 | RE | COPY ( 74 @0.10 PER PG) | 7.40 |
| 08/12/2026 | RE | COPY ( 80 @0.10 PER PG) | 8.00 |
| 08/12/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/12/2026 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/12/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/12/2026 | RE | COPY ( 46 @0.10 PER PG) | 4.60 |

| | | | |
|---|---|---|---|
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 48 @0.10 PER PG) | 4.80 |
| 08/12/2026 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 59 @0.10 PER PG) | 5.90 |
| 08/12/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/12/2026 | RE | COPY ( 61 @0.10 PER PG) | 6.10 |
| 08/12/2026 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/12/2026 | RE | COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/12/2026 | RE | COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/12/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/12/2026 | RE | COPY ( 61 @0.10 PER PG) | 6.10 |
| 08/12/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/12/2026 | RE | COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/12/2026 | RE | COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/12/2026 | RE | COPY ( 145 @0.10 PER PG) | 14.50 |
| 08/12/2026 | RE | COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 80 @0.10 PER PG) | 8.00 |

| | | | |
|---|---|---|---|
| 08/12/2026 | RE | COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/12/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/12/2026 | RE | COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/12/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/12/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/12/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/12/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 37 @0.10 PER PG) | 3.70 |
| 08/12/2026 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/12/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/12/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/12/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/12/2026 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/12/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 57 @0.10 PER PG) | 5.70 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/12/2026 | RE | COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |

| | | | |
|---|---|---|---|
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/12/2026 | RE | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/12/2026 | RE | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/12/2026 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/12/2026 | RE | COPY ( 61 @0.10 PER PG) | 6.10 |
| 08/12/2026 | RE | COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/12/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/12/2026 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/12/2026 | RE | COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/12/2026 | RE | COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/12/2026 | RE | COPY ( 76 @0.10 PER PG) | 7.60 |
| 08/12/2026 | RE | COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/12/2026 | RE | COPY ( 77 @0.10 PER PG) | 7.70 |
| 08/12/2026 | RE | COPY ( 75 @0.10 PER PG) | 7.50 |
| 08/12/2026 | RE | COPY ( 74 @0.10 PER PG) | 7.40 |

| | | | |
|---|---|---|---|
| 08/12/2026 | RE | COPY ( 74 @0.10 PER PG) | 7.40 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/12/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/12/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/12/2026 | RE | COPY ( 71 @0.10 PER PG) | 7.10 |
| 08/12/2026 | RE | COPY ( 37 @0.10 PER PG) | 3.70 |
| 08/12/2026 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/12/2026 | RE | COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/12/2026 | RE | COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/12/2026 | RE | COPY ( 73 @0.10 PER PG) | 7.30 |
| 08/12/2026 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/12/2026 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |

| | | | |
|---|---|---|---|
| 08/12/2026 | RE | COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/12/2026 | RE | COPY ( 84 @0.10 PER PG) | 8.40 |
| 08/12/2026 | RE | COPY ( 83 @0.10 PER PG) | 8.30 |
| 08/12/2026 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/12/2026 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/12/2026 | RE | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/12/2026 | RE | COPY ( 74 @0.10 PER PG) | 7.40 |
| 08/12/2026 | RE | COPY ( 63 @0.10 PER PG) | 6.30 |
| 08/12/2026 | RE | COPY ( 71 @0.10 PER PG) | 7.10 |
| 08/12/2026 | RE | COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/12/2026 | RE | COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/12/2026 | RE | COPY ( 64 @0.10 PER PG) | 6.40 |
| 08/12/2026 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/12/2026 | RE | COPY ( 61 @0.10 PER PG) | 6.10 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/12/2026 | RE | COPY ( 72 @0.10 PER PG) | 7.20 |
| 08/12/2026 | RE | COPY ( 143 @0.10 PER PG) | 14.30 |
| 08/12/2026 | RE | COPY ( 73 @0.10 PER PG) | 7.30 |
| 08/12/2026 | RE | COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/12/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/12/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/12/2026 | RE | COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 63 @0.10 PER PG) | 6.30 |
| 08/12/2026 | RE | COPY ( 59 @0.10 PER PG) | 5.90 |
| 08/12/2026 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/12/2026 | RE | COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/12/2026 | RE | COPY ( 47 @0.10 PER PG) | 4.70 |

| | | | |
|---|---|---|---|
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/12/2026 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/12/2026 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/12/2026 | RE | COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/12/2026 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/12/2026 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/12/2026 | RE | COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/12/2026 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/12/2026 | RE | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/12/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/12/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/12/2026 | RE | COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/12/2026 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/12/2026 | RE | COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/12/2026 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |

| | | | |
|---|---|---|---|
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 74 @0.10 PER PG) | 7.40 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/12/2026 | RE | COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/12/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/12/2026 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/12/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/12/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/12/2026 | RE | COPY ( 37 @0.10 PER PG) | 3.70 |
| 08/12/2026 | RE | COPY ( 49 @0.10 PER PG) | 4.90 |
| 08/12/2026 | RE | COPY ( 55 @0.10 PER PG) | 5.50 |
| 08/12/2026 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/12/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/12/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/12/2026 | RE | COPY ( 86 @0.10 PER PG) | 8.60 |
| 08/12/2026 | RE | COPY ( 75 @0.10 PER PG) | 7.50 |
| 08/12/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/12/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/12/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/12/2026 | RE | COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/12/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/12/2026 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/12/2026 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |

| | | | |
|---|---|---|---|
| 08/12/2026 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/12/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/12/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/12/2026 | RE | COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 48 @0.10 PER PG) | 4.80 |
| 08/12/2026 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/12/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/12/2026 | RE | COPY ( 56 @0.10 PER PG) | 5.60 |
| 08/12/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/12/2026 | RE | COPY ( 55 @0.10 PER PG) | 5.50 |
| 08/12/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/12/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/12/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/12/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/12/2026 | WL | 05068.002 Westlaw Charges for 08-12-26 | 38.19 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/13/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/13/2026 | RE | COPY ( 39 @0.10 PER PG) | 3.90 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 79 @0.10 PER PG) | 7.90 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |

| | | | |
|---|---|---|---|
| 08/13/2026 | RE | COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/13/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/13/2026 | RE | COPY ( 98 @0.10 PER PG) | 9.80 |
| 08/13/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/13/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/13/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 71 @0.10 PER PG) | 7.10 |
| 08/13/2026 | RE | COPY ( 70 @0.10 PER PG) | 7.00 |
| 08/13/2026 | RE | COPY ( 70 @0.10 PER PG) | 7.00 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 76 @0.10 PER PG) | 7.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 75 @0.10 PER PG) | 7.50 |
| 08/13/2026 | RE | COPY ( 78 @0.10 PER PG) | 7.80 |
| 08/13/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |

| | | | |
|---|---|---|---|
| 08/13/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/13/2026 | RE | COPY ( 64 @0.10 PER PG) | 6.40 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/13/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/13/2026 | RE | COPY ( 82 @0.10 PER PG) | 8.20 |
| 08/13/2026 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/13/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/13/2026 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/13/2026 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 39 @0.10 PER PG) | 3.90 |
| 08/13/2026 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/13/2026 | RE | COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/13/2026 | RE | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/13/2026 | RE | COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/13/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/13/2026 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/13/2026 | RE | COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/13/2026 | RE | COPY ( 70 @0.10 PER PG) | 7.00 |
| 08/13/2026 | RE | COPY ( 17 @0.10 PER PG) | 1.70 |

| | | | |
|---|---|---|---|
| 08/13/2026 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/13/2026 | RE | COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/13/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/13/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/13/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/13/2026 | RE | COPY ( 71 @0.10 PER PG) | 7.10 |
| 08/13/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 70 @0.10 PER PG) | 7.00 |
| 08/13/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/13/2026 | RE | COPY ( 96 @0.10 PER PG) | 9.60 |
| 08/13/2026 | RE | COPY ( 31 @0.10 PER PG) | 3.10 |
| 08/13/2026 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/13/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/13/2026 | RE | COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/13/2026 | RE | COPY ( 86 @0.10 PER PG) | 8.60 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/13/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |

| | | | |
|---|---|---|---|
| 08/13/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/13/2026 | RE | COPY ( 31 @0.10 PER PG) | 3.10 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/13/2026 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/13/2026 | RE | COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/13/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/13/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/13/2026 | RE | COPY ( 57 @0.10 PER PG) | 5.70 |
| 08/13/2026 | RE | COPY ( 70 @0.10 PER PG) | 7.00 |
| 08/13/2026 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/13/2026 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/13/2026 | RE | COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/13/2026 | RE | COPY ( 74 @0.10 PER PG) | 7.40 |
| 08/13/2026 | RE | COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/13/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/13/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |

| | | | |
|---|---|---|---|
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 86 @0.10 PER PG) | 8.60 |
| 08/13/2026 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/13/2026 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/13/2026 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/13/2026 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 80 @0.10 PER PG) | 8.00 |
| 08/13/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/13/2026 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/13/2026 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/13/2026 | RE | COPY ( 63 @0.10 PER PG) | 6.30 |
| 08/13/2026 | RE | COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/13/2026 | RE | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/13/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/13/2026 | RE | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/13/2026 | RE | COPY ( 39 @0.10 PER PG) | 3.90 |
| 08/13/2026 | RE | COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/13/2026 | RE | COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/13/2026 | RE | COPY ( 64 @0.10 PER PG) | 6.40 |
| 08/13/2026 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/13/2026 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/13/2026 | RE | COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/13/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/13/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/13/2026 | RE | COPY ( 120 @0.10 PER PG) | 12.00 |
| 08/13/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |

| | | | |
|---|---|---|---|
| 08/13/2026 | RE | COPY ( 70 @0.10 PER PG) | 7.00 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/13/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/13/2026 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 70 @0.10 PER PG) | 7.00 |
| 08/13/2026 | RE | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 76 @0.10 PER PG) | 7.60 |

| | | | |
|---|---|---|---|
| 08/13/2026 | RE | COPY ( 63 @0.10 PER PG) | 6.30 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/13/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/13/2026 | RE | COPY ( 64 @0.10 PER PG) | 6.40 |
| 08/13/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/13/2026 | RE | COPY ( 64 @0.10 PER PG) | 6.40 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/13/2026 | RE | COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/13/2026 | RE | COPY ( 55 @0.10 PER PG) | 5.50 |
| 08/13/2026 | RE | COPY ( 47 @0.10 PER PG) | 4.70 |

| | | | |
|---|---|---|---|
| 08/13/2026 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/13/2026 | RE | COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/13/2026 | RE | COPY ( 73 @0.10 PER PG) | 7.30 |
| 08/13/2026 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/13/2026 | RE | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/13/2026 | RE | COPY ( 57 @0.10 PER PG) | 5.70 |
| 08/13/2026 | RE | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/13/2026 | RE | COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/13/2026 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/13/2026 | RE | COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/13/2026 | RE | COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/13/2026 | RE | COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/13/2026 | RE | COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/13/2026 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/13/2026 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/13/2026 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/13/2026 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/13/2026 | RE | COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/13/2026 | RE | COPY ( 61 @0.10 PER PG) | 6.10 |
| 08/13/2026 | RE | COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/13/2026 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/13/2026 | RE | COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/13/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/13/2026 | RE | COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/13/2026 | RE | COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/13/2026 | RE | COPY ( 61 @0.10 PER PG) | 6.10 |

| | | | |
|---|---|---|---|
| 08/13/2026 | RE | COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/13/2026 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/13/2026 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/13/2026 | RE | COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/13/2026 | RE | COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/13/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/17/2026 | RE | COPY ( 55 @0.10 PER PG) | 5.50 |
| 08/17/2026 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/17/2026 | RE | COPY ( 55 @0.10 PER PG) | 5.50 |
| 08/17/2026 | RE | COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/17/2026 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/17/2026 | RE | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/17/2026 | RE | COPY ( 55 @0.10 PER PG) | 5.50 |
| 08/17/2026 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/17/2026 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/18/2026 | CL | 05068.00002 CourtLink charges for 08-18-26 | 39.91 |
| 08/18/2026 | WL | 05068.002 Westlaw Charges for 08-18-26 | 31.90 |
| 08/19/2026 | RE | COPY ( 52 @0.10 PER PG) | 5.20 |
| 08/19/2026 | RE | COPY ( 52 @0.10 PER PG) | 5.20 |
| 08/19/2026 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/19/2026 | RE | COPY ( 53 @0.10 PER PG) | 5.30 |
| 08/19/2026 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/19/2026 | RE | COPY ( 53 @0.10 PER PG) | 5.30 |
| 08/19/2026 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/20/2026 | RE | COPY ( 52 @0.10 PER PG) | 5.20 |
| 08/20/2026 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/20/2026 | RE | COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/20/2026 | RE | COPY ( 52 @0.10 PER PG) | 5.20 |
| 08/21/2026 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |

| | | | |
|---|---|---|---|
| 08/21/2026 | RE | COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/21/2026 | RE | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/21/2026 | RE | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/21/2026 | RE | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/21/2026 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/24/2026 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/24/2026 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/24/2026 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/24/2026 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/24/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/24/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/24/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/24/2026 | RE | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/24/2026 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/24/2026 | WL | 05068.002 Westlaw Charges for 08-24-26 | 697.87 |
| 08/25/2026 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/25/2026 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/25/2026 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/25/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/25/2026 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/25/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/25/2026 | RE | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/25/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2026 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/26/2026 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/27/2026 | HT | Westin Hotel in San Francisco re ADSF Disclosure Statement hearing BMM | 1,786.60 |
| 08/27/2026 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/27/2026 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |

| | | | |
|---|---|---|---|
| 08/27/2026 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/27/2026 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/27/2026 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/27/2026 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/27/2026 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/27/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/27/2026 | RE | COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/27/2026 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/28/2026 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/28/2026 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2026 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2026 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/28/2026 | WL | 05068.002 Westlaw Charges for 08-28-26 | 211.58 |
| 08/30/2026 | WL | 05068.002 Westlaw Charges for 08-30-26 | 87.83 |
| 08/31/2026 | OS | Everlaw, Inv. 212896 | 2,922.21 |
| 08/31/2026 | WL | 05068.002 Westlaw Charges for 08-31-26 | 432.70 |
| 08/31/2026 | PAC | Pacer - Court Research | 66.60 |

**Total Expenses for this Matter** **$10,389.32**

**A/R STATEMENT**

**Outstanding Balance from prior invoices as of 08/31/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135790 | 09/30/2023 | $7,195.85 | $0.00 | $7,195.85 |
| 135996 | 10/31/2023 | $19,302.20 | $0.00 | $19,302.20 |
| 136651 | 11/30/2023 | $13,384.45 | $0.00 | $13,384.45 |
| 136655 | 12/31/2023 | $7,099.65 | $0.00 | $7,099.65 |
| 136837 | 01/31/2024 | $7,326.17 | $0.00 | $7,326.17 |
| 138700 | 02/29/2024 | $16,241.40 | $0.00 | $16,241.40 |
| 139241 | 03/31/2024 | $37,343.35 | $0.00 | $37,343.35 |
| 139257 | 04/30/2024 | $42,179.30 | $0.00 | $42,179.30 |
| 139718 | 05/31/2024 | $33,138.15 | $0.00 | $33,138.15 |
| 140157 | 06/30/2024 | $18,492.51 | $0.00 | $18,492.51 |
| 141219 | 07/31/2024 | $6,459.50 | $0.00 | $6,459.50 |
| 141999 | 08/31/2024 | $4,004.56 | $0.00 | $4,004.56 |
| 142085 | 09/30/2024 | $37,030.23 | $0.00 | $37,030.23 |
| 142741 | 10/31/2024 | $12,070.40 | $0.00 | $12,070.40 |
| 143879 | 11/30/2024 | $11,066.74 | $0.00 | $11,066.74 |
| 144478 | 12/31/2024 | $8,275.61 | $0.00 | $8,275.61 |
| 145256 | 01/31/2025 | $12,881.60 | $0.00 | $12,881.60 |
| 146407 | 02/28/2025 | $39,280.04 | $0.00 | $39,280.04 |
| 147006 | 03/31/2025 | $34,157.95 | $0.00 | $34,157.95 |
| 147574 | 04/30/2025 | $37,627.40 | $0.00 | $37,627.40 |
| 147575 | 05/31/2025 | $27,359.10 | $0.00 | $27,359.10 |
| 148130 | 06/30/2025 | $22,989.80 | $0.00 | $22,989.80 |
| 148558 | 07/31/2025 | $20,369.00 | $0.00 | $20,369.00 |
| 150132 | 08/31/2025 | $28,003.20 | $0.00 | $28,003.20 |
| 150139 | 09/30/2025 | $18,202.60 | $0.00 | $18,202.60 |
| 151380 | 10/31/2025 | $44,995.15 | $0.00 | $44,995.15 |

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 151843 | 11/30/2025 | $32,920.00 | $0.00 | $32,920.00 |
| 152422 | 12/31/2025 | $45,154.65 | $0.00 | $45,154.65 |
| 152423 | 01/31/2026 | $45,471.02 | $0.00 | $45,471.02 |
| 153121 | 02/28/2026 | $55,746.15 | $0.00 | $55,746.15 |
| 153325 | 03/31/2026 | $29,690.35 | $0.00 | $29,690.35 |
| 154933 | 04/30/2026 | $23,463.25 | $0.00 | $23,463.25 |
| 154940 | 05/31/2026 | $22,557.75 | $0.00 | $22,557.75 |
| 155199 | 06/30/2026 | $69,642.30 | $0.00 | $69,642.30 |
| 155940 | 07/31/2026 | $54,486.88 | $0.00 | $54,486.88 |

**Total Amount Due on Current and Prior Invoices:** **$1,176,065.08**

James I. Stang (CA Bar No. 94435)
Brittany M. Michael (*admitted pro hac vice*)
Gillian N. Brown (CA Bar No. 205132)
PACHULSKI STANG ZIEHL & JONES LLP
One Sansome Street, Suite 3430
San Francisco, California 94104
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: jstang@pszjlaw.com
bmichael@pszjlaw.com
gbrown@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO,<br><br>Debtor and Debtor in Possession. | Case No.: 23-30564<br><br>Chapter 11<br><br>**CERTIFICATE OF SERVICE** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

STATE OF CALIFORNIA )
)
CITY OF LOS ANGELES )

I, Maria R. Viramontes, am employed in the city and county of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is 10100 Santa Monica Blvd., Suite 1300, Los Angeles, California 90067.

On November 5, 20265, I caused to be served the **MONTHLY PROFESSIONAL FEE STATEMENT FOR PACHULSKI STANG ZIEHL & JONES LLP (AUGUST 2026)** in the manner stated below:

| | |
|---|---|
| ☑ | TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document was served by the court via NEF and hyperlink to the document. On November 5, 2026, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below. See Attached |
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.<br>See Attached |
| ☑ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email addresses.<br>See Attached. |

I declare under penalty of perjury, under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed on November 5, 2026, at Los Angeles, California.

*/s/ Maria R. Viramontes*
Maria R. Viramontes

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Matthew John Antonelli on behalf of Interested Party First State Insurance Company
mantonelli@ruggerilaw.com

Darren Azman on behalf of Interested Party Sacred Heart Cathedral Preparatory
dazman@mwe.com, mco@mwe.com

Jesse Bair on behalf of Creditor Committee Official Committee Of Unsecured Creditors
jbair@burnsbair.com, kdempski@burnsbair.com

Charles A Beckham, Jr on behalf of Interested Party St. Dominic's Priory of San Francisco
charles.beckham@haynesboone.com

Hagop T. Bedoyan on behalf of Interested Party The Roman Catholic Bishop of Fresno
hagop.bedoyan@mccormickbarstow.com, ecf@kleinlaw.com

David P. Bender, Jr on behalf of Interested Party St. Dominic's Priory of San Francisco
david.bender@haynesboone.com

Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov

Gillian Nicole Brown on behalf of Creditor Committee Official Committee Of Unsecured Creditors
gbrown@pszjlaw.com

John Bucheit on behalf of Interested Party Appalachian Insurance Company
jbucheit@phrd.com

Timothy W. Burns on behalf of Creditor Committee Official Committee of Unscured Credtiors
tburns@burnsbair.com, kdempski@burnsbair.com

George Calhoun on behalf of Interested Party Century Indemnity Company
gcalhoun@plevinturner.com

Peter C. Califano on behalf of Creditor The Roman Catholic Seminary of San Francisco
pcalifano@nvlawllp.com

Brian P Cawley on behalf of Creditor Committee Official Committee of Unscured Credtiors
bcawley@burnsbair.com

Robert M Charles, Jr on behalf of Defendant All Hallows Chapel
Robert.Charles@wbd-us.com

Jason Chorley on behalf of Interested Party Century Indemnity Company
jason.chorley@clydeco.us, Marie.DeNurra@clydeco.us

Kevin W. Coleman on behalf of Interested Party Catholic Charities CYO of the Archdiocese of San Francisco
kcoleman@nutihart.com, nwhite@nutihart.com

Amanda L. Cottrell on behalf of Debtor The Roman Catholic Archbishop of San Francisco
acottrell@sheppardmullin.com, JHerschap@sheppardmullin.com

Jennifer Witherell Crastz on behalf of Creditor City National Bank
jcrastz@hemar-rousso.com

Blaise S Curet on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
bcuret@spcclaw.com

Melissa M D'Alelio on behalf of Interested Party Appalachian Insurance Company
mdalelio@robinskaplan.com

Jared A. Day on behalf of U.S. Trustee Office of the U.S. Trustee / SF
jared.a.day@usdoj.gov

Michele Nicole Detherage on behalf of Interested Party Appalachian Insurance Company
mdetherage@robinskaplan.com

Allan B Diamond on behalf of Interested Party Archdiocese of San Francisco Capital Assets Support Corporation
adiamond@diamondmccarthy.com

Karen B. Dine on behalf of Creditor Committee Official Committee Of Unsecured Creditors
kdine@pszjlaw.com

Daniel Lloyd Egan on behalf of Defendant Holy Cross Catholic Cemeteries
degan@wilkefleury.com

Stephen John Estey on behalf of Interested Party Dennis Fruzza
steve@estey-bomberger.com

Timothy W. Evanston on behalf of Interested Party Certain Underwriters at Lloyd's, London and Certain London Market Insurance Companies
tevanston@skarzynski.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SF
trevor.fehr@usdoj.gov

Michael Finnegan on behalf of Creditor Certain Personal Injury Creditors
mike@andersonadvocates.com

Robert David Gallo on behalf of Interested Party Appalachian Insurance Company
dgallo@khlawfirm.com

Joseph Charles George on behalf of Creditor Certain Personal Injury Creditors
jgeorgejr@psyclaw.com

Debra I. Grassgreen on behalf of Creditor Committee The Official Committee of Unsecured Creditors
dgrassgreen@pszjlaw.com, hphan@pszjlaw.com

Gail S. Greenwood on behalf of Creditor Committee Official Committee Of Unsecured Creditors
ggreenwood@pszjlaw.com, mrenck@pszjlaw.com

John Grossbart on behalf of Interested Party Appalachian Insurance Company
john.grossbart@dentons.com, docket.general.lit.chi@dentons.com

John Grossbart on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
docket.general.lit.chi@dentons.com

Joshua K Haevernick on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
joshua.haevernick@dentons.com

Robert G. Harris on behalf of Creditor Archbishop Riordan High School

rob@bindermalter.com, melissa@bindermalter.com

Christopher Hart on behalf of Interested Party Catholic Charities CYO of the Archdiocese of San Francisco
chart@nutihart.com

Deanna K. Hazelton on behalf of U.S. Trustee Office of the U.S. Trustee / SF
deanna.k.hazelton@usdoj.gov

Benjamin Frederick Heidlage on behalf of Interested Party Century Indemnity Company
bheidlage@hsgllp.com

Jordan Anthony Hess on behalf of Interested Party Century Indemnity Company
jhess@plevinturner.com

Todd C. Jacobs on behalf of Interested Party Appalachian Insurance Company
tjacobs@phrd.com

Daniel James on behalf of Interested Party Certain Underwriters at Lloyd's, London and Certain London Market Insurance Companies
daniel.james@clydeco.us

Christopher D. Johnson on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation
chris.johnson@diamondmccarthy.com

Jeff D. Kahane on behalf of Interested Party Certain Underwriters at Lloyd's, London and Certain London Market Insurance Companies
jkahane@skarzynski.com

Blair Kaminsky on behalf of Interested Party Century Indemnity Company
bkaminsky@hsgllp.com

Timothy Quaid Karcher on behalf of Interested Party Berkeley Research Group, LLC
tkarcher@bakermckenzie.com

Taylore Karpa Schollard on behalf of Interested Party Appalachian Insurance Company
tkarpa@robinskaplan.com

Ori Katz on behalf of Debtor The Roman Catholic Archbishop of San Francisco
okatz@sheppard.com, LSegura@sheppardmullin.com

Jeannie Kim on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jkim@go2.law, wggllp@ecf.courtdrive.com

David S. Kupetz on behalf of Interested Party Daughters of Charity Foundation
david.kupetz@troutman.com, Mylene.Ruiz@lockelord.com

Mikayla Kutsuris on behalf of Defendant The Roman Catholic Archbishop of San Francisco
mkutsuris@ffwplaw.com

Jennifer R Liakos on behalf of Creditor Liakos Law, APC
jenn@jennliakoslaw.com

Neil Lieberman on behalf of Interested Party Century Indemnity Company
nlieberman@hsgllp.com

Christina Marie Lincoln on behalf of Interested Party Appalachian Insurance Company
clincoln@robinskaplan.com, LCastiglioni@robinskaplan.com

Lisa Arlyn Linsky on behalf of Interested Party Sacred Heart Cathedral Preparatory
llinsky@mwe.com

Sin-Ting Mary Liu on behalf of Interested Party PLC Survivor Claimants
mliu@awkolaw.com

Neda Lotfi on behalf of Interested Party Pfau Cochran Vertetis Amala PLLC
nlotfi@pcvalaw.com

John William Lucas on behalf of Creditor Committee The Official Committee of Unsecured Creditors
jlucas@pszjlaw.com, ocarpio@pszjlaw.com

Alan H. Martin on behalf of Debtor The Roman Catholic Archbishop of San Francisco
AMartin@sheppardmullin.com, lwidawskyleibovici@sheppardmullin.com

Patrick Maxcy on behalf of Interested Party Appalachian Insurance Company
patrick.maxcy@dentons.com, docket.general.lit.chi@dentons.com

Patrick Maxcy on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
docket.general.lit.chi@dentons.com

Patrick Emerson McCormick on behalf of Defendant Parishes of the Roman Catholic Archdiocese of San Francisco
patrick.e.mccormick@wbd-us.com

Timothy McMahon on behalf of Interested Party Certain Underwriters at Lloyd's, London and Certain London Market Insurance Companies
tmcmahon@skarzynski.com

Brittany Mitchell Michael on behalf of Creditor Committee Official Committee Of Unsecured Creditors
bmichael@pszjlaw.com

M. Keith Moskowitz on behalf of Interested Party Appalachian Insurance Company
keith.moskowitz@dentons.com

Mia Nieto on behalf of Interested Party St. Ignatius Church
mia.nieto@haynesboone.com

Michael Norton on behalf of Interested Party Certain Underwriters at Lloyd's, London and Certain London Market Insurance Companies
michael.norton@clydeco.us, nancy.lima@clydeco.us

Gregory C Nuti on behalf of Interested Party Catholic Charities CYO of the Archdiocese of San Francisco
gnuti@nutihart.com

Office of the U.S. Trustee / SF
USTPRegion17.SF.ECF@usdoj.gov

Maricar Pascual on behalf of Creditor Certain Personal Injury Creditors
mailbox@psyclaw.com

Paul J. Pascuzzi on behalf of Debtor The Roman Catholic Archbishop of San Francisco
ppascuzzi@ffwplaw.com, docket@ffwplaw.com

Simon Patmore-Zarcone on behalf of Interested Party First State Insurance Company
spatmore@ruggerilaw.com



Case: 23-30564 Doc# 2045 Filed: 11/05/26 Entered: 11/05/26 18:04:10 Page 61 of 68

Valerie Bantner Peo on behalf of Interested Party Berkeley Research Group, LLC
vbantnerpeo@buchalter.com

Robert J. Pfister on behalf of Creditor Shajana Steele
rpfister@pslawllp.com

Mark D. Plevin on behalf of Interested Party Century Indemnity Company
mplevin@plevinturner.com, mark-plevin-crowell-moring-8073@ecf.pacerpro.com

Gregory S. Powell on behalf of U.S. Trustee Office of the U.S. Trustee / SF
greg.powell@usdoj.gov, Tina.L.Spyksma@usdoj.gov

Douglas B. Provencher on behalf of Other Prof. Douglas B. Provencher
dbp@provlaw.com

Hamid R. Rafatjoo on behalf of Interested Party Unknown Claims Representative
hrafatjoo@raineslaw.com, bclark@raineslaw.com

Anna Belle Reilly on behalf of Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation
areilly@ruggerilaw.com

Nathan W. Reinhardt on behalf of Interested Party Certain Underwriters at Lloyd's, London and Certain London Market Insurance Companies
nreinhardt@skarzynski.com

Jason E. Rios on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jrios@ffwplaw.com, docket@ffwplaw.com

Kathleen Mary Derrig Rios on behalf of Defendant All Hallows Chapel
Katie.Rios@wbd-us.com

Matthew Roberts on behalf of Interested Party Appalachian Insurance Company
mroberts@phrd.com, elyttle@phrd.com

Annette Rolain on behalf of Interested Party First State Insurance Company
arolain@ruggerilaw.com

Julie H. Rome-Banks on behalf of Defendant Archbishop Riordan High School
julie@bindermalter.com

Russell Webb Roten on behalf of Interested Party Certain Underwriters at Lloyd's, London and Certain London Market Insurance Companies
rroten@skarzynski.com

Cheryl C. Rouse on behalf of Creditor Victoria Castro
rblaw@ix.netcom.com

Jeffrey Schulman on behalf of Debtor The Roman Catholic Archbishop of San Francisco
jeffrey.schulman@blankrome.com

Karen Sebaski on behalf of Interested Party Century Indemnity Company
ksebaski@hsgllp.com

Phillip John Shine on behalf of U.S. Trustee Office of the U.S. Trustee / SF
phillip.shine@usdoj.gov

Samantha Siegien on behalf of Interested Party St. Paul Fire and Marine Insurance Co.
samantha.siegien@dentons.com

James I. Stang on behalf of Creditor Committee Official Committee of Unscured Credtiors
jstang@pszjlaw.com

Jennifer Stein on behalf of Attorney Jennifer E Stein
jennifer@andersonadvocates.com, marlene.galdamez@andersonadvocates.com

Ashley Storey on behalf of Interested Party Certain Underwriters at Lloyd's, London and Certain London Market Insurance Companies
astorey@skarzynski.com

Devin Miles Storey on behalf of Creditor John LB Doe SF
dms@zalkin.com

Jason D. Strabo on behalf of Defendant Sacred Heart Cathedral Preparatory
jstrabo@mwe.com, dnorthrop@mwe.com

Justin Strother on behalf of Interested Party The Archdiocese of San Francisco Capital Asset Support Corporation
justin.strother@diamondmccarthy.com

Catalina Sugayan on behalf of Interested Party Certain Underwriters at Lloyd's, London and Certain London Market Insurance Companies
catalina.sugayan@clydeco.us, Nancy.Lima@clydeco.us

Edward J. Tredinnick on behalf of Creditor Claimant No. 638
etredinnick@foxrothschild.com, ca.dkt@foxrothschild.com

Miranda Turner on behalf of Interested Party Century Indemnity Company
mturner@plevinturner.com

Joshua D Weinberg on behalf of Interested Party First State Insurance Company
bkfilings@ruggerilaw.com

Matthew Michael Weiss on behalf of Interested Party Appalachian Insurance Company
mweiss@phrd.com

Steven John Williamson on behalf of Defendant Holy Cross Catholic Cemeteries
swilliamson@wilkefleury.com

Harris Winsberg on behalf of Interested Party Appalachian Insurance Company
hwinsberg@phrd.com

Martha Wyrick on behalf of Interested Party St. Dominic's Priory of San Francisco
martha.wyrick@haynesboone.com

Yongli Yang on behalf of Interested Party Certain Underwriters at Lloyd's, London and Certain London Market Insurance Companies
yongli.yang@clydeco.us

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Request for Notice | A.S. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Debtor's Counsel, Registered ECF User | Amanda L. Cottrell | | | acottrell@sheppardmullin.com<br>JHerschap@sheppardmullin.com |
| Registered ECF User for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Ashley Storey | | | astorey@skarzynski.com |
| *NOA Counsel for Junipero Serra High School/Counsel for Marin Catholic High School/Counsel for Riordan High School/Counsel for Salesian Society, Registered ECF User | Binder & Malter, LLP | Attn: Robert G Harris<br>2775 Park Ave<br>Santa Clara, CA 95050 | | rob@bindermalter.com<br>melissa@bindermalter.com |
| *NOA - Attorneys for Berkeley Research Group, LLC | Buchalter, A Professional Corporation | Valerie Bantner Peo, Esq<br>425 Market Street, Suite 2900<br>San Francisco, CA 94105-3493 | 415-227-0900 | vbantnerpeo@buchalter.com |
| *NOA - Counsel for Special Insurance Counsel to the Official Committee of Unsecured Creditors; Registered ECF User | Burns Bair LLP | Attn: Jesse Bair/Timothy Burns<br>Attn: Brian P Cawley<br>10 E Doty St, Ste 600<br>Madison, WI 53703 | | jbair@burnsbair.com<br>aturgeon@burnsbair.com<br>kdempski@burnsbair.com<br>tburns@burnsbair.com<br>bcawley@burnsbair.com |
| *NOA - Request for Notice | C.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Corresponding State Agencies | California Department of Tax And Fee Admin | P.O. Box 942879<br>Sacramento, CA 94279 | | |
| The Office of the California Attorney General | California Office of the Attorney General | 1300 I St, Ste 1142<br>Sacramento, CA 95814 | | |
| Registered ECF User on behalf of Creditor Victoria Castro | Cheryl C. Rouse | Attn: Annette Rolain | | rblaw@ix.netcom.com |
| Registered ECF User on behalf of Interested Party Catholic Charities CYO of the Archdiocese of San Francisco | Christopher Hart | | | chart@nutihart.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company | Clyde & Co US LLP | Attn: Alexander Potente<br>Attn: Jason J Chorley<br>150 California St, 15th Fl<br>San Francisco, CA 94111 | 415-365-9801 | alex.potente@clydeco.us<br>jason.chorley@clydeco.us |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies, Registered ECF User | Clyde & Co US LLP | Attn: Catalina J Sugayan<br>30 S Wacker Dr, Ste 2600<br>Chicago, IL 60606 | 312-635-6917 | Catalina.Sugayan@clydeco.us |
| Registered ECF User on behalf of Interested Party Certain Underwriters at Lloyds London and Certain London Market Companies | Clyde & Co US LLP | Attn: Nancy Lima<br>Attn: Yongli Yang<br>Attn: Jason J Chorley<br>Attn: Daniel James<br>Attn: Michael Norton | | Nancy.Lima@clydeco.us<br>yongli.yang@clydeco.us<br>jason.chorley@clydeco.us<br>Robert.willis@clydeco.us<br>daniel.james@clydeco.us<br>michael.norton@clydeco.us |
| Corresponding State Agencies | Colorado Department of Revenue | 1881 Pierce St<br>Lakewood, CO 80214 | | |
| *NOA - Attorneys for Companhia De Seguros Fidelidade SA (fka Fidelidade Insurance Company of Lisbon) | Cozen O'Connor | Attn: Mary P. McCurdy<br>388 Market St, Ste 1000<br>San Francisco, CA 94111 | | MMcCurdy@cozen.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation | Craig & Winkelman LLP | Attn: Robin D Craig<br>2001 Addison St, Ste 300<br>Berkeley, CA 94704 | | rcraig@craig-winkelman.com |
| *NOA - Request for Notice | D.R. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| Registered ECF User on behalf of Holy Cross Catholic Cemeteries | Daniel Lloyd Egan | | | degan@wilkefleury.com |
| Registered ECF User on behalf of Interested Party Daughters of Charity Foundation | David S. Kupetz | | | david.kupetz@troutman.com |
| Registered ECF User on behalf of St. Paul Fire and Marine Insurance Co. | Dentons US LLP | Attn: Joshua Haevernick<br>1999 Harrison St, Ste 1300<br>Oakland, CA 94612 | 415-882-0300 | joshua.haevernick@dentons.com |
| Registered ECF User on behalf of Appalachian Insurance Company | Dentons US LLP | Attn: Patrick C Maxcy<br>Attn: John Grossbart<br>233 S Wacker Dr, Ste 5900<br>Chicago, IL 60606 | 312-876-7934 | patrick.maxcy@dentons.com<br>john.grossbart@dentons.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| Registered ECF User | Dentons US LLP | | | docket.general.lit.chi@dentons.com; patrick.maxcy@dentons.com |
| Registered ECF User | Dentons US LLP | M. Keith Moskowitz | | keith.moskowitz@dentons.com |
| Registered ECF User | Devin Miles Storey | | | dms@zalkin.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation, Registered ECF User | Diamond McCarthy LLP | Attn: Allan Diamond<br>Attn: Christopher Johnson<br>909 Fannin, Ste 3700<br>Houston, TX 77010 | 713-333-5199 | chris.johnson@diamondmccarthy.com<br>adiamond@diamondmccarthy.com |
| *NOA - Counsel for The Archdiocese of San Francisco Capital Assets Support Corporation | Diamond McCarthy LLP | Attn: Damion D D Robinson<br>355 S Grand Ave, Ste 2450<br>Los Angeles, CA 90071 | | damion.robinson@diamondmccarthy.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Duane Morris LLP | Attn: Russell W Roten<br>865 S Figueroa St, Ste 3100<br>Los Angeles, CA 90017-5450 | 213-689-7401 | RWRoten@duanemorris.com<br>TWEvanston@duanemorris.com |
| Registered ECF User | Edward J. Tredinnick | | | etredinnick@foxrothschild.com |
| *NOA - Other Professional, Registered ECF User | Embolden Law PC | Attn: Douglas B Provencher<br>823 Sonoma Ave<br>Santa Rosa, CA 95404-4714 | 707-284-2387 | dbp@provlaw.com |
| Corresponding State Agencies | Employment Development Department | P.O. Box 989061<br>West Sacramento, CA 95798 | | |
| *NOA - Counsel for Abuse Claimant | Estey & Bomberger, LLP | Attn: Stephen Estey<br>2869 India St<br>San Diego, CA 92103 | 619-295-0172 | steve@estey-bomberger.com |
| Debtors' Counsel | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Thomas Phinney<br>Attn: Jason Rios<br>Attn: Mikayla E Kutsuris<br>500 Capitol Mall, Ste 2250<br>Sacramento, CA 95814 | | ppascuzzi@ffwplaw.com<br>tphinney@ffwplaw.com<br>jrios@ffwplaw.com<br>mkutsuris@ffwplaw.com<br>docket@ffwplaw.com |
| Debtors' Counsel, Registed ECF User | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul Pascuzzi<br>Attn: Jason Rios | | ppascuzzi@ffwplaw.com<br>jrios@ffwplaw.com<br>docket@ffwplaw.com |
| *NOA - Request for Notice | Fiore Achermann | Attn: Sophia Achermann<br>605 Market St, Ste 1103<br>San Francisco, CA 94105 | 415-550-0605 | sophia@theFAfirm.com |
| Corresponding State Agencies | Florida Department of Revenue | 5050 W Tennessee St<br>Tallahassee, FL 32399 | | |
| Fee Examiner | Frejka PLLC | Attn: Elise S. Frejka | | Efrejka@frejka.com |
| *NOA - Request for Notice | GDR Group, Inc | Attn: Robert R Redwitz<br>3 Park Plz, Ste 1700<br>Irvine, CA 92614 | | randy@gdrgroup.com |
| Corresponding State Agencies | Georgia Department of Revenue Processing Center | P.O. Box 740397<br>Atlanta, GA 30374 | | |
| Registered ECF User on behalf of Interested Party Catholic Charities CYO of the Archdiocese of San Francisco | Gregory C Nuti | | | gnuti@nutihart.com |
| *NOA - Request for Notice | H.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Counsel for St. Dominic's Priory of San Francisco | Haynes and Boone, LLP | Attn: Michael J Stoner<br>1 Post St, Ste 2800<br>San Francisco, CA 94104 | 415-293-8901 | michael.stoner@haynesboone.com |
| *NOA - St. Dominic's Priory of San Francisco; Registered ECF User | Haynes and Boone, LLP | Attn: David P Bender Jr.<br>1 Post St, Ste 2800<br>San Francisco, CA 94101 | 415-293-8901 | david.bender@haynesboone.com |
| *NOA - St. Dominic's Priory of San Francisco; | Haynes and Boone, LLP | Attn: Charles A Beckham, Jr/Martha B Wyrick<br>1221 McKinney St, Ste 4000<br>Houston, TX 77010 | 713-236-5638 | charles.beckham@haynesboone.com<br>martha.wyrick@haynesboone.com |
| *NOA - Counsel for St. Ignatius Church | Haynes and Boone, LLP | Attn: David P Bender/Mia Nieto<br>1 Post St, Ste 2800<br>San Francisco, CA 94104 | | david.bender@haynesboone.com<br>mia.nieto@haynesboone.com |
| *NOA - Counsel for St. Ignatius Church | Haynes and Boone, LLP | Attn: Charles A Beckham, Jr/Martha Burroughes Wyrick<br>1221 McKinney St, Ste 4000<br>Houston, TX 77010 | | charles.beckham@haynesboone.com<br>martha.wyrick@haynesboone.com |
| *NOA - Counsel for Century Indemnity Company, Pacific Indemnity Company, and Westchester Fire Insurance Company, Registered ECF User | Ifrah PLLC | Attn: George Calhoun<br>1717 Pennsylvania Ave, NW, Ste 650<br>Washington DC 20006 | | george@ifrahlaw.com |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | |
| *NOA - Request for Notice | J.B. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | J.D. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Certain Personal Injury Creditors | Jeff Anderson & Associates, PA | Attn: Michael G Finnegan/Jennifer E Stein<br>Attn: Parker P Estenson<br>12011 San Vicente Blvd, Ste 700<br>Los Angeles, CA 90049 | | mike@andersonadvocates.com<br>jennifer@andersonadvocates.com<br>parker.estenson@andersonadvocates.com |
| Registered ECF User on behalf of Interested Party LL John Doe JU | Jennifer R Liakos | | | jenn@jennliakoslaw.com |
| Registered ECF User on behalf of Creditor City National Bank | Jennifer Witherell Crastz | | | jcrastz@hemar-rousso.com |
| *NOA - Counsel for Certain Personal Injury Creditors | Joseph George, Jr Law Corporation | Attn: Joseph C George, Jr/Maricar A Pascual<br>601 University Ave, Ste 270<br>Sacramento, CA 95825 | | jgeorgejr@psyclaw.com<br>maricar@psyclaw.com<br>mailbox@psyclaw.com |
| Registered ECF User on behalf of Archbishop Riordan High School | Julie H. Rome-Banks | | | julie@bindermalter.com |
| Registered ECF User on behalf of The Archdiocese of San Francisco Capital Asset Support Corporation | Justin Strother | | | justin.strother@diamondmccarthy.com |
| Registered ECF User on behalf of Counsel for the Official Committee of the Unsecured Creditors | Karen B. Dine | | | kdine@pszjlaw.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of SanFrancisco | Kathleen Mary Derrig Rios | | | kderrig@lewisroca.com |
| Registered ECF Party on behalf of Parishes of the Roman Catholic Archdiocese of San Francisco | Kathleen Mary Derrig Rios | | | Katie.Rios@wbd-us.com |
| *NOA - Claims Representative for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com |
| Registered ECF User on behalf of Interested Party Catholic Charities CYO of the Archdiocese of San Francisco | Kevin W Coleman | | | kcoleman@nutihart.com<br>nwhite@nutihart.com |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco, and The Archdiocese of San Francisco Parish and School Juridic Persons Real Property Support Corporation, Registered ECF User | Lewis Roca Rothgerber Christie LLP | One S Church Ave, Ste 2000<br>Tucson, AZ 85701-1666 | 520-622-3088 | RCharles@lewisroca.com |
| *NOA - Counsel for Daughters of Charity Foundation; Registered ECF User | Locke Lord LLP | Attn: David S Kupetz<br>300 S Grand Ave, Ste 2600<br>Los Angeles, CA 90071 | | david.kupetz@lockelord.com<br>Mylene.Ruiz@lockelord.com |
| Registered ECF User on behalf of Creditor Daniel Eichhorn | Mary Alexander | | | malexander@maryalexanderlaw.com |
| *NOA - Counsel for The Roman Catholic Bishop of Fresno, Registered ECF User | McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Hagop T Bedoyan<br>7647 N Fresno St<br>Fresno, CA 93720 | | hagop.bedoyan@mccormickbarstow.com<br>ecf@kleinlaw.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Carole Wurzelbacher<br>444 West Lake St, Ste 4000<br>Chicago, IL 60606 | 312-984-7700 | cwurzelbacher@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP) | McDermott Will & Emery LLP | Attn: Darren Azman<br>Attn: Lisa A. Linsky<br>Attn: Natalie Rowles<br>Attn: Cris W. Ray<br>One Vanderbilt Ave<br>New York, NY 10017-3852 | 212-547-5444 | dazman@mwe.com<br>llinsky@mwe.com<br>nrowles@mwe.com<br>cray@mwe.com |
| *NOA - Counsel to Sacred Heart Cathedral Preparatory (SHCP); Registered ECF User | McDermott Will & Emery LLP | Attn: Jason D. Strabo<br>2049 Century Park E, Ste 3200<br>Los Angeles, CA 90067-3206 | 310-277-4730 | jstrabo@mwe.com |
| Registered ECF Party on behalf of Interested Party Sacred Heart Cathedral Preparatory | McDermott Will & Emery LLP | Darren Azman | | dazman@mwe.com;<br>mco@mwe.com<br>dnorthrop@mwe.com |
| Registered ECF User | Michele Nicole Detherage | | | mdetherage@robinskaplan.com |
| Corresponding State Agencies | New Mexico Taxation and Revenue Department | P.O. Box 25127<br>Santa Fe, NM 87504 | | |
| *NOA - Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew C Lovell<br>101 Montgomery St, Ste 2300<br>San Francisco, CA 94104 | | mlovell@nicolaidesllp.com |
| *NOA - Counsel for The Roman Catholic Seminary of San Francisco aka St. Patrick's Seminary & University; Vallombrosa Retreat Center | Niesar & Vestal LLP | Attn: Peter C Califano<br>90 New Montgomery St 9th Fl<br>San Francisco, CA 94105 | | pcalifano@nvlawllp.com |
| *NOA - Counsel for Tracy Hope Davis, the United States Trustee for Region 17; registered ECF User | Office of the United States Trustee | Attn: Gregory S Powell<br>2500 Tulare St, Ste 1401<br>Fresno, CA 93721 | | Greg.Powell@usdoj.gov<br>USTPRegion17.SF.ECF@usdoj.gov |
| U.S. Trustee, Registed ECF User | Office of the United States Trustee | Attn: Phillip J. Shine<br>450 Golden Gate Ave, Rm 05-0153<br>San Francisco, CA 94102 | | phillip.shine@usdoj.gov |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Jason Blumberg<br>Attn: Trevor R Fehr<br>Attn: Jared A. Day<br>501 I Street, Ste 7-500<br>Sacramento, CA 95814 | | jason.blumberg@usdoj.gov<br>Trevor.Fehr@usdoj.gov<br>jared.a.day@usdoj.gov<br>USTP.Region17@usdoj.gov |
| U.S. Trustee, Registered ECF User | Office of the United States Trustee | Attn: Deanna K. Hazelton<br>2500 Tulare St, Ste 1401<br>Fresno, CA 93721 | | deanna.k.hazelton@usdoj.gov |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Brittany M Michael<br>780 3rd Ave, 34th Fl<br>New York, NY 10017-2024 | 212-561-7777 | bmichael@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: James I Stang<br>10100 Santa Monica Blvd, 13th Fl.<br>Los Angeles, CA 90067 | | jstang@pszjlaw.com |
| *NOA - Proposed Counsel for the Official Committee of the Unsecured Creditors, Registered ECF User | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I Grassgreen<br>Attn: John W Lucas<br>1 Sansome St, 34th Fl, Ste 3430<br>San Francisco, CA 94104-4436 | | dgrassgreen@pszjlaw.com<br>jlucas@pszjlaw.com |
| Registered ECF User on behalf of Creditor Committee The Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen<br>Gillian Nicole Brown | | dgrassgreen@pszjlaw.com<br>hphan@pszjlaw.com<br>ocarpio@pszjlaw.com<br>gbrown@pszjlaw.com<br>ggreenwood@pszjlaw.com<br>rrosales@pszjlaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Todd C Jacobs<br>Attn: John E Bucheit<br>2 N Riverside Plz, Ste 1850<br>Chicago, IL 60606 | 404-522-8409 | tjacobs@phrd.com<br>jbucheit@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company,Counsel for Appalachian Insurance Company, Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Harris B Winsberg<br>Attn: Matthew M Weiss<br>Attn: R David Gallo<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | hwinsberg@phrd.com<br>mweiss@phrd.com<br>dgallo@phrd.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Counsel for Chicago Insurance Company and Fireman's Fund Insurance Company, Counsel for Appalachian Insurance Company Registered ECF User | Parker, Hudson, Rainer & Dobbs LLP | Attn: Matthew G Roberts<br>303 Peachtree St NE, Ste 3600<br>Atlanta, Georgia 30308 | 404-522-8409 | mroberts@phrd.com |
| Registered ECF User | Pfau Cochran Vertetis Amala, PLLC | Attn: Jason P Amala/Neda L Lotfi<br>Attn: Caroline A Golshan/Madison N Budinich<br>11111 Santa Monica Blvd, Ste 955<br>Los Angeles, CA 90025 | | california@pcvalaw.com |
| *NOA - Counsel for Century Indemnity Company, Continental Casualty Company, Registered ECF User | Plevin & Turner LLP | Attn: Mark D. Plevin<br>580 California St, 12th Fl<br>San Francisco, CA 94104 | 415-986-2827 | mplevin@plevinturner.com<br>mark-plevin-crowell-moring-8073@ecf.pacerpro.com |
| *NOA - Counsel for Century Indemnity Company, Registered ECF User | Plevin & Turner LLP | Attn: Miranda H Turner/Jordan A Hess<br>1701 Pennsylvania Ave, NW, Ste 200<br>Washington, D.C. 20004 | | mturner@plevinturner.com<br>jhess@plevinturner.com |
| *NOA - Request for Notice | R.C. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.F. Jr. | Attn: Kim Dougherty, Esq.<br>Just Law Collaborative<br>210 Washington St<br>N Easton, MA 02356 | 385-278-0287 | kim@justcelc.com |
| *NOA - Request for Notice | R.M. | Attn: Jeannette A. Vaccaro, Esq.<br>315 St., 10th Fl<br>San Francisco, CA 94104 | 415-366-3237 | jv@jvlaw.com |
| *NOA - Unknown Claims Representative | Raines Feldman Littrell LLP | Attn: Hamid R Rafatjoo<br>4675 MacArthur Ct, Ste 1550<br>Newport Beach, CA 9266 | 310-691-1367 | hrafatjoo@raineslaw.com |
| Registered ECF User on behalf of Creditor Shajana Steele | Robert J. Pfister | | | rpfister@pslawllp.com |
| Registered ECF User on behalf of Interested Party Parishes of the Roman Catholic Archdiocese of San Francisco | Robert M Charles, Jr | | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Christina M. Lincoln<br>2121 Ave of the Stars, Ste 2800<br>Los Angeles, CA 90067 | 310-229-5800 | clincoln@robinskaplan.com<br>LCastiglioni@robinskaplan.com |

**Roman Catholic Archbishop of San Francisco**
**Limited Service List**

| Description | Name | Address | Fax | Email |
|---|---|---|---|---|
| *NOA - Counsel for Appalachian Insurance Company | Robins Kaplan LLP | Attn: Melissa M D'Alelio<br>Attn: Taylore E Karpa Schollard<br>800 Boylston St, Ste 2500<br>Boston, MA 02199 | 617-267-8288 | mdalelio@robinskaplan.com<br>tkarpa@robinskaplan.com |
| *NOA - Counsel for Interested Party Westport Insurance Corporation f/k/a Employers Reinsurance Corporation; Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Anna Belle Reilly<br>1875 K St NW, Ste 800<br>Washington, DC 20006-1251 | 202-984-1401 | areilly@ruggerilaw.com |
| *NOA - Counsel for Interested Party First State Insurance Company, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Annette P Rolain<br>Attn: Joshua Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | | Arolain@ruggerilaw.com<br>jweinberg@ruggerilaw.com<br>bkfilings@ruggerilaw.com |
| *NOA - Counsel for First State Insurance Company & New England Reinsurance Corporation, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Matthew J Antonelli<br>315 Montgomer St, Ste 900<br>San Francisco, CA 94104 | | mantonelli@ruggerilaw.com |
| *NOA - Counsel for Interested Party First State Insurance Company, Registered ECF User | Ruggeri Parks Weinberg LLP | Attn: Simon Patmore-Zarcone<br>1875 K St NW, Ste 800<br>Washington, DC 20006 | 202-984-1401 | spatmore@ruggerilaw.com |
| *NOA - Counsel for First State Insurance Company and New England Reinsurance Corporation | Ruggeri Parks Weinberg LLP | Attn: Simon Patmore-Zarcone<br>1875 K St NW, Ste 800<br>Washington, DC 20006 | 202-984-1401 | spatmore@ruggerilaw.com |
| Registered ECF User on behalf of Interested Party St. Paul Fire and Marine Insurance Co. | Samantha Ruben | | | samantha.ruben@dentons.com |
| Corresponding State Agencies | San Francisco County Clerk | 1 Dr Carlton B Goollett Pl<br>City Hall, Room 168<br>San Francisco, CA 94102 | | |
| Corresponding State Agencies | San Francisco Tax Collector | c/o Secured Property Tax<br>P.O. Box 7426<br>San Francisco, CA 94120 | | |
| Corresponding State Agencies | San Mateo County Tax Collector | 555 County Center, 1st Floor<br>Redwood City, CA 94063 | | |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz<br>Attn: Alan H Martin<br>4 Embarcadero Ctr, 17th Fl<br>San Francisco, CA 94111-4109 | | amartin@sheppardmullin.com<br>katz@sheppardmullin.com |
| Debtor's Counsel, Registered ECF User | Sheppard, Mullin, Richter & Hampton LLP | Attn: Ori Katz | | dgatmen@sheppardmullin.com<br>okatz@sheppardmullin.com<br>LSegura@sheppardmullin.com<br>lwidawskyleibovici@sheppardmullin.com |
| Registered ECF User on behalf of Interested Party Century Indemnity Company | Simpson Thacher & Bartlett LLP | David Elbaum<br>Pierce MacConaghy | | david.elbaum@stblaw.com<br>janie.franklin@stblaw.com<br>pierce.macconaghy@stblaw.com |
| *NOA - Counsel for Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation, Registered ECF User | Sinnott, Puebla, Campagne & Curet, APLC | Attn: Blaise S Curet<br>2000 Powell St, Ste 830<br>Emeryville, CA 94608 | 415-352-6224 | bcuret@spcclaw.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's London and certain London Market Companies | Skarzynski Marick & Black LLP | Timothy K. McMahon, Jr. (SBN 342843)<br>333 S. Grand Avenue, Suite 3550<br>Los Angeles, California 90071 | 213.721.0639 | tmcmahon@skarzynski.com |
| *NOA - Counsel for Certain Underwriters at Lloyd's, London and Certain London Market Companies | Skarzynski Marick & Black LLP | Attn: Jeff D Kahane/Timothy W Evanston<br>Attn: Nathan Reinhardt/Russell W Roten<br>333 S Grand Ave, Ste 3550<br>Los Angeles, CA 90070 | | jkahane@skarzynski.com<br>tevanston@skarzynski.com<br>nreinhardt@skarzynski.com<br>rroten@skarzynski.com |
| Corresponding State Agencies | State of California Franchise Tax Board | P.O. Box 942867<br>Sacramento, CA 94267 | | |
| Registered ECF User on behalf of Defendant Holy Cross Catholic Cemeteries | Steven John Williamson | | | swilliamson@wilkefleury.com |
| Debtor | The Roman Catholic Archbishop of San Francisco | One Peter Yorke Way<br>San Francisco, CA 94109 | | |
| Registered ECF User on behalf of Berkeley Research Group | Timothy Quaid Karcher | | | tkarcher@bakermcenzie.com |
| Corresponding State Agencies | Virginia Department of Taxation | P.O. Box 1115<br>Richmond, VA 23218 | | |
| Corresponding State Agencies | Virginia Employment Commission | P.O. Box 26441<br>Richmond, VA 23261 | | |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Robert M. Charles, Jr<br>1 S Church Ave, Ste 2000<br>Tucson, AZ 85701-1666 | | Robert.Charles@wbd-us.com |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco | Womble Bond Dickinson (US) LLP | Attn: Katie Rios<br>201 E Washington St, Ste 1200<br>Phoenix, AZ 85004 | | Katie.Rios@wbd-us.com |
| *NOA - Counsel for Parishes of the Roman Catholic Archdiocese of San Francisco and Real Property Support Corporation; Registered ECF User | Womble Bond Dickinson (US) LLP | Attn: Patrick Emerson McCormick<br>1 S Church Ave, Ste 2000<br>Tucson, AZ 85701 | | Patrick.E.McCormick@wbd-us.com |